# Exhibit 10c- Switch's Privilege Log, Served June 19, 2019

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1020882 - SWITCH-AX-1020882 | 6/29/2015 14:31 | Copy of Updated copy of SUPERNAP 10 27 2014.xlsx | Attorney Client |
| SWITCH-AX-1020883 - SWITCH-AX-1020885 | 6/29/2015 14:31 | RE_ Network bandwidth costs for TD Cloud Environments_ Intel.msg | Attorney Client |
| SWITCH-AX-1020886 - SWITCH-AX-1020886 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020887 - SWITCH-AX-1020888 | 6/29/2015 14:31 | RE_ Teradata Pricing Request.msg | Attorney Client |
| SWITCH-AX-1020889 - SWITCH-AX-1020889 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020890 - SWITCH-AX-1020890 | 6/29/2015 14:31 | Pricing Request - TD HD.msg | Attorney Client |
| SWITCH-AX-1020891 - SWITCH-AX-1020891 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020892 - SWITCH-AX-1020893 | 6/29/2015 14:31 | RE_ Pricing Request - TD MC.msg | Attorney Client |
| SWITCH-AX-1020894 - SWITCH-AX-1020894 | 6/29/2015 14:31 | 650862-SWITCH-NA-OnlineRL.xlsx | Attorney Client |
| SWITCH-AX-1020895 - SWITCH-AX-1020895 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020896 - SWITCH-AX-1020897 | 6/29/2015 14:31 | Premise Health.msg | Attorney Client |
| SWITCH-AX-1020898 - SWITCH-AX-1020898 | 6/29/2015 14:31 | 425 Duke - 7135 S Decatur (diverse).kmz | Attorney Client |
| SWITCH-AX-1020899 - SWITCH-AX-1020900 | 6/29/2015 14:31 | RE_ McDonalds 10 gig p2p request.msg | Attorney Client |
| SWITCH-AX-1020901 - SWITCH-AX-1020903 | 6/29/2015 14:31 | RE_ Network pricing for Kiewit.msg | Attorney Client |
| SWITCH-AX-1020904 - SWITCH-AX-1020905 | 6/29/2015 14:31 | RE_ 1 gig and 10 gig for Alaska Airline.msg | Attorney Client |
| SWITCH-AX-1020906 - SWITCH-AX-1020908 | 6/29/2015 14:31 | RE_ Teradata Service Order Request.msg | Attorney Client |
| SWITCH-AX-1020909 - SWITCH-AX-1020911 | 6/29/2015 14:31 | RE_ Teradata Service Order Request.msg | Attorney Client |
| SWITCH-AX-1020912 - SWITCH-AX-1020912 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020913 - SWITCH-AX-1020916 | 6/29/2015 14:31 | RE_ Warner Bros bandwidth request (from East Coast).msg | Attorney Client |
| SWITCH-AX-1020917 - SWITCH-AX-1020917 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020918 - SWITCH-AX-1020918 | 6/29/2015 14:31 | RE_ Express change of addres.msg | Attorney Client |
| SWITCH-AX-1020919 - SWITCH-AX-1020924 | 6/29/2015 14:31 | RE_ Terradata Proposals.msg | Attorney Client |
| SWITCH-AX-1020925 - SWITCH-AX-1020925 | 6/29/2015 14:31 | Pricing Request - T578-P2P.msg | Attorney Client |
| SWITCH-AX-1020926 - SWITCH-AX-1020926 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020927 - SWITCH-AX-1020927 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020928 - SWITCH-AX-1020930 | 6/29/2015 14:31 | RE_ Pricing Request - TD.msg | Attorney Client |
| SWITCH-AX-1020931 - SWITCH-AX-1020931 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020932 - SWITCH-AX-1020932 | 6/29/2015 14:31 | Quick Quote - TD (RUSH).msg | Attorney Client |
| SWITCH-AX-1020933 - SWITCH-AX-1020933 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020934 - SWITCH-AX-1020934 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020935 - SWITCH-AX-1020935 | 6/29/2015 14:31 | Pricing Request - TD MCAUS.msg | Attorney Client |
| SWITCH-AX-1020936 - SWITCH-AX-1020936 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020937 - SWITCH-AX-1020937 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020938 - SWITCH-AX-1020938 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020939 - SWITCH-AX-1020941 | 6/29/2015 14:31 | RE_ Unilever UK 1 gig connectivity quote.msg | Attorney Client |
| SWITCH-AX-1020942 - SWITCH-AX-1020942 | 6/29/2015 14:31 | 425 Duke - 7135 S Decatur (diverse).kmz | Attorney Client |
| SWITCH-AX-1020943 - SWITCH-AX-1020943 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020944 - SWITCH-AX-1020947 | 6/29/2015 14:31 | RE_ Premise Health.msg | Attorney Client |
| SWITCH-AX-1020948 - SWITCH-AX-1020948 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020949 - SWITCH-AX-1020949 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020950 - SWITCH-AX-1020951 | 6/29/2015 14:31 | RE_ Warner Bros Bandwidth requests.msg | Attorney Client |
| SWITCH-AX-1020952 - SWITCH-AX-1020954 | 6/29/2015 14:31 | RE_ Warner Bros Bandwidth requests.msg | Attorney Client |
| SWITCH-AX-1020955 - SWITCH-AX-1020955 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020956 - SWITCH-AX-1020957 | 6/29/2015 14:31 | RE_ Bandwidth cost request for BNSF.msg | Attorney Client |
| SWITCH-AX-1020958 - SWITCH-AX-1020958 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1020959 - SWITCH-AX-1021152 | 6/29/2015 14:31 | doc.kml | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1021153 - SWITCH-AX-1021921 | 6/29/2015 14:31 | doc.kml | Attorney Client |
| SWITCH-AX-1021922 - SWITCH-AX-1022690 | 6/29/2015 14:31 | doc.kml | Attorney Client |
| SWITCH-AX-1022691 - SWITCH-AX-1022691 | 6/29/2015 14:31 | Pricing Request - T578-P2P.msg | Attorney Client |
| SWITCH-AX-1022692 - SWITCH-AX-1022692 | 6/29/2015 14:31 | SO - Teradata - (Transport) 2-13-14.pdf | Attorney Client |
| SWITCH-AX-1022693 - SWITCH-AX-1022693 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022694 - SWITCH-AX-1022694 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022695 - SWITCH-AX-1022696 | 6/29/2015 14:31 | RE_ Pricing Request - TD (RUSH).msg | Attorney Client |
| SWITCH-AX-1022697 - SWITCH-AX-1022697 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022698 - SWITCH-AX-1022698 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022699 - SWITCH-AX-1022699 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022700 - SWITCH-AX-1022700 | 6/29/2015 14:31 | Pricing Request - TD HD.msg | Attorney Client |
| SWITCH-AX-1022701 - SWITCH-AX-1022707 | 6/29/2015 14:31 | RE_ Pricing Request - TD.msg | Attorney Client |
| SWITCH-AX-1022708 - SWITCH-AX-1022708 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022709 - SWITCH-AX-1022709 | 6/29/2015 14:31 | Pricing Request - TD MC.msg | Attorney Client |
| SWITCH-AX-1022710 - SWITCH-AX-1022710 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022711 - SWITCH-AX-1022714 | 6/29/2015 14:31 | RE_ Terradata Proposals.msg | Attorney Client |
| SWITCH-AX-1022715 - SWITCH-AX-1022716 | 6/29/2015 14:31 | RE_ McDonalds 10 gig p2p request.msg | Attorney Client |
| SWITCH-AX-1022717 - SWITCH-AX-1022717 | 6/29/2015 14:31 | Vegas to TN.KMZ | Attorney Client |
| SWITCH-AX-1022718 - SWITCH-AX-1022718 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022719 - SWITCH-AX-1022719 | 6/29/2015 14:31 | Quick Quote - TD NM.msg | Attorney Client |
| SWITCH-AX-1022720 - SWITCH-AX-1022721 | 6/29/2015 14:31 | RE_ 1 gig pricing for CareCentrix.msg | Attorney Client |
| SWITCH-AX-1022722 - SWITCH-AX-1022722 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022723 - SWITCH-AX-1022723 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022724 - SWITCH-AX-1022724 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022725 - SWITCH-AX-1022725 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022726 - SWITCH-AX-1022726 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022727 - SWITCH-AX-1022727 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022728 - SWITCH-AX-1022921 | 6/29/2015 14:31 | doc.kml | Attorney Client |
| SWITCH-AX-1022922 - SWITCH-AX-1022922 | 6/29/2015 14:31 | Pricing Request - T578-P2P.msg | Attorney Client |
| SWITCH-AX-1022923 - SWITCH-AX-1022923 | 6/29/2015 14:31 | Pricing Request - TDC.msg | Attorney Client |
| SWITCH-AX-1022924 - SWITCH-AX-1022927 | 6/29/2015 14:31 | RE_ Can you get pricing for 1G.msg | Attorney Client |
| SWITCH-AX-1022928 - SWITCH-AX-1022928 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022929 - SWITCH-AX-1022931 | 6/29/2015 14:31 | RE_ Pricing Request - TD (RUSH).msg | Attorney Client |
| SWITCH-AX-1022932 - SWITCH-AX-1022932 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022933 - SWITCH-AX-1022933 | 6/29/2015 14:31 | Pricing Request - TD - CHS.msg | Attorney Client |
| SWITCH-AX-1022934 - SWITCH-AX-1022941 | 6/29/2015 14:31 | RE_ Pricing Request - TD.msg | Attorney Client |
| SWITCH-AX-1022942 - SWITCH-AX-1022942 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022943 - SWITCH-AX-1022944 | 6/29/2015 14:31 | RE_ 1 gig and 10 gig Direct connect pricing to TD CLOUD.msg | Attorney Client |
| SWITCH-AX-1022945 - SWITCH-AX-1022945 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022946 - SWITCH-AX-1022946 | 6/29/2015 14:31 | Pricing Request - TD MCD.msg | Attorney Client |
| SWITCH-AX-1022947 - SWITCH-AX-1022948 | 6/29/2015 14:31 | Premise Health.msg | Attorney Client |
| SWITCH-AX-1022949 - SWITCH-AX-1022949 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022950 - SWITCH-AX-1022955 | 6/29/2015 14:31 | RE_ Pricing Request - TD - CHS.msg | Attorney Client |
| SWITCH-AX-1022956 - SWITCH-AX-1022956 | 6/29/2015 14:31 | SO - Teradata Transport - 2-19-15.pdf | Attorney Client |
| SWITCH-AX-1022957 - SWITCH-AX-1022957 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022958 - SWITCH-AX-1022960 | 6/29/2015 14:31 | RE_ Crown equipment 1 gig and 10 gig request.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1022961 - SWITCH-AX-1022961 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022962 - SWITCH-AX-1022962 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022963 - SWITCH-AX-1022963 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022964 - SWITCH-AX-1022970 | 6/29/2015 14:31 | RE_ Teradata Service Order Request.msg | Attorney Client |
| SWITCH-AX-1022971 - SWITCH-AX-1022971 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022972 - SWITCH-AX-1022972 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022973 - SWITCH-AX-1022973 | 6/29/2015 14:31 | Teredata Carrier Analysis 1-30-14.xlsx | Attorney Client |
| SWITCH-AX-1022974 - SWITCH-AX-1022974 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022975 - SWITCH-AX-1022977 | 6/29/2015 14:31 | RE_ Can you get pricing for 1G.msg | Attorney Client |
| SWITCH-AX-1022978 - SWITCH-AX-1022982 | 6/29/2015 14:31 | RE_ Can you get pricing for 1G.msg | Attorney Client |
| SWITCH-AX-1022983 - SWITCH-AX-1022984 | 6/29/2015 14:31 | RE_ Network bandwidth costs for TD Cloud Environments_ Intel.msg | Attorney Client |
| SWITCH-AX-1022985 - SWITCH-AX-1022985 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022986 - SWITCH-AX-1022986 | 6/29/2015 14:31 | Pricing Request - TD AUS.msg | Attorney Client |
| SWITCH-AX-1022987 - SWITCH-AX-1022987 | 6/29/2015 14:31 | Pricing Request - TD AUS.msg | Attorney Client |
| SWITCH-AX-1022988 - SWITCH-AX-1022990 | 6/29/2015 14:31 | RE_ 1 GB Dedicated Circuit Estimate for CHS.msg | Attorney Client |
| SWITCH-AX-1022991 - SWITCH-AX-1022991 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022992 - SWITCH-AX-1022992 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022993 - SWITCH-AX-1022994 | 6/29/2015 14:31 | Terradata Proposals.msg | Attorney Client |
| SWITCH-AX-1022995 - SWITCH-AX-1022995 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1022996 - SWITCH-AX-1022996 | 6/29/2015 14:31 | Vegas to TN.KMZ | Attorney Client |
| SWITCH-AX-1022997 - SWITCH-AX-1022997 | 6/29/2015 14:31 | Pricing Request - TD MCD.msg | Attorney Client |
| SWITCH-AX-1022998 - SWITCH-AX-1022998 | 6/29/2015 14:31 | Pricing Request - PH.msg | Attorney Client |
| SWITCH-AX-1022999 - SWITCH-AX-1022999 | 6/29/2015 14:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1023000 - SWITCH-AX-1023000 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023001 - SWITCH-AX-1023002 | 6/29/2015 14:31 | RE_ Direct Connection for Newmont mining.msg | Attorney Client |
| SWITCH-AX-1023003 - SWITCH-AX-1023004 | 6/29/2015 14:31 | RE_ Teradata Service Order Request.msg | Attorney Client |
| SWITCH-AX-1023005 - SWITCH-AX-1023006 | 6/29/2015 14:31 | RE_ Warner Bros Bandwidth requests.msg | Attorney Client |
| SWITCH-AX-1023007 - SWITCH-AX-1023009 | 6/29/2015 14:31 | 2019064196_Switch.pdf | Attorney Client |
| SWITCH-AX-1023010 - SWITCH-AX-1023012 | 6/29/2015 14:31 | 2019064196_Switch.pdf | Attorney Client |
| SWITCH-AX-1023013 - SWITCH-AX-1023014 | 6/29/2015 14:31 | RE_ Electronic Arts 10 gig pipe.msg | Attorney Client |
| SWITCH-AX-1023015 - SWITCH-AX-1023016 | 6/29/2015 14:31 | RE_ Data Center Interconnect Circuits.msg | Attorney Client |
| SWITCH-AX-1023017 - SWITCH-AX-1023017 | 6/29/2015 14:31 | Teradata Service Order.msg | Attorney Client |
| SWITCH-AX-1023018 - SWITCH-AX-1023019 | 6/29/2015 14:31 | RE_ Teradata Service Order.msg | Attorney Client |
| SWITCH-AX-1023020 - SWITCH-AX-1023021 | 6/29/2015 14:31 | RE_ Bandwidth quote.msg | Attorney Client |
| SWITCH-AX-1023022 - SWITCH-AX-1023022 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023023 - SWITCH-AX-1023023 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023024 - SWITCH-AX-1023024 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023025 - SWITCH-AX-1023025 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023026 - SWITCH-AX-1023026 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023027 - SWITCH-AX-1023027 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023028 - SWITCH-AX-1023029 | 6/29/2015 14:31 | RE_ P2P Quote to Australia.msg | Attorney Client |
| SWITCH-AX-1023030 - SWITCH-AX-1023030 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023031 - SWITCH-AX-1023031 | 6/29/2015 14:31 | Pricing Request - TD MC.msg | Attorney Client |
| SWITCH-AX-1023032 - SWITCH-AX-1023032 | 6/29/2015 14:31 | Pricing Request - TD HD.msg | Attorney Client |
| SWITCH-AX-1023033 - SWITCH-AX-1023033 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023034 - SWITCH-AX-1023034 | 6/29/2015 14:31 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1023035 - SWITCH-AX-1023035 | 6/29/2015 14:31 | 425 Duke - 7135 S Decatur (diverse).kmz | Attorney Client |
| SWITCH-AX-1023036 - SWITCH-AX-1023036 | 6/29/2015 14:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1023037 - SWITCH-AX-1023037 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023038 - SWITCH-AX-1023038 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023039 - SWITCH-AX-1023039 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023040 - SWITCH-AX-1023041 | 6/29/2015 14:31 | RE_ Swift 1 gig pipe to Chandler AZ.msg | Attorney Client |
| SWITCH-AX-1023042 - SWITCH-AX-1023044 | 6/29/2015 14:31 | RE_ Swift 1 gig pipe to Chandler AZ.msg | Attorney Client |
| SWITCH-AX-1023045 - SWITCH-AX-1023046 | 6/29/2015 14:31 | RE_ Aeropostale 1 gig connection pricing.msg | Attorney Client |
| SWITCH-AX-1023047 - SWITCH-AX-1023055 | 6/29/2015 14:31 | RE_ UPDATED_ Aeropostale Cloud P&L.msg | Attorney Client |
| SWITCH-AX-1023056 - SWITCH-AX-1023056 | 6/29/2015 14:31 | Pricing Request - T578-P2P.msg | Attorney Client |
| SWITCH-AX-1023057 - SWITCH-AX-1023058 | 6/29/2015 14:31 | RE_ Can you get pricing for 1G.msg | Attorney Client |
| SWITCH-AX-1023059 - SWITCH-AX-1023062 | 6/29/2015 14:31 | RE_ Can you get pricing for 1G.msg | Attorney Client |
| SWITCH-AX-1023063 - SWITCH-AX-1023066 | 6/29/2015 14:31 | RE_ Can you get pricing for 1G.msg | Attorney Client |
| SWITCH-AX-1023067 - SWITCH-AX-1023070 | 6/29/2015 14:31 | RE_ Pricing Request - TD.msg | Attorney Client |
| SWITCH-AX-1023071 - SWITCH-AX-1023073 | 6/29/2015 14:31 | RE_ Network bandwidth costs for TD Cloud Environments_ Intel.msg | Attorney Client |
| SWITCH-AX-1023074 - SWITCH-AX-1023074 | 6/29/2015 14:31 | Pricing Request - TD - CHS.msg | Attorney Client |
| SWITCH-AX-1023075 - SWITCH-AX-1023075 | 6/29/2015 14:31 | Pricing Request - TD - HERC.msg | Attorney Client |
| SWITCH-AX-1023076 - SWITCH-AX-1023076 | 6/29/2015 14:31 | Pricing Request - TD HD.msg | Attorney Client |
| SWITCH-AX-1023077 - SWITCH-AX-1023077 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023078 - SWITCH-AX-1023078 | 6/29/2015 14:31 | Pricing Request - TD HD.msg | Attorney Client |
| SWITCH-AX-1023079 - SWITCH-AX-1023079 | 6/29/2015 14:31 | Pricing Request - TD DS.msg | Attorney Client |
| SWITCH-AX-1023080 - SWITCH-AX-1023082 | 6/29/2015 14:31 | RE_ Coca Cola 10 gig connection.msg | Attorney Client |
| SWITCH-AX-1023083 - SWITCH-AX-1023083 | 6/29/2015 14:31 | Pricing Request - TD MCD.msg | Attorney Client |
| SWITCH-AX-1023084 - SWITCH-AX-1023087 | 6/29/2015 14:31 | RE_ Pricing Request - TD - CHS.msg | Attorney Client |
| SWITCH-AX-1023088 - SWITCH-AX-1023089 | 6/29/2015 14:31 | RE_ Switch Circuit Order Documentation.msg | Attorney Client |
| SWITCH-AX-1023090 - SWITCH-AX-1023090 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023091 - SWITCH-AX-1023091 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023092 - SWITCH-AX-1023092 | 6/29/2015 14:31 | 650862-SWITCH-NA-OnlineRL-Version_4.xlsx | Attorney Client |
| SWITCH-AX-1023093 - SWITCH-AX-1023096 | 6/29/2015 14:31 | RE_ 1 gig and 10 gig options for Meijer.msg | Attorney Client |
| SWITCH-AX-1023097 - SWITCH-AX-1023097 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023098 - SWITCH-AX-1023103 | 6/29/2015 14:31 | RE_ Teradata Service Order Request.msg | Attorney Client |
| SWITCH-AX-1023104 - SWITCH-AX-1023104 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023105 - SWITCH-AX-1023109 | 6/29/2015 14:31 | RE_ Warner Bros bandwidth request (from East Coast).msg | Attorney Client |
| SWITCH-AX-1023110 - SWITCH-AX-1023110 | 6/29/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1023111 - SWITCH-AX-1023114 | 6/29/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1023115 - SWITCH-AX-1023115 | 6/29/2015 16:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1023116 - SWITCH-AX-1023125 | 6/29/2015 16:06 | MSA Comcast Switch V4 150625_SSS_redlines.docx | Attorney Client |
| SWITCH-AX-1023126 - SWITCH-AX-1023135 | 6/29/2015 16:06 | MSA Comcast Switch V4 150625_SSS_clean.pdf | Attorney Client |
| SWITCH-AX-1023136 - SWITCH-AX-1023136 | 6/29/2015 16:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1023137 - SWITCH-AX-1023140 | 6/29/2015 16:34 | no Title | Attorney Client |
| SWITCH-AX-1023141 - SWITCH-AX-1023141 | 6/29/2015 16:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1023142 - SWITCH-AX-1023152 | 6/29/2015 16:34 | Redline Comcast.docx | Attorney Client |
| SWITCH-AX-1023153 - SWITCH-AX-1023153 | 6/29/2015 16:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1023154 - SWITCH-AX-1023154 | 6/29/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1023155 - SWITCH-AX-1023188 | 6/29/2015 17:42 | Switch - Storey OPTC Application v1.01.docx | Attorney Client |
| SWITCH-AX-1023189 - SWITCH-AX-1023189 | 6/29/2015 17:42 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1023190 - SWITCH-AX-1023190 | 6/29/2015 17:48 | no Title | Attorney Client |
| SWITCH-AX-1023191 - SWITCH-AX-1023191 | 6/29/2015 17:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1023192 - SWITCH-AX-1023200 | 6/29/2015 17:48 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1023201 - SWITCH-AX-1023205 | 6/29/2015 18:36 | no Title | Attorney Client |
| SWITCH-AX-1023206 - SWITCH-AX-1023206 | 6/29/2015 18:38 | no Title | Attorney Client |
| SWITCH-AX-1023207 - SWITCH-AX-1023210 | 6/29/2015 18:38 | MSA REI V5 06-29-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1023211 - SWITCH-AX-1023214 | 6/29/2015 18:38 | Comparison MSA REI V4 to V5 06-29-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1023215 - SWITCH-AX-1023216 | 6/29/2015 18:38 | Master Services | Attorney Client |
| SWITCH-AX-1023217 - SWITCH-AX-1023218 | 6/29/2015 20:56 | no Title | Attorney Client |
| SWITCH-AX-1023219 - SWITCH-AX-1023226 | 6/29/2015 20:56 | TITLE | Attorney Client |
| SWITCH-AX-1023227 - SWITCH-AX-1023227 | 6/30/2015 7:49 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1023228 - SWITCH-AX-1023228 | 6/30/2015 7:49 | no Title | Attorney Client |
| SWITCH-AX-1023229 - SWITCH-AX-1023229 | 6/30/2015 7:52 | no Title | Attorney Client |
| SWITCH-AX-1023230 - SWITCH-AX-1023230 | 6/30/2015 7:52 | no Title | Attorney Client |
| SWITCH-AX-1023231 - SWITCH-AX-1023234 | 6/30/2015 8:04 | no Title | Attorney Client |
| SWITCH-AX-1023235 - SWITCH-AX-1023235 | 6/30/2015 8:04 | image001.png | Attorney Client |
| SWITCH-AX-1023236 - SWITCH-AX-1023239 | 6/30/2015 8:04 | no Title | Attorney Client |
| SWITCH-AX-1023240 - SWITCH-AX-1023240 | 6/30/2015 8:04 | image001.png | Attorney Client |
| SWITCH-AX-1023241 - SWITCH-AX-1023241 | 6/30/2015 8:05 | no Title | Attorney Client |
| SWITCH-AX-1023242 - SWITCH-AX-1023244 | 6/30/2015 11:42 | no Title | Attorney Client |
| SWITCH-AX-1023245 - SWITCH-AX-1023245 | 6/30/2015 11:42 | image003.png | Attorney Client |
| SWITCH-AX-1023246 - SWITCH-AX-1023247 | 6/30/2015 11:45 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1023248 - SWITCH-AX-1023249 | 6/30/2015 11:45 | Rhonda Garlick.msg | Attorney Client;Work Product |
| SWITCH-AX-1023250 - SWITCH-AX-1023251 | 6/30/2015 11:46 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1023252 - SWITCH-AX-1023255 | 6/30/2015 12:58 | no Title | Attorney Client |
| SWITCH-AX-1023256 - SWITCH-AX-1023289 | 6/30/2015 12:58 | Switch - Storey OPTC Application v1.01.docx | Attorney Client |
| SWITCH-AX-1023290 - SWITCH-AX-1023290 | 6/30/2015 13:47 | no Title | Attorney Client |
| SWITCH-AX-1023291 - SWITCH-AX-1023324 | 6/30/2015 13:47 | Switch - Storey OPTC Application v1.01 - Switch Comments Draft.docx | Attorney Client |
| SWITCH-AX-1023325 - SWITCH-AX-1023325 | 6/30/2015 14:10 | no Title | Attorney Client |
| SWITCH-AX-1023326 - SWITCH-AX-1023341 | 6/30/2015 14:10 | CFA Switch Bryan Cave 06-30-15 V3 (formatting issues).docx | Attorney Client |
| SWITCH-AX-1023342 - SWITCH-AX-1023342 | 6/30/2015 14:30 | no Title | Attorney Client |
| SWITCH-AX-1023343 - SWITCH-AX-1023343 | 6/30/2015 14:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1023344 - SWITCH-AX-1023407 | 6/30/2015 14:30 | Third AR Operating Agreement V9 06-30-2015 CL.DOCX | Attorney Client |
| SWITCH-AX-1023408 - SWITCH-AX-1023410 | 6/30/2015 14:57 | no Title | Attorney Client |
| SWITCH-AX-1023411 - SWITCH-AX-1023470 | 6/30/2015 14:57 | State of Nevada | Attorney Client |
| SWITCH-AX-1023471 - SWITCH-AX-1023471 | 6/30/2015 14:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1023472 - SWITCH-AX-1023508 | 6/30/2015 14:57 | Switch - Storey OPTC Application v3.00.docx | Attorney Client |
| SWITCH-AX-1023509 - SWITCH-AX-1023510 | 6/30/2015 14:59 | no Title | Attorney Client |
| SWITCH-AX-1023511 - SWITCH-AX-1023518 | 6/30/2015 14:59 | Cotton - Incentive Unit Award (2015).docx | Attorney Client |
| SWITCH-AX-1023519 - SWITCH-AX-1023519 | 6/30/2015 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1023520 - SWITCH-AX-1023527 | 6/30/2015 14:59 | Garcia - Incentive Unit Award (2015).docx | Attorney Client |
| SWITCH-AX-1023528 - SWITCH-AX-1023528 | 6/30/2015 15:10 | no Title | Attorney Client |
| SWITCH-AX-1023529 - SWITCH-AX-1023529 | 6/30/2015 15:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1023530 - SWITCH-AX-1023537 | 6/30/2015 15:10 | Cotton - Incentive Unit Award (2015).docx | Attorney Client |
| SWITCH-AX-1023538 - SWITCH-AX-1023545 | 6/30/2015 15:10 | Garcia - Incentive Unit Award (2015).docx | Attorney Client |
| SWITCH-AX-1023546 - SWITCH-AX-1023546 | 6/30/2015 15:10 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1023547 - SWITCH-AX-1023547 | 6/30/2015 15:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1023548 - SWITCH-AX-1023555 | 6/30/2015 15:10 | Garcia - Incentive Unit Award (2015).docx | Attorney Client |
| SWITCH-AX-1023556 - SWITCH-AX-1023563 | 6/30/2015 15:10 | Cotton - Incentive Unit Award (2015).docx | Attorney Client |
| SWITCH-AX-1023564 - SWITCH-AX-1023564 | 6/30/2015 16:40 | no Title | Attorney Client |
| SWITCH-AX-1023565 - SWITCH-AX-1023574 | 6/30/2015 16:40 | CFA Switch Bryan Cave V3 06-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1023575 - SWITCH-AX-1023584 | 6/30/2015 16:40 | Redline CFA Bryan Cave Switch V2 to V3 06-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1023585 - SWITCH-AX-1023585 | 6/30/2015 16:40 | no Title | Attorney Client |
| SWITCH-AX-1023586 - SWITCH-AX-1023595 | 6/30/2015 16:40 | Redline CFA Bryan Cave Switch V2 to V3 06-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1023596 - SWITCH-AX-1023605 | 6/30/2015 16:40 | CFA Switch Bryan Cave V3 06-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1023606 - SWITCH-AX-1023607 | 6/30/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1023608 - SWITCH-AX-1023617 | 6/30/2015 16:54 | Redline CFA Bryan Cave Switch V2 to V3 06-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1023618 - SWITCH-AX-1023627 | 6/30/2015 16:54 | CFA Switch Bryan Cave V3 06-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1023628 - SWITCH-AX-1023629 | 6/30/2015 17:41 | no Title | Attorney Client |
| SWITCH-AX-1023630 - SWITCH-AX-1023776 | 6/30/2015 17:41 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1023777 - SWITCH-AX-1023784 | 6/30/2015 17:41 | Microsoft Word - Insig activity request cover Letter v0.01_EN | Attorney Client |
| SWITCH-AX-1023785 - SWITCH-AX-1023785 | 6/30/2015 17:41 | no Title | Attorney Client |
| SWITCH-AX-1023786 - SWITCH-AX-1023786 | 6/30/2015 17:41 | image001.png | Attorney Client |
| SWITCH-AX-1023787 - SWITCH-AX-1023799 | 6/30/2015 17:41 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1023800 - SWITCH-AX-1023803 | 6/30/2015 17:41 | no Title | Attorney Client |
| SWITCH-AX-1023804 - SWITCH-AX-1023813 | 6/30/2015 17:41 | Switch Comcast MSA IP 6-29-15 V6 Switch.docx | Attorney Client |
| SWITCH-AX-1023814 - SWITCH-AX-1023823 | 6/30/2015 17:41 | Redline Switch Comcast MSA IP 06-29-15 V5 to V6 Switch.docx | Attorney Client |
| SWITCH-AX-1023824 - SWITCH-AX-1023824 | 6/30/2015 17:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1023825 - SWITCH-AX-1023825 | 6/30/2015 17:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1023826 - SWITCH-AX-1023826 | 6/30/2015 18:00 | no Title | Attorney Client |
| SWITCH-AX-1023827 - SWITCH-AX-1023830 | 6/30/2015 21:18 | no Title | Attorney Client |
| SWITCH-AX-1023831 - SWITCH-AX-1023840 | 6/30/2015 21:18 | Switch Comcast MSA IP 6-29-15 V6 Switch.docx | Attorney Client |
| SWITCH-AX-1023841 - SWITCH-AX-1023841 | 6/30/2015 21:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1023842 - SWITCH-AX-1023851 | 6/30/2015 21:18 | Redline Switch Comcast MSA IP 06-29-15 V5 to V6 Switch.docx | Attorney Client |
| SWITCH-AX-1023852 - SWITCH-AX-1023852 | 6/30/2015 21:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1023853 - SWITCH-AX-1023856 | 6/30/2015 21:19 | no Title | Attorney Client |
| SWITCH-AX-1023857 - SWITCH-AX-1023866 | 6/30/2015 21:19 | Switch Comcast MSA IP 6-29-15 V6 Switch.docx | Attorney Client |
| SWITCH-AX-1023867 - SWITCH-AX-1023876 | 6/30/2015 21:19 | Redline Switch Comcast MSA IP 06-29-15 V5 to V6 Switch.docx | Attorney Client |
| SWITCH-AX-1023877 - SWITCH-AX-1023877 | 6/30/2015 21:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1023878 - SWITCH-AX-1023878 | 6/30/2015 21:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1023879 - SWITCH-AX-1023879 | 7/1/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1023880 - SWITCH-AX-1023881 | 7/1/2015 9:40 | AbusePOI.docx | Attorney Client |
| SWITCH-AX-1023882 - SWITCH-AX-1023883 | 7/1/2015 9:40 | AbusePOI.pdf | Attorney Client |
| SWITCH-AX-1023884 - SWITCH-AX-1023888 | 7/1/2015 10:31 | no Title | Attorney Client |
| SWITCH-AX-1023889 - SWITCH-AX-1024136 | 7/1/2015 10:31 | NPC-SPPC Vol 2.pdf | Attorney Client |
| SWITCH-AX-1024137 - SWITCH-AX-1024144 | 7/1/2015 10:31 | NPC-SPPC Vol 1.pdf | Attorney Client |
| SWITCH-AX-1024145 - SWITCH-AX-1024147 | 7/1/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1024148 - SWITCH-AX-1024488 | 7/1/2015 10:32 | NPC-SPPC Vol 3.pdf | Attorney Client |
| SWITCH-AX-1024489 - SWITCH-AX-1024491 | 7/1/2015 10:34 | no Title | Attorney Client |
| SWITCH-AX-1024492 - SWITCH-AX-1024846 | 7/1/2015 10:34 | NPC-SPPC Vol 4.pdf | Attorney Client |
| SWITCH-AX-1024847 - SWITCH-AX-1024848 | 7/1/2015 11:51 | no Title | Attorney Client |
| SWITCH-AX-1024849 - SWITCH-AX-1024849 | 7/1/2015 11:51 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1024850 - SWITCH-AX-1024850 | 7/1/2015 11:51 | Switch - SO - SurveyMonkey (exec copy 06-30-2015).pdf | Attorney Client |
| SWITCH-AX-1024851 - SWITCH-AX-1024851 | 7/1/2015 11:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1024852 - SWITCH-AX-1024861 | 7/1/2015 11:51 | Switch - CFA - SurveyMonkey (exec copy 06-30-2015).pdf | Attorney Client |
| SWITCH-AX-1024862 - SWITCH-AX-1024864 | 7/1/2015 11:59 | no Title | Attorney Client |
| SWITCH-AX-1024865 - SWITCH-AX-1024868 | 7/1/2015 11:59 | MSA REI V6 07-01-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1024869 - SWITCH-AX-1024869 | 7/1/2015 11:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1024870 - SWITCH-AX-1024871 | 7/1/2015 12:18 | no Title | Attorney Client |
| SWITCH-AX-1024872 - SWITCH-AX-1024872 | 7/1/2015 12:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1024873 - SWITCH-AX-1024873 | 7/1/2015 12:18 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1024874 - SWITCH-AX-1024883 | 7/1/2015 12:18 | Switch - CFA - SurveyMonkey (exec copy 06-30-2015).pdf | Attorney Client |
| SWITCH-AX-1024884 - SWITCH-AX-1024884 | 7/1/2015 12:18 | Switch - SO - SurveyMonkey (exec copy 06-30-2015).pdf | Attorney Client |
| SWITCH-AX-1024885 - SWITCH-AX-1024886 | 7/1/2015 12:40 | no Title | Attorney Client |
| SWITCH-AX-1024887 - SWITCH-AX-1024896 | 7/1/2015 12:40 | Signed Supernap-ClearSky MSA.pdf | Attorney Client |
| SWITCH-AX-1024897 - SWITCH-AX-1024900 | 7/1/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1024901 - SWITCH-AX-1024902 | 7/1/2015 13:34 | Side Letter 7-1-15 Confidentiality.doc | Attorney Client |
| SWITCH-AX-1024903 - SWITCH-AX-1025049 | 7/1/2015 13:34 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1025050 - SWITCH-AX-1025057 | 7/1/2015 13:34 | Microsoft Word - Insig activity request cover Letter v0.01_EN | Attorney Client |
| SWITCH-AX-1025058 - SWITCH-AX-1025062 | 7/1/2015 15:38 | no Title | Attorney Client |
| SWITCH-AX-1025063 - SWITCH-AX-1025205 | 7/1/2015 15:38 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1025206 - SWITCH-AX-1025211 | 7/1/2015 15:41 | no Title | Attorney Client |
| SWITCH-AX-1025212 - SWITCH-AX-1025354 | 7/1/2015 15:41 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1025355 - SWITCH-AX-1025355 | 7/1/2015 16:11 | no Title | Attorney Client |
| SWITCH-AX-1025356 - SWITCH-AX-1025356 | 7/1/2015 16:11 | East Coast.xlsx | Attorney Client |
| SWITCH-AX-1025357 - SWITCH-AX-1025358 | 7/1/2015 16:28 | no Title | Attorney Client |
| SWITCH-AX-1025359 - SWITCH-AX-1025368 | 7/1/2015 16:28 | Signed Supernap-ClearSky MSA.pdf | Attorney Client |
| SWITCH-AX-1025369 - SWITCH-AX-1025369 | 7/1/2015 16:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1025370 - SWITCH-AX-1025374 | 7/1/2015 17:23 | no Title | Attorney Client |
| SWITCH-AX-1025375 - SWITCH-AX-1025375 | 7/1/2015 17:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1025376 - SWITCH-AX-1025376 | 7/1/2015 17:23 | Switch Amendment #1 6-22-15 Switch.docx | Attorney Client |
| SWITCH-AX-1025377 - SWITCH-AX-1025377 | 7/1/2015 17:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1025378 - SWITCH-AX-1025381 | 7/1/2015 17:23 | MSA REI V6 07-01-2015 (Switch2).docx | Attorney Client |
| SWITCH-AX-1025382 - SWITCH-AX-1025386 | 7/1/2015 17:23 | no Title | Attorney Client |
| SWITCH-AX-1025387 - SWITCH-AX-1025390 | 7/1/2015 17:23 | MSA REI V6 07-01-2015 (Switch2).docx | Attorney Client |
| SWITCH-AX-1025391 - SWITCH-AX-1025391 | 7/1/2015 17:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1025392 - SWITCH-AX-1025392 | 7/1/2015 17:23 | Switch Amendment #1 6-22-15 Switch.docx | Attorney Client |
| SWITCH-AX-1025393 - SWITCH-AX-1025393 | 7/1/2015 17:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1025394 - SWITCH-AX-1025398 | 7/1/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1025399 - SWITCH-AX-1025399 | 7/1/2015 17:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1025400 - SWITCH-AX-1025403 | 7/1/2015 17:39 | MSA REI V6 07-01-2015 (Switch2).docx | Attorney Client |
| SWITCH-AX-1025404 - SWITCH-AX-1025404 | 7/1/2015 17:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1025405 - SWITCH-AX-1025409 | 7/1/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1025410 - SWITCH-AX-1025410 | 7/1/2015 17:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1025411 - SWITCH-AX-1025414 | 7/1/2015 17:39 | MSA REI V6 07-01-2015 (Switch2).docx | Attorney Client |
| SWITCH-AX-1025415 - SWITCH-AX-1025415 | 7/1/2015 17:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1025416 - SWITCH-AX-1025417 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025418 - SWITCH-AX-1025419 | 7/2/2015 0:40 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1025420 - SWITCH-AX-1025421 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025422 - SWITCH-AX-1025423 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025424 - SWITCH-AX-1025425 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025426 - SWITCH-AX-1025427 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025428 - SWITCH-AX-1025429 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025430 - SWITCH-AX-1025431 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025432 - SWITCH-AX-1025433 | 7/2/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1025434 - SWITCH-AX-1025434 | 7/2/2015 8:02 | no Title | Attorney Client |
| SWITCH-AX-1025435 - SWITCH-AX-1025435 | 7/2/2015 8:02 | East Coast.xlsx | Attorney Client |
| SWITCH-AX-1025436 - SWITCH-AX-1025436 | 7/2/2015 9:51 | no Title | Attorney Client |
| SWITCH-AX-1025437 - SWITCH-AX-1025437 | 7/2/2015 9:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1025438 - SWITCH-AX-1025441 | 7/2/2015 9:51 | MSA REI V6 07-01-2015 (Switch2).docx | Attorney Client |
| SWITCH-AX-1025442 - SWITCH-AX-1025442 | 7/2/2015 9:51 | no Title | Attorney Client |
| SWITCH-AX-1025443 - SWITCH-AX-1025446 | 7/2/2015 9:51 | MSA REI V6 07-01-2015 (Switch2).docx | Attorney Client |
| SWITCH-AX-1025447 - SWITCH-AX-1025447 | 7/2/2015 9:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1025448 - SWITCH-AX-1025449 | 7/2/2015 9:55 | no Title | Attorney Client |
| SWITCH-AX-1025450 - SWITCH-AX-1025450 | 7/2/2015 9:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1025451 - SWITCH-AX-1025454 | 7/2/2015 9:55 | 07-02-2015 Switch MSA REI V6 07-01-2015 (Switch2) REIedits.docx | Attorney Client |
| SWITCH-AX-1025455 - SWITCH-AX-1025455 | 7/2/2015 10:26 | no Title | Attorney Client |
| SWITCH-AX-1025456 - SWITCH-AX-1025456 | 7/2/2015 10:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1025457 - SWITCH-AX-1025473 | 7/2/2015 10:26 | Compare Result 9.docx | Attorney Client |
| SWITCH-AX-1025474 - SWITCH-AX-1025475 | 7/2/2015 10:36 | no Title | Attorney Client |
| SWITCH-AX-1025476 - SWITCH-AX-1025476 | 7/2/2015 10:36 | Other State Rates 7-2-15.xlsx | Attorney Client |
| SWITCH-AX-1025477 - SWITCH-AX-1025506 | 7/2/2015 10:41 | no Title | Attorney Client |
| SWITCH-AX-1025507 - SWITCH-AX-1025507 | 7/2/2015 10:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1025508 - SWITCH-AX-1025512 | 7/2/2015 10:41 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed with comments) (2).docx | Attorney Client |
| SWITCH-AX-1025513 - SWITCH-AX-1025514 | 7/2/2015 10:57 | no Title | Attorney Client |
| SWITCH-AX-1025515 - SWITCH-AX-1025657 | 7/2/2015 10:57 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1025658 - SWITCH-AX-1025659 | 7/2/2015 11:00 | no Title | Attorney Client |
| SWITCH-AX-1025660 - SWITCH-AX-1025822 | 7/2/2015 11:00 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1025823 - SWITCH-AX-1025824 | 7/2/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1025825 - SWITCH-AX-1025967 | 7/2/2015 12:06 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1025968 - SWITCH-AX-1025969 | 7/2/2015 12:06 | 7-1-15 Confidentiality for Application Permit.pdf | Attorney Client |
| SWITCH-AX-1025970 - SWITCH-AX-1025975 | 7/2/2015 12:06 | FTP-setup (1).pdf | Attorney Client |
| SWITCH-AX-1025976 - SWITCH-AX-1025977 | 7/2/2015 12:11 | no Title | Attorney Client |
| SWITCH-AX-1025978 - SWITCH-AX-1026140 | 7/2/2015 12:11 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1026141 - SWITCH-AX-1026144 | 7/2/2015 14:32 | no Title | Attorney Client |
| SWITCH-AX-1026145 - SWITCH-AX-1026152 | 7/2/2015 14:32 | Colocation Facilities Agreement NGC Redlines 070215.docx | Attorney Client |
| SWITCH-AX-1026153 - SWITCH-AX-1026153 | 7/2/2015 14:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1026154 - SWITCH-AX-1026157 | 7/2/2015 14:50 | no Title | Attorney Client |
| SWITCH-AX-1026158 - SWITCH-AX-1026158 | 7/2/2015 14:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1026159 - SWITCH-AX-1026166 | 7/2/2015 14:50 | Colocation Facilities Agreement NGC Redlines 070215.docx | Attorney Client |
| SWITCH-AX-1026167 - SWITCH-AX-1026170 | 7/2/2015 14:50 | no Title | Attorney Client |
| SWITCH-AX-1026171 - SWITCH-AX-1026171 | 7/2/2015 14:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1026172 - SWITCH-AX-1026179 | 7/2/2015 14:50 | Colocation Facilities Agreement NGC Redlines 070215.docx | Attorney Client |
| SWITCH-AX-1026180 - SWITCH-AX-1026180 | 7/2/2015 17:04 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1026181 - SWITCH-AX-1026181 | 7/2/2015 17:04 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1026182 - SWITCH-AX-1026185 | 7/2/2015 17:04 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1026186 - SWITCH-AX-1026186 | 7/2/2015 17:04 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1026187 - SWITCH-AX-1026187 | 7/2/2015 17:04 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1026188 - SWITCH-AX-1026188 | 7/2/2015 17:04 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1026189 - SWITCH-AX-1026197 | 7/2/2015 17:04 | Master Services | Attorney Client |
| SWITCH-AX-1026198 - SWITCH-AX-1026198 | 7/2/2015 17:04 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1026199 - SWITCH-AX-1026199 | 7/2/2015 17:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1026200 - SWITCH-AX-1026200 | 7/2/2015 17:04 | no Title | Attorney Client |
| SWITCH-AX-1026201 - SWITCH-AX-1026204 | 7/2/2015 17:04 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1026205 - SWITCH-AX-1026205 | 7/2/2015 17:04 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1026206 - SWITCH-AX-1026206 | 7/2/2015 17:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1026207 - SWITCH-AX-1026207 | 7/2/2015 17:04 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1026208 - SWITCH-AX-1026208 | 7/2/2015 17:04 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1026209 - SWITCH-AX-1026209 | 7/2/2015 17:04 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1026210 - SWITCH-AX-1026210 | 7/2/2015 17:04 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1026211 - SWITCH-AX-1026219 | 7/2/2015 17:04 | Master Services | Attorney Client |
| SWITCH-AX-1026220 - SWITCH-AX-1026220 | 7/2/2015 17:58 | no Title | Attorney Client |
| SWITCH-AX-1026221 - SWITCH-AX-1026221 | 7/2/2015 17:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1026222 - SWITCH-AX-1026222 | 7/2/2015 17:58 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1026223 - SWITCH-AX-1026224 | 7/2/2015 19:22 | no Title | Attorney Client |
| SWITCH-AX-1026225 - SWITCH-AX-1026225 | 7/2/2015 19:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1026226 - SWITCH-AX-1026226 | 7/2/2015 19:22 | 2015 Payroll Budget V5 11.24.2014 PW.xlsx | Attorney Client |
| SWITCH-AX-1026227 - SWITCH-AX-1026228 | 7/2/2015 21:08 | no Title | Attorney Client |
| SWITCH-AX-1026229 - SWITCH-AX-1026229 | 7/2/2015 21:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1026230 - SWITCH-AX-1026233 | 7/2/2015 21:08 | 07-02-2015 Switch MSA REI V6 07-01-2015 (Switch2) REIedits.docx | Attorney Client |
| SWITCH-AX-1026234 - SWITCH-AX-1026234 | 7/5/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1026235 - SWITCH-AX-1026251 | 7/5/2015 11:14 | Redline Joint Development Agreement Switch eBay V1 to V2a 07-05-2015 CL.docx | Attorney Client |
| SWITCH-AX-1026252 - SWITCH-AX-1026252 | 7/5/2015 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1026253 - SWITCH-AX-1026253 | 7/5/2015 17:08 | no Title | Attorney Client |
| SWITCH-AX-1026254 - SWITCH-AX-1026254 | 7/5/2015 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1026255 - SWITCH-AX-1026255 | 7/5/2015 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1026256 - SWITCH-AX-1026256 | 7/5/2015 17:08 | no Title | Attorney Client |
| SWITCH-AX-1026257 - SWITCH-AX-1026257 | 7/5/2015 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1026258 - SWITCH-AX-1026258 | 7/5/2015 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1026259 - SWITCH-AX-1026259 | 7/5/2015 17:12 | no Title | Attorney Client |
| SWITCH-AX-1026260 - SWITCH-AX-1026261 | 7/5/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1026262 - SWITCH-AX-1026269 | 7/6/2015 5:04 | no Title | Attorney Client |
| SWITCH-AX-1026270 - SWITCH-AX-1026294 | 7/6/2015 5:04 | JVA (Redline) 05-19-2015 (Switch Comments) Acceleo Comments 240515.docx | Attorney Client |
| SWITCH-AX-1026295 - SWITCH-AX-1026312 | 7/6/2015 5:04 | AR Technology License - 20May2015 (Switch comments to current agreement)....docx | Attorney Client |
| SWITCH-AX-1026313 - SWITCH-AX-1026313 | 7/6/2015 5:04 | Exit Provision Proposal 05-19-2015 (Switch Comments).docx | Attorney Client |
| SWITCH-AX-1026314 - SWITCH-AX-1026315 | 7/6/2015 5:04 | FW_ Swtich Comments.msg | Attorney Client |
| SWITCH-AX-1026316 - SWITCH-AX-1026326 | 7/6/2015 5:36 | no Title | Attorney Client |
| SWITCH-AX-1026327 - SWITCH-AX-1026329 | 7/6/2015 5:36 | Redline IBM CDA Switch NDA Supplement v1 to v2 (Switch)[1].doc | Attorney Client |
| SWITCH-AX-1026330 - SWITCH-AX-1026330 | 7/6/2015 5:36 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1026331 - SWITCH-AX-1026332 | 7/6/2015 5:38 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1026333 - SWITCH-AX-1026367 | 7/6/2015 5:38 | Change-Pro Redline - LONSR01A JVA (circulated to Switch wo Exit Event language)-1245492-v1A and | Attorney Client |
| SWITCH-AX-1026368 - SWITCH-AX-1026400 | 7/6/2015 5:38 | JV_Agreement_--_DRAFT_Mark-Up.docx | Attorney Client |
| SWITCH-AX-1026401 - SWITCH-AX-1026402 | 7/6/2015 6:13 | no Title | Attorney Client |
| SWITCH-AX-1026403 - SWITCH-AX-1026437 | 7/6/2015 6:13 | Change-Pro Redline - LONSR01A JVA (circulated to Switch wo Exit Event language)-1245492-v1A and | Attorney Client |
| SWITCH-AX-1026438 - SWITCH-AX-1026470 | 7/6/2015 6:13 | JV_Agreement_--_DRAFT_Mark-Up.docx | Attorney Client |
| SWITCH-AX-1026471 - SWITCH-AX-1026472 | 7/6/2015 6:53 | no Title | Attorney Client |
| SWITCH-AX-1026473 - SWITCH-AX-1026474 | 7/6/2015 6:53 | Master Services | Attorney Client |
| SWITCH-AX-1026475 - SWITCH-AX-1026478 | 7/6/2015 6:53 | Switch MCSA REI V7 07-06-2015 (Final).docx | Attorney Client |
| SWITCH-AX-1026479 - SWITCH-AX-1026479 | 7/6/2015 6:53 | RE_ Addendum B.msg | Attorney Client |
| SWITCH-AX-1026480 - SWITCH-AX-1026483 | 7/6/2015 6:53 | Comparison MSA REI V4 to V5 06-29-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1026484 - SWITCH-AX-1026487 | 7/6/2015 6:53 | MSA REI V5 06-29-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1026488 - SWITCH-AX-1026498 | 7/6/2015 8:50 | no Title | Attorney Client |
| SWITCH-AX-1026499 - SWITCH-AX-1026501 | 7/6/2015 8:50 | Redline IBM CDA Switch NDA Supplement v1 to v2 (Switch)[1].doc | Attorney Client |
| SWITCH-AX-1026502 - SWITCH-AX-1026502 | 7/6/2015 8:50 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1026503 - SWITCH-AX-1026503 | 7/6/2015 9:28 | no Title | Attorney Client |
| SWITCH-AX-1026504 - SWITCH-AX-1026504 | 7/6/2015 9:28 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1026505 - SWITCH-AX-1026507 | 7/6/2015 9:28 | One Way Non-Disclosure Agreement for Protection of Prospective Rackspace Customer | Attorney Client |
| SWITCH-AX-1026508 - SWITCH-AX-1026508 | 7/6/2015 9:28 | no Title | Attorney Client |
| SWITCH-AX-1026509 - SWITCH-AX-1026510 | 7/6/2015 9:28 | SCastor Expense Report 03-18-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026511 - SWITCH-AX-1026516 | 7/6/2015 9:28 | SCastor Expense Report 04-15-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026517 - SWITCH-AX-1026529 | 7/6/2015 9:28 | SCastor Expense Report 06-05-15.pdf | Attorney Client |
| SWITCH-AX-1026530 - SWITCH-AX-1026532 | 7/6/2015 9:28 | SCastor Expense Report 04-08-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026533 - SWITCH-AX-1026541 | 7/6/2015 9:28 | SCastor Expense Report 02-11-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026542 - SWITCH-AX-1026553 | 7/6/2015 9:28 | SCastor Expense Report 04-30-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026554 - SWITCH-AX-1026556 | 7/6/2015 9:28 | SCastor Expense Report 03-24-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026557 - SWITCH-AX-1026564 | 7/6/2015 9:28 | SCastor Expense Report 05-08-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026565 - SWITCH-AX-1026568 | 7/6/2015 9:28 | SCastor Expense Report 02-25-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026569 - SWITCH-AX-1026575 | 7/6/2015 9:28 | SCastor Expense Report 05-22-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026576 - SWITCH-AX-1026580 | 7/6/2015 9:28 | SCastor Expense Report 03-05-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026581 - SWITCH-AX-1026605 | 7/6/2015 9:28 | SCastor Expense Report 02-18-15 with receipts.pdf | Attorney Client |
| SWITCH-AX-1026606 - SWITCH-AX-1026606 | 7/6/2015 10:13 | YTD REVENUES THROUGH JULY BY GL.xlsx | Attorney Client |
| SWITCH-AX-1026607 - SWITCH-AX-1026608 | 7/6/2015 10:15 | no Title | Attorney Client |
| SWITCH-AX-1026609 - SWITCH-AX-1026609 | 7/6/2015 10:15 | 2015 PROJECTED REVENUES 07.06.15.xlsx | Attorney Client |
| SWITCH-AX-1026610 - SWITCH-AX-1026610 | 7/6/2015 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1026611 - SWITCH-AX-1026614 | 7/6/2015 11:02 | no Title | Attorney Client |
| SWITCH-AX-1026615 - SWITCH-AX-1026623 | 7/6/2015 11:02 | LONDOCS\2563561.02 | Attorney Client |
| SWITCH-AX-1026624 - SWITCH-AX-1026624 | 7/6/2015 11:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1026625 - SWITCH-AX-1026633 | 7/6/2015 11:02 | LONDOCS\2563561.02 | Attorney Client |
| SWITCH-AX-1026634 - SWITCH-AX-1026634 | 7/6/2015 11:16 | no Title | Attorney Client |
| SWITCH-AX-1026635 - SWITCH-AX-1026635 | 7/6/2015 11:23 | no Title | Attorney Client |
| SWITCH-AX-1026636 - SWITCH-AX-1026639 | 7/6/2015 11:24 | no Title | Attorney Client |
| SWITCH-AX-1026640 - SWITCH-AX-1026641 | 7/6/2015 11:59 | no Title | Attorney Client |
| SWITCH-AX-1026642 - SWITCH-AX-1026642 | 7/6/2015 11:59 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1026643 - SWITCH-AX-1026651 | 7/6/2015 11:59 | NONINVESTDISCLOSETEMPLATE | Attorney Client |
| SWITCH-AX-1026652 - SWITCH-AX-1026672 | 7/6/2015 11:59 | Invesco Stable Asset Fund - Agreement - ACCESS State Street.pdf | Attorney Client |
| SWITCH-AX-1026673 - SWITCH-AX-1026683 | 7/6/2015 11:59 | 682307 SWITCH LTD 401(K) PLAN 682307_IOA 6.16.2015 .pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1026684 - SWITCH-AX-1026684 | 7/6/2015 11:59 | [PLEASE PRINT ON LETTERHEAD] | Attorney Client |
| SWITCH-AX-1026685 - SWITCH-AX-1026685 | 7/6/2015 11:59 | OFA_Fund_Change_Cover_Sheet_Oct 2014.pdf | Attorney Client |
| SWITCH-AX-1026686 - SWITCH-AX-1026686 | 7/6/2015 11:59 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1026687 - SWITCH-AX-1026687 | 7/6/2015 11:59 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1026688 - SWITCH-AX-1026688 | 7/6/2015 11:59 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1026689 - SWITCH-AX-1026694 | 7/6/2015 11:59 | AccessInvestmentDisclosure | Attorney Client |
| SWITCH-AX-1026695 - SWITCH-AX-1026695 | 7/6/2015 11:59 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1026696 - SWITCH-AX-1026696 | 7/6/2015 11:59 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1026697 - SWITCH-AX-1026701 | 7/6/2015 11:59 | untitled | Attorney Client |
| SWITCH-AX-1026702 - SWITCH-AX-1026702 | 7/6/2015 11:59 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1026703 - SWITCH-AX-1026706 | 7/6/2015 12:21 | no Title | Attorney Client |
| SWITCH-AX-1026707 - SWITCH-AX-1026707 | 7/6/2015 13:25 | no Title | Attorney Client |
| SWITCH-AX-1026708 - SWITCH-AX-1026708 | 7/6/2015 13:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1026709 - SWITCH-AX-1026712 | 7/6/2015 13:25 | C011-020112-027-SO (City National Bank).pdf | Attorney Client |
| SWITCH-AX-1026713 - SWITCH-AX-1026713 | 7/6/2015 13:25 | Document.pdf | Attorney Client |
| SWITCH-AX-1026714 - SWITCH-AX-1026717 | 7/6/2015 13:25 | Scanned Document | Attorney Client |
| SWITCH-AX-1026718 - SWITCH-AX-1026718 | 7/6/2015 14:17 | no Title | Attorney Client |
| SWITCH-AX-1026719 - SWITCH-AX-1026723 | 7/6/2015 14:18 | no Title | Attorney Client |
| SWITCH-AX-1026724 - SWITCH-AX-1026724 | 7/6/2015 14:18 | SO - Meriwest Credit Union - 07-06-15.pdf | Attorney Client |
| SWITCH-AX-1026725 - SWITCH-AX-1026732 | 7/6/2015 14:18 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1026733 - SWITCH-AX-1026733 | 7/6/2015 14:25 | no Title | Attorney Client |
| SWITCH-AX-1026734 - SWITCH-AX-1026741 | 7/6/2015 14:25 | Redline MacroMOD Agreement V2 to V3 07-06-2015 CL.docx | Attorney Client |
| SWITCH-AX-1026742 - SWITCH-AX-1026792 | 7/6/2015 14:25 | Redline Land Lease eBay V10 to V11 07-06-2015 CL.docx | Attorney Client |
| SWITCH-AX-1026793 - SWITCH-AX-1026793 | 7/6/2015 14:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1026794 - SWITCH-AX-1026794 | 7/6/2015 16:03 | no Title | Attorney Client |
| SWITCH-AX-1026795 - SWITCH-AX-1026795 | 7/6/2015 16:03 | image001.png | Attorney Client |
| SWITCH-AX-1026796 - SWITCH-AX-1026808 | 7/6/2015 16:03 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1026809 - SWITCH-AX-1026809 | 7/6/2015 16:11 | no Title | Attorney Client |
| SWITCH-AX-1026810 - SWITCH-AX-1026811 | 7/6/2015 16:11 | NDA-SCG IBM v1 04-15-08 signed.pdf | Attorney Client |
| SWITCH-AX-1026812 - SWITCH-AX-1026812 | 7/6/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1026813 - SWITCH-AX-1026813 | 7/6/2015 16:25 | SO - Fox Entertainment (10G P2P - Woodlands) 3-31-15[2].pdf | Attorney Client |
| SWITCH-AX-1026814 - SWITCH-AX-1026816 | 7/6/2015 16:25 | https://rmc.centurylink.com/portal/site/wwp/template.MAXIMIZE/m | Attorney Client |
| SWITCH-AX-1026817 - SWITCH-AX-1026817 | 7/6/2015 16:25 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1026818 - SWITCH-AX-1026818 | 7/6/2015 16:25 | Slide 1 | Attorney Client |
| SWITCH-AX-1026819 - SWITCH-AX-1026819 | 7/6/2015 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1026820 - SWITCH-AX-1026820 | 7/6/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1026821 - SWITCH-AX-1026823 | 7/6/2015 16:25 | https://rmc.centurylink.com/portal/site/wwp/template.MAXIMIZE/m | Attorney Client |
| SWITCH-AX-1026824 - SWITCH-AX-1026824 | 7/6/2015 16:25 | Slide 1 | Attorney Client |
| SWITCH-AX-1026825 - SWITCH-AX-1026825 | 7/6/2015 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1026826 - SWITCH-AX-1026826 | 7/6/2015 16:25 | SO - Fox Entertainment (10G P2P - Woodlands) 3-31-15[2].pdf | Attorney Client |
| SWITCH-AX-1026827 - SWITCH-AX-1026827 | 7/6/2015 16:25 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1026828 - SWITCH-AX-1026832 | 7/6/2015 16:53 | no Title | Attorney Client |
| SWITCH-AX-1026833 - SWITCH-AX-1026834 | 7/6/2015 17:09 | no Title | Attorney Client |
| SWITCH-AX-1026835 - SWITCH-AX-1026835 | 7/6/2015 17:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1026836 - SWITCH-AX-1026839 | 7/6/2015 17:09 | Scanned Document | Attorney Client |
| SWITCH-AX-1026840 - SWITCH-AX-1026840 | 7/6/2015 17:09 | Document.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1026841 - SWITCH-AX-1026842 | 7/6/2015 17:09 | no Title | Attorney Client |
| SWITCH-AX-1026843 - SWITCH-AX-1026846 | 7/6/2015 17:09 | Scanned Document | Attorney Client |
| SWITCH-AX-1026847 - SWITCH-AX-1026847 | 7/6/2015 17:09 | Document.pdf | Attorney Client |
| SWITCH-AX-1026848 - SWITCH-AX-1026848 | 7/6/2015 17:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1026849 - SWITCH-AX-1026850 | 7/6/2015 17:24 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1026851 - SWITCH-AX-1026851 | 7/6/2015 17:24 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1026852 - SWITCH-AX-1026853 | 7/6/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1026854 - SWITCH-AX-1026854 | 7/6/2015 17:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1026855 - SWITCH-AX-1026855 | 7/6/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1026856 - SWITCH-AX-1026857 | 7/6/2015 17:31 | NDA-SCG IBM v1 04-15-08 signed.pdf | Attorney Client |
| SWITCH-AX-1026858 - SWITCH-AX-1026858 | 7/6/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1026859 - SWITCH-AX-1026860 | 7/6/2015 17:31 | NDA-SCG IBM v1 04-15-08 signed.pdf | Attorney Client |
| SWITCH-AX-1026861 - SWITCH-AX-1026872 | 7/6/2015 17:33 | no Title | Attorney Client |
| SWITCH-AX-1026873 - SWITCH-AX-1026875 | 7/6/2015 17:33 | Redline IBM CDA Switch NDA Supplement v1 to v2 (Switch)[1].doc | Attorney Client |
| SWITCH-AX-1026876 - SWITCH-AX-1026876 | 7/6/2015 17:33 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1026877 - SWITCH-AX-1026888 | 7/6/2015 17:33 | no Title | Attorney Client |
| SWITCH-AX-1026889 - SWITCH-AX-1026891 | 7/6/2015 17:33 | Redline IBM CDA Switch NDA Supplement v1 to v2 (Switch)[1].doc | Attorney Client |
| SWITCH-AX-1026892 - SWITCH-AX-1026892 | 7/6/2015 17:33 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1026893 - SWITCH-AX-1026894 | 7/6/2015 18:34 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1026895 - SWITCH-AX-1026905 | 7/6/2015 18:34 | Stipulation_070215 V5 07-06-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1026906 - SWITCH-AX-1026916 | 7/6/2015 18:34 | Reno Stipulation_070215_Redline V4 to V5 07-06-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1026917 - SWITCH-AX-1026918 | 7/6/2015 18:34 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1026919 - SWITCH-AX-1026929 | 7/6/2015 18:34 | Reno Stipulation_070215_Redline V4 to V5 07-06-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1026930 - SWITCH-AX-1026940 | 7/6/2015 18:34 | Stipulation_070215 V5 07-06-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1026941 - SWITCH-AX-1026943 | 7/6/2015 20:20 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1026944 - SWITCH-AX-1026954 | 7/6/2015 20:20 | Reno Stipulation_070215_Redline V4 to V5 07-06-15 Switch-1.docx | Attorney Client;Work Product |
| SWITCH-AX-1026955 - SWITCH-AX-1026957 | 7/6/2015 20:20 | no Title | Attorney Client |
| SWITCH-AX-1026958 - SWITCH-AX-1026968 | 7/6/2015 20:20 | Reno Stipulation_070215_Redline V4 to V5 07-06-15 Switch-1.docx | Attorney Client |
| SWITCH-AX-1026969 - SWITCH-AX-1026971 | 7/6/2015 20:48 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1026972 - SWITCH-AX-1026973 | 7/6/2015 20:48 | no Title | Attorney Client |
| SWITCH-AX-1026974 - SWITCH-AX-1026975 | 7/6/2015 20:48 | no Title | Attorney Client |
| SWITCH-AX-1026976 - SWITCH-AX-1026979 | 7/6/2015 21:05 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1026980 - SWITCH-AX-1026990 | 7/6/2015 21:05 | Reno Stipulation_070215_Redline V4 to V5 07-06-15 Switch-1-1.docx | Attorney Client;Work Product |
| SWITCH-AX-1026991 - SWITCH-AX-1026994 | 7/6/2015 21:05 | no Title | Attorney Client |
| SWITCH-AX-1026995 - SWITCH-AX-1027005 | 7/6/2015 21:05 | Reno Stipulation_070215_Redline V4 to V5 07-06-15 Switch-1-1.docx | Attorney Client |
| SWITCH-AX-1027006 - SWITCH-AX-1027008 | 7/6/2015 22:21 | no Title | Attorney Client |
| SWITCH-AX-1027009 - SWITCH-AX-1027012 | 7/6/2015 22:21 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1027013 - SWITCH-AX-1027015 | 7/6/2015 22:21 | no Title | Attorney Client |
| SWITCH-AX-1027016 - SWITCH-AX-1027019 | 7/6/2015 22:36 | no Title | Attorney Client |
| SWITCH-AX-1027020 - SWITCH-AX-1027023 | 7/6/2015 22:36 | no Title | Attorney Client |
| SWITCH-AX-1027024 - SWITCH-AX-1027028 | 7/7/2015 5:25 | no Title | Attorney Client |
| SWITCH-AX-1027029 - SWITCH-AX-1027031 | 7/7/2015 5:25 | RE_ AT&T Partner Exchange - Switch.msg | Attorney Client |
| SWITCH-AX-1027032 - SWITCH-AX-1027032 | 7/7/2015 5:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1027033 - SWITCH-AX-1027042 | 7/7/2015 5:25 | APEX Master REsale Agreement - Supernap Switch (15 June 2015).docx | Attorney Client |
| SWITCH-AX-1027043 - SWITCH-AX-1027047 | 7/7/2015 5:25 | no Title | Attorney Client |
| SWITCH-AX-1027048 - SWITCH-AX-1027050 | 7/7/2015 5:25 | RE_ AT&T Partner Exchange - Switch.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1027051 - SWITCH-AX-1027060 | 7/7/2015 5:25 | APEX Master REsale Agreement - Supernap Switch (15 June 2015).docx | Attorney Client |
| SWITCH-AX-1027061 - SWITCH-AX-1027061 | 7/7/2015 5:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1027062 - SWITCH-AX-1027065 | 7/7/2015 6:28 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1027066 - SWITCH-AX-1027076 | 7/7/2015 6:28 | Reno Stipulation_070215_Redline V4 to V5 07-06-15 Switch-1-1.docx | Attorney Client;Work Product |
| SWITCH-AX-1027077 - SWITCH-AX-1027082 | 7/7/2015 7:21 | no Title | Attorney Client |
| SWITCH-AX-1027083 - SWITCH-AX-1027083 | 7/7/2015 7:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1027084 - SWITCH-AX-1027093 | 7/7/2015 7:21 | Redline Switch Comcast MSA IP 150701 V7 Switch_clean.docx | Attorney Client |
| SWITCH-AX-1027094 - SWITCH-AX-1027094 | 7/7/2015 7:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1027095 - SWITCH-AX-1027104 | 7/7/2015 7:21 | Redline Switch Comcast MSA IP 150701 V7 Switch_clean.pdf | Attorney Client |
| SWITCH-AX-1027105 - SWITCH-AX-1027109 | 7/7/2015 9:17 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1027110 - SWITCH-AX-1027120 | 7/7/2015 9:17 | Stipulation V7 07-07-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1027121 - SWITCH-AX-1027131 | 7/7/2015 9:17 | Redline Stipulation V6 to V7 07-07-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1027132 - SWITCH-AX-1027133 | 7/7/2015 9:29 | no Title | Attorney Client |
| SWITCH-AX-1027134 - SWITCH-AX-1027137 | 7/7/2015 9:29 | C011-070715-095-SO (50Mbps Transport for City National Bank - 5525 S Decatur Blvd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1027138 - SWITCH-AX-1027139 | 7/7/2015 9:38 | no Title | Attorney Client |
| SWITCH-AX-1027140 - SWITCH-AX-1027145 | 7/7/2015 9:38 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1027146 - SWITCH-AX-1027146 | 7/7/2015 9:38 | SO - Fox Entertainment (10G P2P - Woodlands) 3-31-15[2].pdf | Attorney Client |
| SWITCH-AX-1027147 - SWITCH-AX-1027148 | 7/7/2015 9:38 | Slide 1 | Attorney Client |
| SWITCH-AX-1027149 - SWITCH-AX-1027149 | 7/7/2015 9:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1027150 - SWITCH-AX-1027152 | 7/7/2015 9:38 | https://rmc.centurylink.com/portal/site/wwp/template.MAXIMIZE/m | Attorney Client |
| SWITCH-AX-1027153 - SWITCH-AX-1027158 | 7/7/2015 9:52 | no Title | Attorney Client |
| SWITCH-AX-1027159 - SWITCH-AX-1027168 | 7/7/2015 9:52 | Redline Switch Comcast MSA IP 150701 V7 Switch_clean.docx | Attorney Client |
| SWITCH-AX-1027169 - SWITCH-AX-1027169 | 7/7/2015 9:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1027170 - SWITCH-AX-1027170 | 7/7/2015 9:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1027171 - SWITCH-AX-1027180 | 7/7/2015 9:52 | Redline Switch Comcast MSA IP 150701 V7 Switch_clean.pdf | Attorney Client |
| SWITCH-AX-1027181 - SWITCH-AX-1027181 | 7/7/2015 9:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1027182 - SWITCH-AX-1027184 | 7/7/2015 9:55 | no Title | Attorney Client |
| SWITCH-AX-1027185 - SWITCH-AX-1027185 | 7/7/2015 9:55 | Document.pdf | Attorney Client |
| SWITCH-AX-1027186 - SWITCH-AX-1027189 | 7/7/2015 9:55 | C011-070715-095-SO (50Mbps Transport for City National Bank - 5525 S Decatur Blvd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1027190 - SWITCH-AX-1027192 | 7/7/2015 9:55 | no Title | Attorney Client |
| SWITCH-AX-1027193 - SWITCH-AX-1027193 | 7/7/2015 9:55 | Document.pdf | Attorney Client |
| SWITCH-AX-1027194 - SWITCH-AX-1027197 | 7/7/2015 9:55 | C011-070715-095-SO (50Mbps Transport for City National Bank - 5525 S Decatur Blvd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1027198 - SWITCH-AX-1027200 | 7/7/2015 9:56 | no Title | Attorney Client |
| SWITCH-AX-1027201 - SWITCH-AX-1027201 | 7/7/2015 9:56 | Document.pdf | Attorney Client |
| SWITCH-AX-1027202 - SWITCH-AX-1027205 | 7/7/2015 9:56 | C011-070715-095-SO (50Mbps Transport for City National Bank - 5525 S Decatur Blvd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1027206 - SWITCH-AX-1027208 | 7/7/2015 9:56 | no Title | Attorney Client |
| SWITCH-AX-1027209 - SWITCH-AX-1027209 | 7/7/2015 9:56 | Document.pdf | Attorney Client |
| SWITCH-AX-1027210 - SWITCH-AX-1027213 | 7/7/2015 9:56 | C011-070715-095-SO (50Mbps Transport for City National Bank - 5525 S Decatur Blvd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1027214 - SWITCH-AX-1027219 | 7/7/2015 10:00 | no Title | Attorney Client |
| SWITCH-AX-1027220 - SWITCH-AX-1027221 | 7/7/2015 10:47 | no Title | Attorney Client |
| SWITCH-AX-1027222 - SWITCH-AX-1027222 | 7/7/2015 10:47 | image003.png | Attorney Client |
| SWITCH-AX-1027223 - SWITCH-AX-1027224 | 7/7/2015 10:47 | Apple Solar Array Info.docx | Attorney Client |
| SWITCH-AX-1027225 - SWITCH-AX-1027429 | 7/7/2015 10:47 | vol 3 renw testimony needs cover 205 pgs POTTEY CHG new pg no.pdf | Attorney Client |
| SWITCH-AX-1027430 - SWITCH-AX-1027430 | 7/7/2015 11:12 | no Title | Attorney Client |
| SWITCH-AX-1027431 - SWITCH-AX-1027433 | 7/7/2015 11:12 | Switch Release 7-7-15.docx | Attorney Client |
| SWITCH-AX-1027434 - SWITCH-AX-1027435 | 7/7/2015 11:26 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1027436 - SWITCH-AX-1027436 | 7/7/2015 11:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1027437 - SWITCH-AX-1027437 | 7/7/2015 11:26 | SWITCH_BREAKDOWN_SI_REV03_250615.xlsx | Attorney Client |
| SWITCH-AX-1027438 - SWITCH-AX-1027439 | 7/7/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1027440 - SWITCH-AX-1027449 | 7/7/2015 11:44 | Redline Sublease Banjo Innev V4 to V5 07-07-15 (Innev).docx | Attorney Client |
| SWITCH-AX-1027450 - SWITCH-AX-1027450 | 7/7/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1027451 - SWITCH-AX-1027451 | 7/7/2015 11:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1027452 - SWITCH-AX-1027452 | 7/7/2015 11:44 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1027453 - SWITCH-AX-1027453 | 7/7/2015 11:52 | no Title | Attorney Client |
| SWITCH-AX-1027454 - SWITCH-AX-1027454 | 7/7/2015 11:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1027455 - SWITCH-AX-1027471 | 7/7/2015 11:52 | Redline JDA Switch eBay V1 to V2a 07-05-2015 TM.docx | Attorney Client |
| SWITCH-AX-1027472 - SWITCH-AX-1027472 | 7/7/2015 11:52 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1027473 - SWITCH-AX-1027489 | 7/7/2015 11:52 | Redline JDA Switch eBay V1 to V2a 07-05-2015 TM.docx | Attorney Client;Work Product |
| SWITCH-AX-1027490 - SWITCH-AX-1027490 | 7/7/2015 11:52 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1027491 - SWITCH-AX-1027492 | 7/7/2015 12:59 | no Title | Attorney Client |
| SWITCH-AX-1027493 - SWITCH-AX-1027502 | 7/7/2015 12:59 | CFA Switch Bryan Cave V3 06-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1027503 - SWITCH-AX-1027512 | 7/7/2015 12:59 | Redline CFA Bryan Cave Switch V2 to V3 06-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1027513 - SWITCH-AX-1027513 | 7/7/2015 13:15 | no Title | Attorney Client |
| SWITCH-AX-1027514 - SWITCH-AX-1027514 | 7/7/2015 13:15 | Master Services | Attorney Client |
| SWITCH-AX-1027515 - SWITCH-AX-1027515 | 7/7/2015 13:15 | Switch - 2014 PCI DSS - AOC.pdf | Attorney Client |
| SWITCH-AX-1027516 - SWITCH-AX-1027519 | 7/7/2015 13:15 | RE_ IDA Compliance Addendum - PCI DSS 3.1 requirement 12.8.2_.msg | Attorney Client |
| SWITCH-AX-1027520 - SWITCH-AX-1027522 | 7/7/2015 13:15 | IDA Compliance Addendum for Colo v1 2015.docx | Attorney Client |
| SWITCH-AX-1027523 - SWITCH-AX-1027531 | 7/7/2015 13:15 | Switch 11.30.2009.pdf | Attorney Client |
| SWITCH-AX-1027532 - SWITCH-AX-1027539 | 7/7/2015 13:34 | P117-04-001-M.pdf | Attorney Client |
| SWITCH-AX-1027540 - SWITCH-AX-1027544 | 7/7/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1027545 - SWITCH-AX-1027545 | 7/7/2015 14:31 | 14-9-SU-esig-LH[696].png | Attorney Client |
| SWITCH-AX-1027546 - SWITCH-AX-1027546 | 7/7/2015 14:31 | 14-9-SU-esig-LH[74].png | Attorney Client |
| SWITCH-AX-1027547 - SWITCH-AX-1027547 | 7/7/2015 14:31 | Screen Shot 2015-05-01 at 1.43.05 PM.png | Attorney Client |
| SWITCH-AX-1027548 - SWITCH-AX-1027548 | 7/7/2015 14:31 | 14-9-SU-esig-LH[68].png | Attorney Client |
| SWITCH-AX-1027549 - SWITCH-AX-1027551 | 7/7/2015 14:31 | SUPERNAP Marketing Materials License V7 03-12-15.docx | Attorney Client |
| SWITCH-AX-1027552 - SWITCH-AX-1027559 | 7/7/2015 14:40 | no Title | Attorney Client |
| SWITCH-AX-1027560 - SWITCH-AX-1027560 | 7/7/2015 14:40 | ATT49426.bmp | Attorney Client |
| SWITCH-AX-1027561 - SWITCH-AX-1027561 | 7/7/2015 14:40 | ATT34856.bmp | Attorney Client |
| SWITCH-AX-1027562 - SWITCH-AX-1027570 | 7/7/2015 14:40 | Redline to Electrical Sales Credit Agreement.pdf | Attorney Client |
| SWITCH-AX-1027571 - SWITCH-AX-1027571 | 7/7/2015 14:40 | ATT81700.bmp | Attorney Client |
| SWITCH-AX-1027572 - SWITCH-AX-1027585 | 7/7/2015 14:40 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1027586 - SWITCH-AX-1027586 | 7/7/2015 14:40 | ATT55417.bmp | Attorney Client |
| SWITCH-AX-1027587 - SWITCH-AX-1027587 | 7/7/2015 14:40 | ATT59625.bmp | Attorney Client |
| SWITCH-AX-1027588 - SWITCH-AX-1027600 | 7/7/2015 14:40 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1027601 - SWITCH-AX-1027601 | 7/7/2015 14:40 | ATT83595.bmp | Attorney Client |
| SWITCH-AX-1027602 - SWITCH-AX-1027602 | 7/7/2015 14:40 | ATT27202.bmp | Attorney Client |
| SWITCH-AX-1027603 - SWITCH-AX-1027603 | 7/7/2015 14:40 | Master Global Carrier Agreement for Resellers of Allstream Services 284E.docx | Attorney Client |
| SWITCH-AX-1027604 - SWITCH-AX-1027604 | 7/7/2015 15:28 | no Title | Attorney Client |
| SWITCH-AX-1027605 - SWITCH-AX-1027612 | 7/7/2015 15:28 | Redline MacroMOD Agreement V2 to V3 07-06-2015 CL.docx | Attorney Client |
| SWITCH-AX-1027613 - SWITCH-AX-1027613 | 7/7/2015 15:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1027614 - SWITCH-AX-1027614 | 7/7/2015 15:28 | no Title | Attorney Client |
| SWITCH-AX-1027615 - SWITCH-AX-1027615 | 7/7/2015 15:28 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1027616 - SWITCH-AX-1027623 | 7/7/2015 15:28 | Redline MacroMOD Agreement V2 to V3 07-06-2015 CL.docx | Attorney Client |
| SWITCH-AX-1027624 - SWITCH-AX-1027625 | 7/7/2015 16:08 | no Title | Attorney Client |
| SWITCH-AX-1027626 - SWITCH-AX-1027628 | 7/7/2015 16:08 | https://rmc.centurylink.com/portal/site/wwp/template.MAXIMIZE/m | Attorney Client |
| SWITCH-AX-1027629 - SWITCH-AX-1027630 | 7/7/2015 16:08 | Slide 1 | Attorney Client |
| SWITCH-AX-1027631 - SWITCH-AX-1027636 | 7/7/2015 16:08 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1027637 - SWITCH-AX-1027637 | 7/7/2015 16:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1027638 - SWITCH-AX-1027638 | 7/7/2015 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1027639 - SWITCH-AX-1027639 | 7/7/2015 16:08 | SO - Fox Entertainment (10G P2P - Woodlands) 3-31-15[2].pdf | Attorney Client |
| SWITCH-AX-1027640 - SWITCH-AX-1027649 | 7/7/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1027650 - SWITCH-AX-1027650 | 7/7/2015 16:32 | SO - Blackline (TransportZAYO) 7-6-15 - signed.pdf | Attorney Client |
| SWITCH-AX-1027651 - SWITCH-AX-1027651 | 7/7/2015 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1027652 - SWITCH-AX-1027652 | 7/7/2015 16:32 | image004.png | Attorney Client |
| SWITCH-AX-1027653 - SWITCH-AX-1027653 | 7/7/2015 16:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1027654 - SWITCH-AX-1027656 | 7/7/2015 16:32 | Switch SO 559148 10G Wave NAP7 to Technology Drive North Route v2.pdf | Attorney Client |
| SWITCH-AX-1027657 - SWITCH-AX-1027666 | 7/7/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1027667 - SWITCH-AX-1027667 | 7/7/2015 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1027668 - SWITCH-AX-1027668 | 7/7/2015 16:32 | image004.png | Attorney Client |
| SWITCH-AX-1027669 - SWITCH-AX-1027669 | 7/7/2015 16:32 | SO - Blackline (TransportZAYO) 7-6-15 - signed.pdf | Attorney Client |
| SWITCH-AX-1027670 - SWITCH-AX-1027670 | 7/7/2015 16:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1027671 - SWITCH-AX-1027673 | 7/7/2015 16:32 | Switch SO 559148 10G Wave NAP7 to Technology Drive North Route v2.pdf | Attorney Client |
| SWITCH-AX-1027674 - SWITCH-AX-1027674 | 7/7/2015 17:02 | no Title | Attorney Client |
| SWITCH-AX-1027675 - SWITCH-AX-1027682 | 7/7/2015 17:02 | Redline MacroMOD Agmt V2 to V3 07-06-2015 TM.docx | Attorney Client |
| SWITCH-AX-1027683 - SWITCH-AX-1027683 | 7/7/2015 17:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1027684 - SWITCH-AX-1027684 | 7/7/2015 17:02 | no Title | Attorney Client |
| SWITCH-AX-1027685 - SWITCH-AX-1027692 | 7/7/2015 17:02 | Redline MacroMOD Agmt V2 to V3 07-06-2015 TM.docx | Attorney Client |
| SWITCH-AX-1027693 - SWITCH-AX-1027693 | 7/7/2015 17:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1027694 - SWITCH-AX-1027695 | 7/7/2015 18:58 | no Title | Attorney Client |
| SWITCH-AX-1027696 - SWITCH-AX-1027696 | 7/7/2015 18:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1027697 - SWITCH-AX-1027704 | 7/7/2015 18:58 | Redline MacroMOD Agreement V3b to V3c 07-07-2015 CL.DOCX | Attorney Client |
| SWITCH-AX-1027705 - SWITCH-AX-1027722 | 7/7/2015 18:58 | Redline JDA Switch eBay V2b to V2c 07-07-2015 CL.DOCX | Attorney Client |
| SWITCH-AX-1027723 - SWITCH-AX-1027723 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027724 - SWITCH-AX-1027724 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027725 - SWITCH-AX-1027725 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027726 - SWITCH-AX-1027726 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027727 - SWITCH-AX-1027727 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027728 - SWITCH-AX-1027728 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027729 - SWITCH-AX-1027729 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027730 - SWITCH-AX-1027730 | 7/8/2015 0:22 | no Title | Attorney Client |
| SWITCH-AX-1027731 - SWITCH-AX-1027731 | 7/8/2015 6:32 | no Title | Attorney Client |
| SWITCH-AX-1027732 - SWITCH-AX-1027732 | 7/8/2015 6:32 | no Title | Attorney Client |
| SWITCH-AX-1027733 - SWITCH-AX-1027734 | 7/8/2015 6:39 | no Title | Attorney Client |
| SWITCH-AX-1027735 - SWITCH-AX-1027737 | 7/8/2015 7:06 | no Title | Attorney Client |
| SWITCH-AX-1027738 - SWITCH-AX-1027739 | 7/8/2015 7:06 | no Title | Attorney Client |
| SWITCH-AX-1027740 - SWITCH-AX-1027750 | 7/8/2015 8:50 | no Title | Attorney Client |
| SWITCH-AX-1027751 - SWITCH-AX-1027751 | 7/8/2015 8:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1027752 - SWITCH-AX-1027754 | 7/8/2015 8:50 | Switch SO 559148 10G Wave NAP7 to Technology Drive North Route v2.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1027755 - SWITCH-AX-1027755 | 7/8/2015 8:50 | image004.png | Attorney Client |
| SWITCH-AX-1027756 - SWITCH-AX-1027756 | 7/8/2015 8:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1027757 - SWITCH-AX-1027757 | 7/8/2015 8:50 | SO - Blackline (TransportZAYO) 7-6-15 - signed.pdf | Attorney Client |
| SWITCH-AX-1027758 - SWITCH-AX-1027759 | 7/8/2015 9:28 | no Title | Attorney Client |
| SWITCH-AX-1027760 - SWITCH-AX-1027760 | 7/8/2015 9:28 | GV Printer 1001.pdf | Attorney Client |
| SWITCH-AX-1027761 - SWITCH-AX-1027763 | 7/8/2015 9:28 | Scanned Document | Attorney Client |
| SWITCH-AX-1027764 - SWITCH-AX-1027764 | 7/8/2015 9:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1027765 - SWITCH-AX-1027765 | 7/8/2015 9:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1027766 - SWITCH-AX-1027767 | 7/8/2015 9:28 | C011-091112-042-SO (Molycorp).pdf | Attorney Client |
| SWITCH-AX-1027768 - SWITCH-AX-1027768 | 7/8/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1027769 - SWITCH-AX-1027770 | 7/8/2015 9:48 | V5_15_0084_SPB_TechSuites_Flyer_7x11.indd | Attorney Client |
| SWITCH-AX-1027771 - SWITCH-AX-1027771 | 7/8/2015 9:48 | TechSuites_4C_Logo.jpg | Attorney Client |
| SWITCH-AX-1027772 - SWITCH-AX-1027772 | 7/8/2015 10:20 | no Title | Attorney Client |
| SWITCH-AX-1027773 - SWITCH-AX-1027774 | 7/8/2015 10:20 | V5_15_0084_SPB_TechSuites_Flyer_7x11.indd | Attorney Client |
| SWITCH-AX-1027775 - SWITCH-AX-1027775 | 7/8/2015 10:20 | TechSuites_4C_Logo.jpg | Attorney Client |
| SWITCH-AX-1027776 - SWITCH-AX-1027776 | 7/8/2015 10:20 | no Title | Attorney Client |
| SWITCH-AX-1027777 - SWITCH-AX-1027777 | 7/8/2015 10:20 | TechSuites_4C_Logo.jpg | Attorney Client |
| SWITCH-AX-1027778 - SWITCH-AX-1027779 | 7/8/2015 10:20 | V5_15_0084_SPB_TechSuites_Flyer_7x11.indd | Attorney Client |
| SWITCH-AX-1027780 - SWITCH-AX-1027780 | 7/8/2015 10:26 | no Title | Attorney Client |
| SWITCH-AX-1027781 - SWITCH-AX-1027782 | 7/8/2015 10:34 | no Title | Attorney Client |
| SWITCH-AX-1027783 - SWITCH-AX-1027783 | 7/8/2015 10:41 | no Title | Attorney Client |
| SWITCH-AX-1027784 - SWITCH-AX-1027792 | 7/8/2015 10:41 | CFA Switch V3 07-08-15 Switch.docx | Attorney Client |
| SWITCH-AX-1027793 - SWITCH-AX-1027801 | 7/8/2015 10:41 | Redline CFA Switch V2 to V3 07-08-15 Switch.docx | Attorney Client |
| SWITCH-AX-1027802 - SWITCH-AX-1027802 | 7/8/2015 10:41 | no Title | Attorney Client |
| SWITCH-AX-1027803 - SWITCH-AX-1027811 | 7/8/2015 10:41 | CFA Switch V3 07-08-15 Switch.docx | Attorney Client |
| SWITCH-AX-1027812 - SWITCH-AX-1027820 | 7/8/2015 10:41 | Redline CFA Switch V2 to V3 07-08-15 Switch.docx | Attorney Client |
| SWITCH-AX-1027821 - SWITCH-AX-1027831 | 7/8/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1027832 - SWITCH-AX-1027832 | 7/8/2015 10:48 | image009.png | Attorney Client |
| SWITCH-AX-1027833 - SWITCH-AX-1027833 | 7/8/2015 10:48 | image008.jpg | Attorney Client |
| SWITCH-AX-1027834 - SWITCH-AX-1027834 | 7/8/2015 10:48 | B727-09-005-E.pdf | Attorney Client |
| SWITCH-AX-1027835 - SWITCH-AX-1027837 | 7/8/2015 10:48 | Z059-070815-104-SO (10Gbps Transport to Blackline - 18155 Technology Dr, Culpeper, VA 22701).pdf | Attorney Client |
| SWITCH-AX-1027838 - SWITCH-AX-1027838 | 7/8/2015 10:48 | image006.jpg | Attorney Client |
| SWITCH-AX-1027839 - SWITCH-AX-1027839 | 7/8/2015 10:48 | image005.jpg | Attorney Client |
| SWITCH-AX-1027840 - SWITCH-AX-1027851 | 7/8/2015 10:53 | no Title | Attorney Client |
| SWITCH-AX-1027852 - SWITCH-AX-1027854 | 7/8/2015 10:53 | Z059-070815-104-SO (10Gbps Transport to Blackline - 18155 Technology Dr, Culpeper, VA 22701).pdf | Attorney Client |
| SWITCH-AX-1027855 - SWITCH-AX-1027855 | 7/8/2015 10:53 | image008.jpg | Attorney Client |
| SWITCH-AX-1027856 - SWITCH-AX-1027856 | 7/8/2015 10:53 | image009.jpg | Attorney Client |
| SWITCH-AX-1027857 - SWITCH-AX-1027857 | 7/8/2015 10:53 | image006.jpg | Attorney Client |
| SWITCH-AX-1027858 - SWITCH-AX-1027858 | 7/8/2015 10:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1027859 - SWITCH-AX-1027859 | 7/8/2015 10:53 | B727-09-005-E.pdf | Attorney Client |
| SWITCH-AX-1027860 - SWITCH-AX-1027865 | 7/8/2015 11:34 | no Title | Attorney Client |
| SWITCH-AX-1027866 - SWITCH-AX-1027867 | 7/8/2015 11:34 | Redline 2014 Switch MSCI ISS Rep v3 to v4 07-08-15 (MSCI).doc | Attorney Client |
| SWITCH-AX-1027868 - SWITCH-AX-1027869 | 7/8/2015 11:34 | Redline 2014 Switch MSCI ISS Assertion v4 to v5 070815 (MSCI).doc | Attorney Client |
| SWITCH-AX-1027870 - SWITCH-AX-1027870 | 7/8/2015 11:35 | no Title | Attorney Client |
| SWITCH-AX-1027871 - SWITCH-AX-1027881 | 7/8/2015 11:35 | CFA Switch Bryan Cave V4 07-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1027882 - SWITCH-AX-1027883 | 7/8/2015 11:44 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1027884 - SWITCH-AX-1027894 | 7/8/2015 11:44 | CFA Switch Bryan Cave V4 07-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1027895 - SWITCH-AX-1027896 | 7/8/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1027897 - SWITCH-AX-1027908 | 7/8/2015 11:57 | no Title | Attorney Client |
| SWITCH-AX-1027909 - SWITCH-AX-1027911 | 7/8/2015 11:57 | Z059-070815-104-SO (10Gbps Transport to Blackline - 18155 Technology Dr, Culpeper, VA 22701).pdf | Attorney Client |
| SWITCH-AX-1027912 - SWITCH-AX-1027912 | 7/8/2015 11:57 | B727-09-005-E.pdf | Attorney Client |
| SWITCH-AX-1027913 - SWITCH-AX-1027913 | 7/8/2015 11:57 | image008.jpg | Attorney Client |
| SWITCH-AX-1027914 - SWITCH-AX-1027914 | 7/8/2015 11:57 | image005.jpg | Attorney Client |
| SWITCH-AX-1027915 - SWITCH-AX-1027915 | 7/8/2015 11:57 | image006.jpg | Attorney Client |
| SWITCH-AX-1027916 - SWITCH-AX-1027916 | 7/8/2015 11:57 | image009.png | Attorney Client |
| SWITCH-AX-1027917 - SWITCH-AX-1027917 | 7/8/2015 14:14 | no Title | Attorney Client |
| SWITCH-AX-1027918 - SWITCH-AX-1027927 | 7/8/2015 14:14 | Sublease Banjo Innev V5 07-07-15 (Innev).pdf | Attorney Client |
| SWITCH-AX-1027928 - SWITCH-AX-1027937 | 7/8/2015 14:14 | Redline Sublease Banjo Innev V4 to V5 07-07-15 (Innev).pdf | Attorney Client |
| SWITCH-AX-1027938 - SWITCH-AX-1027943 | 7/8/2015 14:22 | no Title | Attorney Client |
| SWITCH-AX-1027944 - SWITCH-AX-1027956 | 7/8/2015 14:22 | A290-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1027957 - SWITCH-AX-1027959 | 7/8/2015 14:22 | SUPERNAP Marketing Materials License V7 03-12-15.docx | Attorney Client |
| SWITCH-AX-1027960 - SWITCH-AX-1027965 | 7/8/2015 14:25 | no Title | Attorney Client |
| SWITCH-AX-1027966 - SWITCH-AX-1027968 | 7/8/2015 14:29 | no Title | Attorney Client |
| SWITCH-AX-1027969 - SWITCH-AX-1027978 | 7/8/2015 14:29 | APEX Master REsale Agreement - Supernap Switch (15 June 2015).docx | Attorney Client |
| SWITCH-AX-1027979 - SWITCH-AX-1027979 | 7/8/2015 14:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1027980 - SWITCH-AX-1027980 | 7/8/2015 14:41 | no Title | Attorney Client |
| SWITCH-AX-1027981 - SWITCH-AX-1027981 | 7/8/2015 14:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1027982 - SWITCH-AX-1027989 | 7/8/2015 14:41 | Incentive Unit Award Agt - Derek Cotton.pdf | Attorney Client |
| SWITCH-AX-1027990 - SWITCH-AX-1027997 | 7/8/2015 14:41 | Incentive Unit Award Agt - Robert Garcia.pdf | Attorney Client |
| SWITCH-AX-1027998 - SWITCH-AX-1028003 | 7/8/2015 15:21 | no Title | Attorney Client |
| SWITCH-AX-1028004 - SWITCH-AX-1028004 | 7/8/2015 15:22 | no Title | Attorney Client |
| SWITCH-AX-1028005 - SWITCH-AX-1028005 | 7/8/2015 15:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1028006 - SWITCH-AX-1028015 | 7/8/2015 15:22 | Redline Switch Comcast MSA IP 06-29-15 V5 to V6 Switch.docx | Attorney Client |
| SWITCH-AX-1028016 - SWITCH-AX-1028025 | 7/8/2015 15:22 | Switch Comcast MSA IP 150701 V7 from Comcast.docx | Attorney Client |
| SWITCH-AX-1028026 - SWITCH-AX-1028035 | 7/8/2015 15:22 | Redline Switch Comcast MSA IP 06-29-15 V6 to V7 Comcast Changes.docx | Attorney Client |
| SWITCH-AX-1028036 - SWITCH-AX-1028047 | 7/8/2015 16:17 | no Title | Attorney Client |
| SWITCH-AX-1028048 - SWITCH-AX-1028048 | 7/8/2015 16:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1028049 - SWITCH-AX-1028049 | 7/8/2015 16:17 | image009.png | Attorney Client |
| SWITCH-AX-1028050 - SWITCH-AX-1028052 | 7/8/2015 16:17 | Z059-070815-104-SO (10Gbps Transport to Blackline - 18155 Technology Dr, Culpeper, VA 22701).pdf | Attorney Client |
| SWITCH-AX-1028053 - SWITCH-AX-1028053 | 7/8/2015 16:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1028054 - SWITCH-AX-1028054 | 7/8/2015 16:17 | B727-09-005-E.pdf | Attorney Client |
| SWITCH-AX-1028055 - SWITCH-AX-1028055 | 7/8/2015 16:17 | image008.jpg | Attorney Client |
| SWITCH-AX-1028056 - SWITCH-AX-1028056 | 7/8/2015 16:17 | image006.jpg | Attorney Client |
| SWITCH-AX-1028057 - SWITCH-AX-1028063 | 7/8/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1028064 - SWITCH-AX-1028064 | 7/8/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1028065 - SWITCH-AX-1028065 | 7/8/2015 17:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1028066 - SWITCH-AX-1028075 | 7/8/2015 17:28 | Redline Switch Comcast MSA IP 06-29-15 V5 to V6 Switch.docx | Attorney Client |
| SWITCH-AX-1028076 - SWITCH-AX-1028085 | 7/8/2015 17:28 | Redline Switch Comcast MSA IP 06-29-15 V6 to V7 Comcast Changes.docx | Attorney Client |
| SWITCH-AX-1028086 - SWITCH-AX-1028095 | 7/8/2015 17:28 | Switch Comcast MSA IP 150701 V7 from Comcast.docx | Attorney Client |
| SWITCH-AX-1028096 - SWITCH-AX-1028125 | 7/8/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1028126 - SWITCH-AX-1028126 | 7/8/2015 17:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1028127 - SWITCH-AX-1028131 | 7/8/2015 17:42 | Assignment Doc V1 to V3 07-08-15 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1028132 - SWITCH-AX-1028161 | 7/8/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1028162 - SWITCH-AX-1028166 | 7/8/2015 17:42 | Assignment Doc V1 to V3 07-08-15 Switch.docx | Attorney Client |
| SWITCH-AX-1028167 - SWITCH-AX-1028167 | 7/8/2015 17:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1028168 - SWITCH-AX-1028169 | 7/8/2015 19:20 | no Title | Attorney Client |
| SWITCH-AX-1028170 - SWITCH-AX-1028170 | 7/8/2015 19:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1028171 - SWITCH-AX-1028172 | 7/8/2015 19:20 | no Title | Attorney Client |
| SWITCH-AX-1028173 - SWITCH-AX-1028173 | 7/8/2015 19:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1028174 - SWITCH-AX-1028180 | 7/9/2015 8:00 | no Title | Attorney Client |
| SWITCH-AX-1028181 - SWITCH-AX-1028181 | 7/9/2015 8:00 | RE_ Addendum B.msg | Attorney Client |
| SWITCH-AX-1028182 - SWITCH-AX-1028183 | 7/9/2015 8:00 | Master Services | Attorney Client |
| SWITCH-AX-1028184 - SWITCH-AX-1028187 | 7/9/2015 8:00 | MSA REI V5 06-29-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1028188 - SWITCH-AX-1028191 | 7/9/2015 8:00 | Switch MCSA REI V7 07-06-2015 (Final).docx | Attorney Client |
| SWITCH-AX-1028192 - SWITCH-AX-1028195 | 7/9/2015 8:00 | Comparison MSA REI V4 to V5 06-29-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1028196 - SWITCH-AX-1028197 | 7/9/2015 8:13 | no Title | Attorney Client |
| SWITCH-AX-1028198 - SWITCH-AX-1028199 | 7/9/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1028200 - SWITCH-AX-1028200 | 7/9/2015 9:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1028201 - SWITCH-AX-1028204 | 7/9/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1028205 - SWITCH-AX-1028211 | 7/9/2015 12:31 | no Title | Attorney Client |
| SWITCH-AX-1028212 - SWITCH-AX-1028212 | 7/9/2015 12:31 | IOA.pdf | Attorney Client |
| SWITCH-AX-1028213 - SWITCH-AX-1028213 | 7/9/2015 12:31 | withdrawal letter.pdf | Attorney Client |
| SWITCH-AX-1028214 - SWITCH-AX-1028215 | 7/9/2015 12:31 | 408b2.pdf | Attorney Client |
| SWITCH-AX-1028216 - SWITCH-AX-1028217 | 7/9/2015 12:35 | no Title | Attorney Client |
| SWITCH-AX-1028218 - SWITCH-AX-1028218 | 7/9/2015 12:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1028219 - SWITCH-AX-1028228 | 7/9/2015 12:35 | Redline Switch Comcast MSA IP 06-29-15 V5 to V6 Switch.docx | Attorney Client |
| SWITCH-AX-1028229 - SWITCH-AX-1028238 | 7/9/2015 12:35 | Switch Comcast MSA IP 150701 V7 from Comcast.docx | Attorney Client |
| SWITCH-AX-1028239 - SWITCH-AX-1028248 | 7/9/2015 12:35 | Redline Switch Comcast MSA IP 06-29-15 V6 to V7 Comcast Changes.docx | Attorney Client |
| SWITCH-AX-1028249 - SWITCH-AX-1028249 | 7/9/2015 12:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1028250 - SWITCH-AX-1028251 | 7/9/2015 12:35 | no Title | Attorney Client |
| SWITCH-AX-1028252 - SWITCH-AX-1028252 | 7/9/2015 12:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1028253 - SWITCH-AX-1028262 | 7/9/2015 12:35 | Switch Comcast MSA IP 150701 V7 from Comcast.docx | Attorney Client |
| SWITCH-AX-1028263 - SWITCH-AX-1028263 | 7/9/2015 12:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1028264 - SWITCH-AX-1028273 | 7/9/2015 12:35 | Redline Switch Comcast MSA IP 06-29-15 V6 to V7 Comcast Changes.docx | Attorney Client |
| SWITCH-AX-1028274 - SWITCH-AX-1028283 | 7/9/2015 12:35 | Redline Switch Comcast MSA IP 06-29-15 V5 to V6 Switch.docx | Attorney Client |
| SWITCH-AX-1028284 - SWITCH-AX-1028291 | 7/9/2015 12:41 | no Title | Attorney Client |
| SWITCH-AX-1028292 - SWITCH-AX-1028293 | 7/9/2015 12:41 | 07-09-2013 Switch Master Carrier Services Addendum B.pdf | Attorney Client |
| SWITCH-AX-1028294 - SWITCH-AX-1028295 | 7/9/2015 12:41 | 07-09-2015 Switch Colocation Agreement Amendment One.pdf | Attorney Client |
| SWITCH-AX-1028296 - SWITCH-AX-1028299 | 7/9/2015 12:41 | 07-09-2015 Switch Master Carrier Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1028300 - SWITCH-AX-1028301 | 7/9/2015 12:44 | no Title | Attorney Client |
| SWITCH-AX-1028302 - SWITCH-AX-1028302 | 7/9/2015 12:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1028303 - SWITCH-AX-1028303 | 7/9/2015 12:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1028304 - SWITCH-AX-1028306 | 7/9/2015 12:48 | no Title | Attorney Client |
| SWITCH-AX-1028307 - SWITCH-AX-1028307 | 7/9/2015 12:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1028308 - SWITCH-AX-1028308 | 7/9/2015 12:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1028309 - SWITCH-AX-1028311 | 7/9/2015 12:48 | no Title | Attorney Client |
| SWITCH-AX-1028312 - SWITCH-AX-1028312 | 7/9/2015 12:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1028313 - SWITCH-AX-1028313 | 7/9/2015 12:48 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1028314 - SWITCH-AX-1028316 | 7/9/2015 12:54 | no Title | Attorney Client |
| SWITCH-AX-1028317 - SWITCH-AX-1028317 | 7/9/2015 12:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1028318 - SWITCH-AX-1028318 | 7/9/2015 12:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1028319 - SWITCH-AX-1028322 | 7/9/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1028323 - SWITCH-AX-1028323 | 7/9/2015 12:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1028324 - SWITCH-AX-1028324 | 7/9/2015 12:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1028325 - SWITCH-AX-1028327 | 7/9/2015 13:13 | no Title | Attorney Client |
| SWITCH-AX-1028328 - SWITCH-AX-1028328 | 7/9/2015 13:13 | image005.jpg | Attorney Client |
| SWITCH-AX-1028329 - SWITCH-AX-1028330 | 7/9/2015 13:22 | no Title | Attorney Client |
| SWITCH-AX-1028331 - SWITCH-AX-1028331 | 7/9/2015 13:22 | 6225 Sponsorships - General Ledger Entries.xlsx | Attorney Client |
| SWITCH-AX-1028332 - SWITCH-AX-1028332 | 7/9/2015 13:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1028333 - SWITCH-AX-1028333 | 7/9/2015 13:43 | no Title | Attorney Client |
| SWITCH-AX-1028334 - SWITCH-AX-1028334 | 7/9/2015 13:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1028335 - SWITCH-AX-1028337 | 7/9/2015 13:43 | Line of Credit Note STAC - Switch 091212.pdf | Attorney Client |
| SWITCH-AX-1028338 - SWITCH-AX-1028355 | 7/9/2015 13:43 | Line of Credit Agreement STAC - Switch 091212.pdf | Attorney Client |
| SWITCH-AX-1028356 - SWITCH-AX-1028357 | 7/9/2015 14:15 | no Title | Attorney Client |
| SWITCH-AX-1028358 - SWITCH-AX-1028358 | 7/9/2015 14:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1028359 - SWITCH-AX-1028508 | 7/9/2015 14:15 | CSPP Rev1a.pdf | Attorney Client |
| SWITCH-AX-1028509 - SWITCH-AX-1028510 | 7/9/2015 14:46 | no Title | Attorney Client |
| SWITCH-AX-1028511 - SWITCH-AX-1028513 | 7/9/2015 14:46 | Switch Issues List JV Agreement 9July2015 (CL).docx | Attorney Client |
| SWITCH-AX-1028514 - SWITCH-AX-1028514 | 7/9/2015 14:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1028515 - SWITCH-AX-1028515 | 7/9/2015 15:42 | no Title | Attorney Client |
| SWITCH-AX-1028516 - SWITCH-AX-1028517 | 7/9/2015 15:42 | Redline IBM CDA Switch NDA Supplement v2 to v3 (IBM).doc | Attorney Client |
| SWITCH-AX-1028518 - SWITCH-AX-1028518 | 7/9/2015 15:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1028519 - SWITCH-AX-1028519 | 7/9/2015 16:37 | no Title | Attorney Client |
| SWITCH-AX-1028520 - SWITCH-AX-1028520 | 7/9/2015 16:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1028521 - SWITCH-AX-1028521 | 7/9/2015 16:37 | Switch 6-29-15.pdf | Attorney Client |
| SWITCH-AX-1028522 - SWITCH-AX-1028524 | 7/9/2015 16:37 | 549396.pdf | Attorney Client |
| SWITCH-AX-1028525 - SWITCH-AX-1028525 | 7/9/2015 16:43 | no Title | Attorney Client |
| SWITCH-AX-1028526 - SWITCH-AX-1028527 | 7/9/2015 16:43 | 3796_001.pdf | Attorney Client |
| SWITCH-AX-1028528 - SWITCH-AX-1028528 | 7/9/2015 16:49 | no Title | Attorney Client |
| SWITCH-AX-1028529 - SWITCH-AX-1028531 | 7/9/2015 16:56 | no Title | Attorney Client |
| SWITCH-AX-1028532 - SWITCH-AX-1028532 | 7/9/2015 16:56 | SCOPE | Attorney Client |
| SWITCH-AX-1028533 - SWITCH-AX-1028682 | 7/9/2015 16:56 | CSPP Rev1a.pdf | Attorney Client |
| SWITCH-AX-1028683 - SWITCH-AX-1028683 | 7/9/2015 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1028684 - SWITCH-AX-1028684 | 7/9/2015 17:04 | no Title | Attorney Client |
| SWITCH-AX-1028685 - SWITCH-AX-1028687 | 7/9/2015 17:04 | Line of Credit Note STAC - Switch 091212.pdf | Attorney Client |
| SWITCH-AX-1028688 - SWITCH-AX-1028705 | 7/9/2015 17:04 | Line of Credit Agreement STAC - Switch 091212.pdf | Attorney Client |
| SWITCH-AX-1028706 - SWITCH-AX-1028710 | 7/9/2015 17:05 | no Title | Attorney Client |
| SWITCH-AX-1028711 - SWITCH-AX-1028720 | 7/9/2015 17:05 | Switch Comcast MSA IP 07-09-15 V8 Switch.docx | Attorney Client |
| SWITCH-AX-1028721 - SWITCH-AX-1028730 | 7/9/2015 17:05 | Redline Switch Comcast MSA IP 06-29-15 V6 to V7 Comcast Changes.docx | Attorney Client |
| SWITCH-AX-1028731 - SWITCH-AX-1028731 | 7/9/2015 17:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1028732 - SWITCH-AX-1028732 | 7/9/2015 17:05 | image005.jpg | Attorney Client |
| SWITCH-AX-1028733 - SWITCH-AX-1028733 | 7/9/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1028742 - SWITCH-AX-1028743 | 7/9/2015 17:31 | 07-09-2015 Switch Colocation Agreement Amendment One.pdf | Attorney Client |
| SWITCH-AX-1028744 - SWITCH-AX-1028751 | 7/9/2015 17:31 | RE_ Carrier MSA changes.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1028752 - SWITCH-AX-1028752 | 7/9/2015 17:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1028753 - SWITCH-AX-1028754 | 7/9/2015 17:31 | 07-09-2013 Switch Master Carrier Services Addendum B.pdf | Attorney Client |
| SWITCH-AX-1028755 - SWITCH-AX-1028758 | 7/9/2015 17:31 | 07-09-2015 Switch Master Carrier Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1028759 - SWITCH-AX-1028767 | 7/9/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1028768 - SWITCH-AX-1028769 | 7/9/2015 17:31 | 07-09-2013 Switch Master Carrier Services Addendum B.pdf | Attorney Client |
| SWITCH-AX-1028770 - SWITCH-AX-1028771 | 7/9/2015 17:31 | 07-09-2015 Switch Colocation Agreement Amendment One.pdf | Attorney Client |
| SWITCH-AX-1028772 - SWITCH-AX-1028775 | 7/9/2015 17:31 | 07-09-2015 Switch Master Carrier Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1028776 - SWITCH-AX-1028783 | 7/9/2015 17:31 | RE_ Carrier MSA changes.msg | Attorney Client |
| SWITCH-AX-1028784 - SWITCH-AX-1028784 | 7/9/2015 17:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1028785 - SWITCH-AX-1028785 | 7/9/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1028787 - SWITCH-AX-1028787 | 7/9/2015 17:39 | 6225 Sponsorships - General Ledger Entries.xlsx | Attorney Client |
| SWITCH-AX-1028788 - SWITCH-AX-1028788 | 7/9/2015 17:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1028789 - SWITCH-AX-1028797 | 7/9/2015 17:58 | no Title | Attorney Client |
| SWITCH-AX-1028798 - SWITCH-AX-1028801 | 7/9/2015 17:58 | 07-09-2015 Switch Master Carrier Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1028802 - SWITCH-AX-1028803 | 7/9/2015 17:58 | 07-09-2013 Switch Master Carrier Services Addendum B.pdf | Attorney Client |
| SWITCH-AX-1028804 - SWITCH-AX-1028805 | 7/9/2015 17:58 | 07-09-2015 Switch Colocation Agreement Amendment One.pdf | Attorney Client |
| SWITCH-AX-1028806 - SWITCH-AX-1028806 | 7/9/2015 18:43 | no Title | Attorney Client |
| SWITCH-AX-1028813 - SWITCH-AX-1028814 | 7/9/2015 18:43 | Redline 2014 Switch MSCI ISS Assertion v4 to v5 070815 (MSCI).doc | Attorney Client |
| SWITCH-AX-1028815 - SWITCH-AX-1028819 | 7/10/2015 6:33 | no Title | Attorney Client |
| SWITCH-AX-1028820 - SWITCH-AX-1028820 | 7/10/2015 6:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1028821 - SWITCH-AX-1028821 | 7/10/2015 6:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1028822 - SWITCH-AX-1028822 | 7/10/2015 6:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1028823 - SWITCH-AX-1028828 | 7/10/2015 8:59 | no Title | Attorney Client |
| SWITCH-AX-1028829 - SWITCH-AX-1028829 | 7/10/2015 8:59 | image005.jpg | Attorney Client |
| SWITCH-AX-1028830 - SWITCH-AX-1028830 | 7/10/2015 8:59 | image006.jpg | Attorney Client |
| SWITCH-AX-1028831 - SWITCH-AX-1028831 | 7/10/2015 8:59 | image007.jpg | Attorney Client |
| SWITCH-AX-1028832 - SWITCH-AX-1028836 | 7/10/2015 9:12 | no Title | Attorney Client |
| SWITCH-AX-1028837 - SWITCH-AX-1028839 | 7/10/2015 9:12 | 549396.pdf | Attorney Client |
| SWITCH-AX-1028840 - SWITCH-AX-1028840 | 7/10/2015 9:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1028841 - SWITCH-AX-1028841 | 7/10/2015 9:12 | Switch 6-29-15.pdf | Attorney Client |
| SWITCH-AX-1028842 - SWITCH-AX-1028846 | 7/10/2015 9:12 | no Title | Attorney Client |
| SWITCH-AX-1028847 - SWITCH-AX-1028849 | 7/10/2015 9:12 | 549396.pdf | Attorney Client |
| SWITCH-AX-1028850 - SWITCH-AX-1028850 | 7/10/2015 9:12 | Switch 6-29-15.pdf | Attorney Client |
| SWITCH-AX-1028851 - SWITCH-AX-1028851 | 7/10/2015 9:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1028852 - SWITCH-AX-1028854 | 7/10/2015 9:38 | no Title | Attorney Client |
| SWITCH-AX-1028855 - SWITCH-AX-1028857 | 7/10/2015 9:38 | Scanned Document | Attorney Client |
| SWITCH-AX-1028858 - SWITCH-AX-1028858 | 7/10/2015 9:38 | GV Printer 1001.pdf | Attorney Client |
| SWITCH-AX-1028859 - SWITCH-AX-1028859 | 7/10/2015 9:38 | image003.png | Attorney Client |
| SWITCH-AX-1028860 - SWITCH-AX-1028860 | 7/10/2015 9:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1028861 - SWITCH-AX-1028863 | 7/10/2015 9:38 | no Title | Attorney Client |
| SWITCH-AX-1028864 - SWITCH-AX-1028866 | 7/10/2015 9:38 | Scanned Document | Attorney Client |
| SWITCH-AX-1028867 - SWITCH-AX-1028867 | 7/10/2015 9:38 | GV Printer 1001.pdf | Attorney Client |
| SWITCH-AX-1028868 - SWITCH-AX-1028868 | 7/10/2015 9:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1028869 - SWITCH-AX-1028869 | 7/10/2015 9:38 | image003.png | Attorney Client |
| SWITCH-AX-1028870 - SWITCH-AX-1028874 | 7/10/2015 10:04 | no Title | Attorney Client |
| SWITCH-AX-1028875 - SWITCH-AX-1028875 | 7/10/2015 10:04 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1028876 - SWITCH-AX-1028876 | 7/10/2015 10:04 | C362-07-006-C.pdf | Attorney Client |
| SWITCH-AX-1028877 - SWITCH-AX-1028879 | 7/10/2015 10:04 | Z059-071015-105-SO (10Gbps Transport to Creative Artist Agency - 2000 Avenue of the Stars, LA, CA | Attorney Client |
| SWITCH-AX-1028880 - SWITCH-AX-1028880 | 7/10/2015 10:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1028881 - SWITCH-AX-1028882 | 7/10/2015 10:45 | no Title | Attorney Client |
| SWITCH-AX-1028883 - SWITCH-AX-1028885 | 7/10/2015 10:45 | Attachment 1, Statement of Work (Switch Communications).pdf | Attorney Client |
| SWITCH-AX-1028886 - SWITCH-AX-1028899 | 7/10/2015 10:45 | Microsoft Word - pd07072015111014 | Attorney Client |
| SWITCH-AX-1028900 - SWITCH-AX-1028908 | 7/10/2015 10:45 | Attachment 2, Switch Terms & Conditions (7-2-2015).pdf | Attorney Client |
| SWITCH-AX-1028909 - SWITCH-AX-1028910 | 7/10/2015 10:45 | no Title | Attorney Client |
| SWITCH-AX-1028911 - SWITCH-AX-1028919 | 7/10/2015 10:45 | Attachment 2, Switch Terms & Conditions (7-2-2015).pdf | Attorney Client |
| SWITCH-AX-1028920 - SWITCH-AX-1028920 | 7/10/2015 10:45 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1028921 - SWITCH-AX-1028923 | 7/10/2015 10:45 | Attachment 1, Statement of Work (Switch Communications).pdf | Attorney Client |
| SWITCH-AX-1028924 - SWITCH-AX-1028937 | 7/10/2015 10:45 | Microsoft Word - pd07072015111014 | Attorney Client |
| SWITCH-AX-1028938 - SWITCH-AX-1028939 | 7/10/2015 10:50 | no Title | Attorney Client |
| SWITCH-AX-1028940 - SWITCH-AX-1028941 | 7/10/2015 10:50 | no Title | Attorney Client |
| SWITCH-AX-1028942 - SWITCH-AX-1028943 | 7/10/2015 10:53 | no Title | Attorney Client |
| SWITCH-AX-1028944 - SWITCH-AX-1028976 | 7/10/2015 10:53 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |
| SWITCH-AX-1028977 - SWITCH-AX-1028978 | 7/10/2015 10:53 | no Title | Attorney Client |
| SWITCH-AX-1028979 - SWITCH-AX-1029011 | 7/10/2015 10:53 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |
| SWITCH-AX-1029012 - SWITCH-AX-1029013 | 7/10/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1029014 - SWITCH-AX-1029014 | 7/10/2015 10:54 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029015 - SWITCH-AX-1029016 | 7/10/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1029017 - SWITCH-AX-1029017 | 7/10/2015 10:54 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029018 - SWITCH-AX-1029019 | 7/10/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1029020 - SWITCH-AX-1029021 | 7/10/2015 12:12 | no Title | Attorney Client |
| SWITCH-AX-1029022 - SWITCH-AX-1029026 | 7/10/2015 12:12 | B614-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1029027 - SWITCH-AX-1029028 | 7/10/2015 12:12 | Executed Addendum (Switch) - Nicole Folino (2).pdf | Attorney Client |
| SWITCH-AX-1029029 - SWITCH-AX-1029031 | 7/10/2015 12:12 | Exhibit A (Voice)_Blue Shield-TDM and SIP 4-11-14.pdf | Attorney Client |
| SWITCH-AX-1029032 - SWITCH-AX-1029032 | 7/10/2015 12:12 | Blue Shield Billing Report.xlsx | Attorney Client |
| SWITCH-AX-1029033 - SWITCH-AX-1029047 | 7/10/2015 12:12 | B614-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1029048 - SWITCH-AX-1029048 | 7/10/2015 12:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1029049 - SWITCH-AX-1029050 | 7/10/2015 12:12 | RampRate | Attorney Client |
| SWITCH-AX-1029051 - SWITCH-AX-1029053 | 7/10/2015 12:16 | no Title | Attorney Client |
| SWITCH-AX-1029054 - SWITCH-AX-1029054 | 7/10/2015 12:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1029055 - SWITCH-AX-1029062 | 7/10/2015 12:39 | MacroMOD Agreement EB 06-29-2015.doc | Attorney Client |
| SWITCH-AX-1029063 - SWITCH-AX-1029065 | 7/10/2015 12:50 | no Title | Attorney Client |
| SWITCH-AX-1029066 - SWITCH-AX-1029066 | 7/10/2015 12:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1029067 - SWITCH-AX-1029074 | 7/10/2015 12:50 | BPP-070115-114 Sandler Partners.pdf | Attorney Client |
| SWITCH-AX-1029075 - SWITCH-AX-1029075 | 7/10/2015 13:11 | no Title | Attorney Client |
| SWITCH-AX-1029076 - SWITCH-AX-1029076 | 7/10/2015 13:11 | image001.png | Attorney Client |
| SWITCH-AX-1029077 - SWITCH-AX-1029089 | 7/10/2015 13:11 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1029090 - SWITCH-AX-1029093 | 7/10/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1029094 - SWITCH-AX-1029094 | 7/10/2015 13:53 | SO - C3 - 07-10-15.pdf | Attorney Client |
| SWITCH-AX-1029095 - SWITCH-AX-1029102 | 7/10/2015 13:53 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1029103 - SWITCH-AX-1029104 | 7/10/2015 13:58 | no Title | Attorney Client |
| SWITCH-AX-1029105 - SWITCH-AX-1029106 | 7/10/2015 13:58 | Switch - IBM Canada NDA Supplement v3 2015-07-07.doc | Attorney Client |
| SWITCH-AX-1029107 - SWITCH-AX-1029108 | 7/10/2015 14:23 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1029109 - SWITCH-AX-1029109 | 7/10/2015 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1029110 - SWITCH-AX-1029117 | 7/10/2015 14:23 | BPP-070115-114 Sandler Partners.pdf | Attorney Client |
| SWITCH-AX-1029118 - SWITCH-AX-1029120 | 7/10/2015 14:37 | no Title | Attorney Client |
| SWITCH-AX-1029121 - SWITCH-AX-1029121 | 7/10/2015 14:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1029122 - SWITCH-AX-1029122 | 7/10/2015 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1029123 - SWITCH-AX-1029132 | 7/10/2015 14:37 | C738-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1029133 - SWITCH-AX-1029135 | 7/10/2015 14:40 | no Title | Attorney Client |
| SWITCH-AX-1029136 - SWITCH-AX-1029145 | 7/10/2015 14:40 | C738-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1029146 - SWITCH-AX-1029146 | 7/10/2015 14:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1029147 - SWITCH-AX-1029148 | 7/10/2015 14:56 | no Title | Attorney Client |
| SWITCH-AX-1029149 - SWITCH-AX-1029155 | 7/10/2015 14:56 | Microsoft Word - LF CNCF LOI 2015-07-10.docx | Attorney Client |
| SWITCH-AX-1029156 - SWITCH-AX-1029162 | 7/10/2015 14:56 | LF CNCF LOI 2015-07-10.docx | Attorney Client |
| SWITCH-AX-1029163 - SWITCH-AX-1029169 | 7/10/2015 14:56 | Microsoft Word - LF CNCF LOI 2015-07-10-redline.docx | Attorney Client |
| SWITCH-AX-1029170 - SWITCH-AX-1029171 | 7/10/2015 14:56 | no Title | Attorney Client |
| SWITCH-AX-1029172 - SWITCH-AX-1029178 | 7/10/2015 14:56 | LF CNCF LOI 2015-07-10.docx | Attorney Client |
| SWITCH-AX-1029179 - SWITCH-AX-1029185 | 7/10/2015 14:56 | Microsoft Word - LF CNCF LOI 2015-07-10.docx | Attorney Client |
| SWITCH-AX-1029186 - SWITCH-AX-1029192 | 7/10/2015 14:56 | Microsoft Word - LF CNCF LOI 2015-07-10-redline.docx | Attorney Client |
| SWITCH-AX-1029193 - SWITCH-AX-1029195 | 7/10/2015 15:01 | no Title | Attorney Client |
| SWITCH-AX-1029196 - SWITCH-AX-1029198 | 7/10/2015 15:01 | Attachment 1, Statement of Work (Switch Communications).pdf | Attorney Client |
| SWITCH-AX-1029199 - SWITCH-AX-1029207 | 7/10/2015 15:01 | Attachment 2, Switch Terms & Conditions - Switch signed 7-11-2015.pdf | Attorney Client |
| SWITCH-AX-1029208 - SWITCH-AX-1029208 | 7/10/2015 15:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1029209 - SWITCH-AX-1029222 | 7/10/2015 15:01 | Microsoft Word - pd07072015111014 | Attorney Client |
| SWITCH-AX-1029223 - SWITCH-AX-1029223 | 7/10/2015 15:10 | no Title | Attorney Client |
| SWITCH-AX-1029224 - SWITCH-AX-1029224 | 7/10/2015 15:10 | no Title | Attorney Client |
| SWITCH-AX-1029225 - SWITCH-AX-1029230 | 7/10/2015 15:12 | no Title | Attorney Client |
| SWITCH-AX-1029231 - SWITCH-AX-1029231 | 7/10/2015 15:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1029232 - SWITCH-AX-1029233 | 7/10/2015 15:12 | IBM 07-10-15.pdf | Attorney Client |
| SWITCH-AX-1029234 - SWITCH-AX-1029236 | 7/10/2015 15:39 | no Title | Attorney Client |
| SWITCH-AX-1029237 - SWITCH-AX-1029237 | 7/10/2015 15:39 | GV Printer 1001.pdf | Attorney Client |
| SWITCH-AX-1029238 - SWITCH-AX-1029240 | 7/10/2015 15:39 | Scanned Document | Attorney Client |
| SWITCH-AX-1029241 - SWITCH-AX-1029241 | 7/10/2015 15:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1029242 - SWITCH-AX-1029242 | 7/10/2015 15:39 | image002.png | Attorney Client |
| SWITCH-AX-1029243 - SWITCH-AX-1029245 | 7/10/2015 15:39 | no Title | Attorney Client |
| SWITCH-AX-1029246 - SWITCH-AX-1029246 | 7/10/2015 15:39 | image002.png | Attorney Client |
| SWITCH-AX-1029247 - SWITCH-AX-1029247 | 7/10/2015 15:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1029248 - SWITCH-AX-1029248 | 7/10/2015 15:39 | GV Printer 1001.pdf | Attorney Client |
| SWITCH-AX-1029249 - SWITCH-AX-1029251 | 7/10/2015 15:39 | Scanned Document | Attorney Client |
| SWITCH-AX-1029252 - SWITCH-AX-1029254 | 7/10/2015 15:47 | no Title | Attorney Client |
| SWITCH-AX-1029255 - SWITCH-AX-1029255 | 7/10/2015 15:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1029256 - SWITCH-AX-1029256 | 7/10/2015 15:47 | GV Printer 1001.pdf | Attorney Client |
| SWITCH-AX-1029257 - SWITCH-AX-1029257 | 7/10/2015 15:47 | image002.png | Attorney Client |
| SWITCH-AX-1029258 - SWITCH-AX-1029260 | 7/10/2015 15:47 | Scanned Document | Attorney Client |
| SWITCH-AX-1029261 - SWITCH-AX-1029263 | 7/10/2015 15:56 | no Title | Attorney Client |
| SWITCH-AX-1029264 - SWITCH-AX-1029264 | 7/10/2015 15:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1029265 - SWITCH-AX-1029265 | 7/10/2015 15:56 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029266 - SWITCH-AX-1029266 | 7/10/2015 15:56 | DOE Carrier Analysis 6-19-15.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1029267 - SWITCH-AX-1029267 | 7/10/2015 15:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1029268 - SWITCH-AX-1029268 | 7/10/2015 15:56 | Zions Carrier Analysis 7-8-15.xlsx | Attorney Client |
| SWITCH-AX-1029269 - SWITCH-AX-1029269 | 7/10/2015 15:56 | VMWare Carrier Analysis 7-8-15.xlsx | Attorney Client |
| SWITCH-AX-1029270 - SWITCH-AX-1029270 | 7/10/2015 15:56 | Machine Zone Order Tracker 6-24-15.xlsx | Attorney Client |
| SWITCH-AX-1029271 - SWITCH-AX-1029271 | 7/10/2015 15:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1029272 - SWITCH-AX-1029275 | 7/10/2015 15:56 | RE_ MZ - New Ckt Requirements.msg | Attorney Client |
| SWITCH-AX-1029276 - SWITCH-AX-1029276 | 7/10/2015 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1029277 - SWITCH-AX-1029280 | 7/10/2015 16:09 | no Title | Attorney Client |
| SWITCH-AX-1029281 - SWITCH-AX-1029281 | 7/10/2015 16:09 | M318-07-010-C.pdf | Attorney Client |
| SWITCH-AX-1029282 - SWITCH-AX-1029282 | 7/10/2015 16:09 | image005.png | Attorney Client |
| SWITCH-AX-1029283 - SWITCH-AX-1029285 | 7/10/2015 16:09 | C011-071015-096-SO (Cox PRI for Molycorp).pdf | Attorney Client |
| SWITCH-AX-1029286 - SWITCH-AX-1029294 | 7/10/2015 16:15 | no Title | Attorney Client |
| SWITCH-AX-1029295 - SWITCH-AX-1029296 | 7/10/2015 16:15 | R233-07-046-A.PDF | Attorney Client |
| SWITCH-AX-1029297 - SWITCH-AX-1029298 | 7/10/2015 16:15 | R233-07-044-A.PDF | Attorney Client |
| SWITCH-AX-1029299 - SWITCH-AX-1029302 | 7/10/2015 16:15 | R233-07-045-M.PDF | Attorney Client |
| SWITCH-AX-1029303 - SWITCH-AX-1029310 | 7/10/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1029311 - SWITCH-AX-1029312 | 7/10/2015 16:20 | R233-07-046-A.PDF | Attorney Client |
| SWITCH-AX-1029313 - SWITCH-AX-1029314 | 7/10/2015 16:20 | R233-07-044-A.PDF | Attorney Client |
| SWITCH-AX-1029315 - SWITCH-AX-1029318 | 7/10/2015 16:20 | R233-07-045-M.PDF | Attorney Client |
| SWITCH-AX-1029319 - SWITCH-AX-1029321 | 7/10/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1029322 - SWITCH-AX-1029322 | 7/10/2015 16:20 | GV Printer 1001.pdf | Attorney Client |
| SWITCH-AX-1029323 - SWITCH-AX-1029323 | 7/10/2015 16:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1029324 - SWITCH-AX-1029324 | 7/10/2015 16:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1029325 - SWITCH-AX-1029327 | 7/10/2015 16:20 | Scanned Document | Attorney Client |
| SWITCH-AX-1029328 - SWITCH-AX-1029328 | 7/10/2015 16:20 | image003.png | Attorney Client |
| SWITCH-AX-1029329 - SWITCH-AX-1029329 | 7/10/2015 16:27 | no Title | Attorney Client |
| SWITCH-AX-1029330 - SWITCH-AX-1029330 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029331 - SWITCH-AX-1029331 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029332 - SWITCH-AX-1029332 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029333 - SWITCH-AX-1029333 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029334 - SWITCH-AX-1029334 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029335 - SWITCH-AX-1029335 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029336 - SWITCH-AX-1029336 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029337 - SWITCH-AX-1029337 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029338 - SWITCH-AX-1029338 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029339 - SWITCH-AX-1029339 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029340 - SWITCH-AX-1029340 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029341 - SWITCH-AX-1029341 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029342 - SWITCH-AX-1029342 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029343 - SWITCH-AX-1029343 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029344 - SWITCH-AX-1029344 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029345 - SWITCH-AX-1029345 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029346 - SWITCH-AX-1029346 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029347 - SWITCH-AX-1029347 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029348 - SWITCH-AX-1029348 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029349 - SWITCH-AX-1029349 | 7/10/2015 16:27 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1029350 - SWITCH-AX-1029350 | 7/10/2015 16:27 | RFP - ONT.msg | Attorney Client |
| SWITCH-AX-1029351 - SWITCH-AX-1029351 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029352 - SWITCH-AX-1029352 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029353 - SWITCH-AX-1029353 | 7/10/2015 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1029354 - SWITCH-AX-1029354 | 7/10/2015 16:27 | RFP - ONT.xlsx | Attorney Client |
| SWITCH-AX-1029355 - SWITCH-AX-1029355 | 7/10/2015 16:45 | no Title | Attorney Client |
| SWITCH-AX-1029356 - SWITCH-AX-1029358 | 7/10/2015 16:45 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1029359 - SWITCH-AX-1029361 | 7/10/2015 16:45 | Independent Contractor Agt Switch GR 7-1-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1029362 - SWITCH-AX-1029364 | 7/10/2015 17:00 | no Title | Attorney Client |
| SWITCH-AX-1029365 - SWITCH-AX-1029541 | 7/10/2015 17:00 | Stipulation_071015.pdf | Attorney Client |
| SWITCH-AX-1029542 - SWITCH-AX-1029542 | 7/10/2015 17:37 | 2015 Budget (03.17.15) - Saad.xlsx | Attorney Client |
| SWITCH-AX-1029543 - SWITCH-AX-1029543 | 7/10/2015 17:50 | TSCIF Model 07-10-2015.xlsx | Attorney Client |
| SWITCH-AX-1029544 - SWITCH-AX-1029546 | 7/10/2015 22:02 | no Title | Attorney Client |
| SWITCH-AX-1029547 - SWITCH-AX-1029551 | 7/11/2015 5:46 | no Title | Attorney Client |
| SWITCH-AX-1029552 - SWITCH-AX-1029552 | 7/11/2015 5:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1029553 - SWITCH-AX-1029553 | 7/11/2015 5:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1029554 - SWITCH-AX-1029554 | 7/11/2015 5:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1029555 - SWITCH-AX-1029555 | 7/11/2015 5:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1029556 - SWITCH-AX-1029559 | 7/11/2015 7:40 | no Title | Attorney Client |
| SWITCH-AX-1029560 - SWITCH-AX-1029560 | 7/11/2015 7:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1029561 - SWITCH-AX-1029561 | 7/11/2015 7:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1029562 - SWITCH-AX-1029562 | 7/11/2015 8:55 | no Title | Attorney Client |
| SWITCH-AX-1029563 - SWITCH-AX-1029567 | 7/11/2015 8:55 | Switch ASC 718-IRC 409a March 2015 Valuation Report_FINAL | Attorney Client |
| SWITCH-AX-1029568 - SWITCH-AX-1029568 | 7/12/2015 8:35 | no Title | Attorney Client |
| SWITCH-AX-1029569 - SWITCH-AX-1029571 | 7/12/2015 8:35 | Switch Issues List JV Agreement 9July2015 (CL) | Attorney Client |
| SWITCH-AX-1029572 - SWITCH-AX-1029572 | 7/12/2015 8:38 | no Title | Attorney Client |
| SWITCH-AX-1029573 - SWITCH-AX-1029573 | 7/12/2015 8:38 | Switch Issues List JV Agreement 9July2015 (CL) | Attorney Client |
| SWITCH-AX-1029576 - SWITCH-AX-1029579 | 7/12/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1029580 - SWITCH-AX-1029580 | 7/12/2015 11:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1029581 - SWITCH-AX-1029581 | 7/12/2015 11:44 | image007.jpg | Attorney Client |
| SWITCH-AX-1029582 - SWITCH-AX-1029582 | 7/12/2015 11:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1029583 - SWITCH-AX-1029586 | 7/12/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1029587 - SWITCH-AX-1029587 | 7/12/2015 11:44 | image007.jpg | Attorney Client |
| SWITCH-AX-1029588 - SWITCH-AX-1029588 | 7/12/2015 11:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1029589 - SWITCH-AX-1029589 | 7/12/2015 11:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1029590 - SWITCH-AX-1029593 | 7/12/2015 19:41 | no Title | Attorney Client |
| SWITCH-AX-1029594 - SWITCH-AX-1029594 | 7/12/2015 19:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1029595 - SWITCH-AX-1029595 | 7/12/2015 19:41 | image004.jpg | Attorney Client |
| SWITCH-AX-1029596 - SWITCH-AX-1029596 | 7/12/2015 19:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1029597 - SWITCH-AX-1029597 | 7/13/2015 8:29 | no Title | Attorney Client |
| SWITCH-AX-1029598 - SWITCH-AX-1029606 | 7/13/2015 8:29 | Agreement 15-07-02 Switch (bja).docx | Attorney Client |
| SWITCH-AX-1029607 - SWITCH-AX-1029608 | 7/13/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1029609 - SWITCH-AX-1029609 | 7/13/2015 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1029610 - SWITCH-AX-1029615 | 7/13/2015 9:40 | [AB-C36252528F] Notification of Acceptable Use Policy Violation of Single DMCA Infringement.msg | Attorney Client |
| SWITCH-AX-1029616 - SWITCH-AX-1029622 | 7/13/2015 10:29 | no Title | Attorney Client |
| SWITCH-AX-1029623 - SWITCH-AX-1029624 | 7/13/2015 10:29 | Redline 2014 Switch MSCI ISS Assertion v4 to v5 070815 (MSCI).doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1029625 - SWITCH-AX-1029627 | 7/13/2015 10:55 | no Title | Attorney Client |
| SWITCH-AX-1029628 - SWITCH-AX-1029628 | 7/13/2015 10:55 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029629 - SWITCH-AX-1029631 | 7/13/2015 10:55 | no Title | Attorney Client |
| SWITCH-AX-1029632 - SWITCH-AX-1029632 | 7/13/2015 10:55 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029633 - SWITCH-AX-1029635 | 7/13/2015 13:42 | no Title | Attorney Client |
| SWITCH-AX-1029636 - SWITCH-AX-1029636 | 7/13/2015 13:42 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029637 - SWITCH-AX-1029637 | 7/13/2015 13:42 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029638 - SWITCH-AX-1029640 | 7/13/2015 13:42 | no Title | Attorney Client |
| SWITCH-AX-1029641 - SWITCH-AX-1029641 | 7/13/2015 13:42 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029642 - SWITCH-AX-1029642 | 7/13/2015 13:42 | 14-9-SU-esig-JM.jpg | Attorney Client |
| SWITCH-AX-1029643 - SWITCH-AX-1029647 | 7/13/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1029648 - SWITCH-AX-1029648 | 7/13/2015 13:45 | image004.jpg | Attorney Client |
| SWITCH-AX-1029649 - SWITCH-AX-1029649 | 7/13/2015 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1029650 - SWITCH-AX-1029650 | 7/13/2015 13:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1029651 - SWITCH-AX-1029655 | 7/13/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1029656 - SWITCH-AX-1029656 | 7/13/2015 13:45 | image004.jpg | Attorney Client |
| SWITCH-AX-1029657 - SWITCH-AX-1029657 | 7/13/2015 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1029658 - SWITCH-AX-1029658 | 7/13/2015 13:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1029659 - SWITCH-AX-1029663 | 7/13/2015 13:51 | no Title | Attorney Client |
| SWITCH-AX-1029664 - SWITCH-AX-1029664 | 7/13/2015 13:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1029665 - SWITCH-AX-1029665 | 7/13/2015 13:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1029666 - SWITCH-AX-1029666 | 7/13/2015 13:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1029667 - SWITCH-AX-1029667 | 7/13/2015 13:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1029668 - SWITCH-AX-1029672 | 7/13/2015 13:51 | no Title | Attorney Client |
| SWITCH-AX-1029673 - SWITCH-AX-1029673 | 7/13/2015 13:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1029674 - SWITCH-AX-1029674 | 7/13/2015 13:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1029675 - SWITCH-AX-1029675 | 7/13/2015 13:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1029676 - SWITCH-AX-1029676 | 7/13/2015 13:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1029677 - SWITCH-AX-1029678 | 7/13/2015 16:33 | no Title | Attorney Client |
| SWITCH-AX-1029679 - SWITCH-AX-1029683 | 7/13/2015 16:33 | Switch ASC 718-IRC 409a March 2015 Valuation Report_FINAL | Attorney Client |
| SWITCH-AX-1029684 - SWITCH-AX-1029685 | 7/13/2015 16:41 | no Title | Attorney Client |
| SWITCH-AX-1029686 - SWITCH-AX-1029694 | 7/13/2015 16:41 | Redline Colocation Facilities Agreement 07-13-15.docx | Attorney Client |
| SWITCH-AX-1029695 - SWITCH-AX-1029697 | 7/13/2015 16:43 | no Title | Attorney Client |
| SWITCH-AX-1029698 - SWITCH-AX-1029702 | 7/13/2015 17:34 | no Title | Attorney Client |
| SWITCH-AX-1029703 - SWITCH-AX-1029703 | 7/13/2015 17:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1029704 - SWITCH-AX-1029704 | 7/13/2015 17:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1029705 - SWITCH-AX-1029705 | 7/13/2015 17:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1029706 - SWITCH-AX-1029710 | 7/13/2015 17:34 | no Title | Attorney Client |
| SWITCH-AX-1029711 - SWITCH-AX-1029711 | 7/13/2015 17:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1029712 - SWITCH-AX-1029712 | 7/13/2015 17:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1029713 - SWITCH-AX-1029713 | 7/13/2015 17:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1029714 - SWITCH-AX-1029718 | 7/13/2015 18:14 | no Title | Attorney Client |
| SWITCH-AX-1029719 - SWITCH-AX-1029719 | 7/13/2015 18:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1029720 - SWITCH-AX-1029720 | 7/13/2015 18:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1029721 - SWITCH-AX-1029721 | 7/13/2015 18:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1029722 - SWITCH-AX-1029726 | 7/13/2015 20:11 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1029727 - SWITCH-AX-1029731 | 7/13/2015 20:11 | no Title | Attorney Client |
| SWITCH-AX-1029732 - SWITCH-AX-1029736 | 7/13/2015 20:46 | no Title | Attorney Client |
| SWITCH-AX-1029737 - SWITCH-AX-1029741 | 7/13/2015 20:46 | no Title | Attorney Client |
| SWITCH-AX-1029742 - SWITCH-AX-1029742 | 7/13/2015 21:28 | no Title | Attorney Client |
| SWITCH-AX-1029743 - SWITCH-AX-1029744 | 7/13/2015 21:33 | no Title | Attorney Client |
| SWITCH-AX-1029745 - SWITCH-AX-1029746 | 7/13/2015 21:49 | no Title | Attorney Client |
| SWITCH-AX-1029747 - SWITCH-AX-1029748 | 7/14/2015 8:48 | no Title | Attorney Client |
| SWITCH-AX-1029749 - SWITCH-AX-1029750 | 7/14/2015 9:17 | no Title | Attorney Client |
| SWITCH-AX-1029751 - SWITCH-AX-1029758 | 7/14/2015 9:17 | Switch_WDS Colo Agreement wds rev. 7.6.15.pdf | Attorney Client |
| SWITCH-AX-1029759 - SWITCH-AX-1029768 | 7/14/2015 9:17 | WDS_Switch_MASTER Business Associate Agreement 2013 Omnibus Rules Rev. 3.2015 (All Companie | Attorney Client |
| SWITCH-AX-1029769 - SWITCH-AX-1029771 | 7/14/2015 9:27 | no Title | Attorney Client |
| SWITCH-AX-1029772 - SWITCH-AX-1029772 | 7/14/2015 9:27 | SO - Western Dental Services, Inc. - 06-10-15.pdf | Attorney Client |
| SWITCH-AX-1029773 - SWITCH-AX-1029780 | 7/14/2015 9:27 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1029781 - SWITCH-AX-1029783 | 7/14/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1029784 - SWITCH-AX-1029786 | 7/14/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1029787 - SWITCH-AX-1029788 | 7/14/2015 9:53 | no Title | Attorney Client |
| SWITCH-AX-1029789 - SWITCH-AX-1029790 | 7/14/2015 9:54 | no Title | Attorney Client |
| SWITCH-AX-1029791 - SWITCH-AX-1029792 | 7/14/2015 9:54 | no Title | Attorney Client |
| SWITCH-AX-1029793 - SWITCH-AX-1029794 | 7/14/2015 9:55 | no Title | Attorney Client |
| SWITCH-AX-1029795 - SWITCH-AX-1029801 | 7/14/2015 11:00 | no Title | Attorney Client |
| SWITCH-AX-1029802 - SWITCH-AX-1029803 | 7/14/2015 11:00 | 2014 Switch MSCI ISS Rep v4 07-08-15 (MSCI).doc | Attorney Client |
| SWITCH-AX-1029804 - SWITCH-AX-1029805 | 7/14/2015 11:00 | 2014 Switch MSCI ISS Assertion v5 070815 (MSCI).doc | Attorney Client |
| SWITCH-AX-1029806 - SWITCH-AX-1029808 | 7/14/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1029809 - SWITCH-AX-1029816 | 7/14/2015 12:19 | no Title | Attorney Client |
| SWITCH-AX-1029817 - SWITCH-AX-1029819 | 7/14/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1029820 - SWITCH-AX-1029822 | 7/14/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1029823 - SWITCH-AX-1029825 | 7/14/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1029826 - SWITCH-AX-1029828 | 7/14/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1029829 - SWITCH-AX-1029831 | 7/14/2015 13:22 | no Title | Attorney Client |
| SWITCH-AX-1029832 - SWITCH-AX-1029832 | 7/14/2015 13:31 | 2015 Budget (03.17.15)_2015 Variance Report.xlsx | Attorney Client |
| SWITCH-AX-1029833 - SWITCH-AX-1029839 | 7/14/2015 14:15 | no Title | Attorney Client |
| SWITCH-AX-1029840 - SWITCH-AX-1029847 | 7/14/2015 14:46 | no Title | Attorney Client |
| SWITCH-AX-1029848 - SWITCH-AX-1029850 | 7/14/2015 15:47 | no Title | Attorney Client |
| SWITCH-AX-1029851 - SWITCH-AX-1029853 | 7/14/2015 16:29 | no Title | Attorney Client |
| SWITCH-AX-1029854 - SWITCH-AX-1029854 | 7/14/2015 16:29 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1029855 - SWITCH-AX-1029860 | 7/14/2015 16:44 | no Title | Attorney Client |
| SWITCH-AX-1029861 - SWITCH-AX-1029861 | 7/14/2015 16:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1029862 - SWITCH-AX-1029862 | 7/14/2015 16:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1029863 - SWITCH-AX-1029863 | 7/14/2015 16:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1029864 - SWITCH-AX-1029869 | 7/14/2015 16:44 | no Title | Attorney Client |
| SWITCH-AX-1029870 - SWITCH-AX-1029870 | 7/14/2015 16:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1029871 - SWITCH-AX-1029871 | 7/14/2015 16:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1029872 - SWITCH-AX-1029872 | 7/14/2015 16:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1029873 - SWITCH-AX-1029876 | 7/14/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1029877 - SWITCH-AX-1029880 | 7/14/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1029881 - SWITCH-AX-1029884 | 7/14/2015 17:35 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1029885 - SWITCH-AX-1029888 | 7/14/2015 18:29 | no Title | Attorney Client |
| SWITCH-AX-1029889 - SWITCH-AX-1029892 | 7/14/2015 20:55 | no Title | Attorney Client |
| SWITCH-AX-1029893 - SWITCH-AX-1029898 | 7/14/2015 21:01 | no Title | Attorney Client |
| SWITCH-AX-1029899 - SWITCH-AX-1029904 | 7/14/2015 21:01 | no Title | Attorney Client |
| SWITCH-AX-1029905 - SWITCH-AX-1029910 | 7/14/2015 21:01 | no Title | Attorney Client |
| SWITCH-AX-1029911 - SWITCH-AX-1029915 | 7/14/2015 21:27 | no Title | Attorney Client |
| SWITCH-AX-1029916 - SWITCH-AX-1029916 | 7/15/2015 4:22 | no Title | Attorney Client |
| SWITCH-AX-1029917 - SWITCH-AX-1029918 | 7/15/2015 4:22 | Supernap Agreed Points.docx | Attorney Client |
| SWITCH-AX-1029919 - SWITCH-AX-1029924 | 7/15/2015 7:29 | no Title | Attorney Client |
| SWITCH-AX-1029925 - SWITCH-AX-1029925 | 7/15/2015 7:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1029926 - SWITCH-AX-1029926 | 7/15/2015 7:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1029927 - SWITCH-AX-1029927 | 7/15/2015 7:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1029928 - SWITCH-AX-1029935 | 7/15/2015 9:30 | no Title | Attorney Client |
| SWITCH-AX-1029936 - SWITCH-AX-1029936 | 7/15/2015 9:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1029937 - SWITCH-AX-1029937 | 7/15/2015 9:30 | image005.jpg | Attorney Client |
| SWITCH-AX-1029938 - SWITCH-AX-1029938 | 7/15/2015 9:30 | image007.png | Attorney Client |
| SWITCH-AX-1029939 - SWITCH-AX-1029939 | 7/15/2015 9:30 | image008.jpg | Attorney Client |
| SWITCH-AX-1029940 - SWITCH-AX-1029940 | 7/15/2015 9:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1029941 - SWITCH-AX-1029941 | 7/15/2015 9:30 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1029942 - SWITCH-AX-1029942 | 7/15/2015 9:30 | image006.jpg | Attorney Client |
| SWITCH-AX-1029943 - SWITCH-AX-1029943 | 7/15/2015 9:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1029944 - SWITCH-AX-1029944 | 7/15/2015 9:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1029945 - SWITCH-AX-1029945 | 7/15/2015 9:57 | no Title | Attorney Client |
| SWITCH-AX-1029946 - SWITCH-AX-1029948 | 7/15/2015 9:57 | APN:_____ | Attorney Client |
| SWITCH-AX-1029949 - SWITCH-AX-1029953 | 7/15/2015 9:57 | Encroachment Permit Application - Storey County.pdf | Attorney Client |
| SWITCH-AX-1029954 - SWITCH-AX-1029955 | 7/15/2015 9:57 | Encroachment App_201208091105021162 - Churchill County Road Department.pdf | Attorney Client |
| SWITCH-AX-1029956 - SWITCH-AX-1029958 | 7/15/2015 9:57 | DATE: _____ | Attorney Client |
| SWITCH-AX-1029959 - SWITCH-AX-1029961 | 7/15/2015 10:09 | no Title | Attorney Client |
| SWITCH-AX-1029962 - SWITCH-AX-1029965 | 7/15/2015 10:09 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1029966 - SWITCH-AX-1029966 | 7/15/2015 10:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1029967 - SWITCH-AX-1029967 | 7/15/2015 10:43 | Posted Purchase Invoices - June 2015.xlsx | Attorney Client |
| SWITCH-AX-1029968 - SWITCH-AX-1029975 | 7/15/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1029976 - SWITCH-AX-1029976 | 7/15/2015 11:34 | no Title | Attorney Client |
| SWITCH-AX-1029977 - SWITCH-AX-1029977 | 7/15/2015 11:52 | no Title | Attorney Client |
| SWITCH-AX-1029978 - SWITCH-AX-1029986 | 7/15/2015 11:52 | Attachment 2, Switch Terms & Conditions (7-2-2015).pdf | Attorney Client |
| SWITCH-AX-1029987 - SWITCH-AX-1030000 | 7/15/2015 11:52 | Microsoft Word - pd07072015111014 | Attorney Client |
| SWITCH-AX-1030001 - SWITCH-AX-1030003 | 7/15/2015 11:52 | Attachment 1, Statement of Work (Switch Communications).pdf | Attorney Client |
| SWITCH-AX-1030004 - SWITCH-AX-1030004 | 7/15/2015 11:52 | no Title | Attorney Client |
| SWITCH-AX-1030005 - SWITCH-AX-1030018 | 7/15/2015 11:52 | Microsoft Word - pd07072015111014 | Attorney Client |
| SWITCH-AX-1030019 - SWITCH-AX-1030027 | 7/15/2015 11:52 | Attachment 2, Switch Terms & Conditions (7-2-2015).pdf | Attorney Client |
| SWITCH-AX-1030028 - SWITCH-AX-1030030 | 7/15/2015 11:52 | Attachment 1, Statement of Work (Switch Communications).pdf | Attorney Client |
| SWITCH-AX-1030031 - SWITCH-AX-1030036 | 7/15/2015 12:54 | no Title | Attorney Client |
| SWITCH-AX-1030037 - SWITCH-AX-1030037 | 7/15/2015 12:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1030038 - SWITCH-AX-1030038 | 7/15/2015 12:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1030039 - SWITCH-AX-1030050 | 7/15/2015 12:54 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030051 - SWITCH-AX-1030051 | 7/15/2015 12:54 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1030052 - SWITCH-AX-1030058 | 7/15/2015 13:01 | no Title | Attorney Client |
| SWITCH-AX-1030059 - SWITCH-AX-1030070 | 7/15/2015 13:01 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030071 - SWITCH-AX-1030071 | 7/15/2015 13:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1030072 - SWITCH-AX-1030072 | 7/15/2015 13:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1030073 - SWITCH-AX-1030073 | 7/15/2015 13:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1030074 - SWITCH-AX-1030080 | 7/15/2015 13:01 | no Title | Attorney Client |
| SWITCH-AX-1030081 - SWITCH-AX-1030081 | 7/15/2015 13:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1030082 - SWITCH-AX-1030082 | 7/15/2015 13:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1030083 - SWITCH-AX-1030083 | 7/15/2015 13:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1030084 - SWITCH-AX-1030095 | 7/15/2015 13:01 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030096 - SWITCH-AX-1030096 | 7/15/2015 13:02 | no Title | Attorney Client |
| SWITCH-AX-1030097 - SWITCH-AX-1030105 | 7/15/2015 13:02 | Attachment 2, Switch Terms & Conditions - Switch signed 7-11-2015.pdf | Attorney Client |
| SWITCH-AX-1030106 - SWITCH-AX-1030106 | 7/15/2015 13:04 | no Title | Attorney Client |
| SWITCH-AX-1030107 - SWITCH-AX-1030120 | 7/15/2015 13:04 | Microsoft Word - pd07072015111014 | Attorney Client |
| SWITCH-AX-1030121 - SWITCH-AX-1030129 | 7/15/2015 13:04 | Attachment 2, Switch Terms & Conditions (7-2-2015).pdf | Attorney Client |
| SWITCH-AX-1030130 - SWITCH-AX-1030132 | 7/15/2015 13:04 | Attachment 1, Statement of Work (Switch Communications).pdf | Attorney Client |
| SWITCH-AX-1030133 - SWITCH-AX-1030153 | 7/15/2015 13:23 | no Title | Attorney Client |
| SWITCH-AX-1030154 - SWITCH-AX-1030154 | 7/15/2015 13:23 | image001.png | Attorney Client |
| SWITCH-AX-1030155 - SWITCH-AX-1030155 | 7/15/2015 13:28 | no Title | Attorney Client |
| SWITCH-AX-1030156 - SWITCH-AX-1030158 | 7/15/2015 13:28 | APS Direct Placement Agreement (30 Day Guarantee) | Attorney Client |
| SWITCH-AX-1030159 - SWITCH-AX-1030159 | 7/15/2015 14:06 | no Title | Attorney Client |
| SWITCH-AX-1030160 - SWITCH-AX-1030160 | 7/15/2015 14:06 | 14-9-SU-esig-AK[1][7].png | Attorney Client |
| SWITCH-AX-1030161 - SWITCH-AX-1030163 | 7/15/2015 14:06 | Independent Contractor Agt Switch GR 7-1-2015 Switch | Attorney Client |
| SWITCH-AX-1030164 - SWITCH-AX-1030168 | 7/15/2015 14:11 | no Title | Attorney Client |
| SWITCH-AX-1030169 - SWITCH-AX-1030169 | 7/15/2015 14:11 | image005.png | Attorney Client |
| SWITCH-AX-1030170 - SWITCH-AX-1030173 | 7/15/2015 14:11 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1030174 - SWITCH-AX-1030174 | 7/15/2015 14:11 | Master Services | Attorney Client |
| SWITCH-AX-1030175 - SWITCH-AX-1030175 | 7/15/2015 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1030176 - SWITCH-AX-1030176 | 7/15/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1030177 - SWITCH-AX-1030185 | 7/15/2015 14:31 | MacroMOD Agreement REDLINE 071515.doc | Attorney Client |
| SWITCH-AX-1030186 - SWITCH-AX-1030186 | 7/15/2015 14:37 | no Title | Attorney Client |
| SWITCH-AX-1030187 - SWITCH-AX-1030189 | 7/15/2015 14:37 | Switch SO 560059 1G ELINE NAP7 to 5655 W Badura.pdf | Attorney Client |
| SWITCH-AX-1030190 - SWITCH-AX-1030190 | 7/15/2015 14:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1030191 - SWITCH-AX-1030191 | 7/15/2015 14:37 | Two_Ckts_SO_SuperNAP.pdf | Attorney Client |
| SWITCH-AX-1030192 - SWITCH-AX-1030192 | 7/15/2015 14:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1030193 - SWITCH-AX-1030193 | 7/15/2015 14:37 | Switch SO 560850 1G ELINE NAP7 to PAGE MILLS v2.pdf | Attorney Client |
| SWITCH-AX-1030194 - SWITCH-AX-1030195 | 7/15/2015 15:01 | no Title | Attorney Client |
| SWITCH-AX-1030196 - SWITCH-AX-1030197 | 7/15/2015 15:02 | no Title | Attorney Client |
| SWITCH-AX-1030198 - SWITCH-AX-1030206 | 7/15/2015 15:02 | Attachment 2, Switch Terms & Conditions - Switch signed 7-11-2015.pdf | Attorney Client |
| SWITCH-AX-1030207 - SWITCH-AX-1030208 | 7/15/2015 15:14 | no Title | Attorney Client |
| SWITCH-AX-1030209 - SWITCH-AX-1030216 | 7/15/2015 15:14 | MacroMOD Agreement EB 071515 Clean.doc | Attorney Client |
| SWITCH-AX-1030217 - SWITCH-AX-1030217 | 7/15/2015 15:36 | Payment Ledger Entries- June 2015.xlsx | Attorney Client |
| SWITCH-AX-1030218 - SWITCH-AX-1030218 | 7/15/2015 15:37 | no Title | Attorney Client |
| SWITCH-AX-1030219 - SWITCH-AX-1030221 | 7/15/2015 15:37 | Switch Release 7-7-15.docx | Attorney Client |
| SWITCH-AX-1030222 - SWITCH-AX-1030222 | 7/15/2015 15:37 | no Title | Attorney Client |
| SWITCH-AX-1030223 - SWITCH-AX-1030225 | 7/15/2015 15:37 | Switch Release 7-7-15.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1030226 - SWITCH-AX-1030227 | 7/15/2015 15:54 | no Title | Attorney Client |
| SWITCH-AX-1030228 - SWITCH-AX-1030230 | 7/15/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1030231 - SWITCH-AX-1030237 | 7/15/2015 16:02 | no Title | Attorney Client |
| SWITCH-AX-1030238 - SWITCH-AX-1030238 | 7/15/2015 16:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1030239 - SWITCH-AX-1030239 | 7/15/2015 16:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1030240 - SWITCH-AX-1030240 | 7/15/2015 16:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1030241 - SWITCH-AX-1030247 | 7/15/2015 16:02 | no Title | Attorney Client |
| SWITCH-AX-1030248 - SWITCH-AX-1030248 | 7/15/2015 16:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1030249 - SWITCH-AX-1030249 | 7/15/2015 16:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1030250 - SWITCH-AX-1030250 | 7/15/2015 16:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1030251 - SWITCH-AX-1030257 | 7/15/2015 16:04 | no Title | Attorney Client |
| SWITCH-AX-1030258 - SWITCH-AX-1030258 | 7/15/2015 16:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1030259 - SWITCH-AX-1030259 | 7/15/2015 16:04 | Two_Ckts_SO_SuperNAP.pdf | Attorney Client |
| SWITCH-AX-1030260 - SWITCH-AX-1030260 | 7/15/2015 16:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1030261 - SWITCH-AX-1030263 | 7/15/2015 16:04 | Switch SO 560059 1G ELINE NAP7 to 5655 W Badura.pdf | Attorney Client |
| SWITCH-AX-1030264 - SWITCH-AX-1030266 | 7/15/2015 16:04 | Switch SO 560850 1G ELINE NAP7 to PAGE MILLS v2.pdf | Attorney Client |
| SWITCH-AX-1030267 - SWITCH-AX-1030267 | 7/15/2015 16:04 | no Title | Attorney Client |
| SWITCH-AX-1030268 - SWITCH-AX-1030270 | 7/15/2015 16:04 | Switch SO 560850 1G ELINE NAP7 to PAGE MILLS v2.pdf | Attorney Client |
| SWITCH-AX-1030271 - SWITCH-AX-1030273 | 7/15/2015 16:04 | Switch SO 560059 1G ELINE NAP7 to 5655 W Badura.pdf | Attorney Client |
| SWITCH-AX-1030274 - SWITCH-AX-1030274 | 7/15/2015 16:04 | Two_Ckts_SO_SuperNAP.pdf | Attorney Client |
| SWITCH-AX-1030275 - SWITCH-AX-1030275 | 7/15/2015 16:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1030276 - SWITCH-AX-1030276 | 7/15/2015 16:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1030277 - SWITCH-AX-1030281 | 7/15/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1030282 - SWITCH-AX-1030282 | 7/15/2015 16:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1030283 - SWITCH-AX-1030284 | 7/15/2015 16:06 | CL-REI 7-15-15.pdf | Attorney Client |
| SWITCH-AX-1030285 - SWITCH-AX-1030286 | 7/15/2015 16:12 | no Title | Attorney Client |
| SWITCH-AX-1030287 - SWITCH-AX-1030287 | 7/15/2015 16:12 | 14-9-SU-esig-AK[1][3].png | Attorney Client |
| SWITCH-AX-1030288 - SWITCH-AX-1030289 | 7/15/2015 16:12 | Switch-Supernap7-Invoicing 12-31-2014.pdf | Attorney Client |
| SWITCH-AX-1030290 - SWITCH-AX-1030290 | 7/15/2015 16:12 | 14-9-SU-esig-AK[1][18].png | Attorney Client |
| SWITCH-AX-1030291 - SWITCH-AX-1030296 | 7/15/2015 16:12 | Switch-Supernap7-Invoicing 6-30-2015.pdf | Attorney Client |
| SWITCH-AX-1030297 - SWITCH-AX-1030301 | 7/15/2015 16:12 | Switch-Supernap7-Invoicing 0115 4-30-2015.pdf | Attorney Client |
| SWITCH-AX-1030302 - SWITCH-AX-1030303 | 7/15/2015 16:34 | no Title | Attorney Client |
| SWITCH-AX-1030304 - SWITCH-AX-1030311 | 7/15/2015 16:34 | Redline MacroMOD Agreement V4 to V5 07-15-2015.docx | Attorney Client |
| SWITCH-AX-1030312 - SWITCH-AX-1030312 | 7/15/2015 17:58 | no Title | Attorney Client |
| SWITCH-AX-1030313 - SWITCH-AX-1030315 | 7/15/2015 17:58 | APS Direct Placement Agreement (30 Day Guarantee) | Attorney Client |
| SWITCH-AX-1030316 - SWITCH-AX-1030316 | 7/15/2015 18:00 | no Title | Attorney Client |
| SWITCH-AX-1030317 - SWITCH-AX-1030319 | 7/15/2015 18:00 | APS Direct Placement Agreement (30 Day Guarantee) | Attorney Client |
| SWITCH-AX-1030320 - SWITCH-AX-1030326 | 7/15/2015 18:31 | no Title | Attorney Client |
| SWITCH-AX-1030327 - SWITCH-AX-1030327 | 7/15/2015 18:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1030328 - SWITCH-AX-1030328 | 7/15/2015 18:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1030329 - SWITCH-AX-1030329 | 7/15/2015 18:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1030330 - SWITCH-AX-1030341 | 7/15/2015 18:31 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030342 - SWITCH-AX-1030349 | 7/15/2015 18:43 | no Title | Attorney Client |
| SWITCH-AX-1030350 - SWITCH-AX-1030350 | 7/15/2015 18:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1030351 - SWITCH-AX-1030351 | 7/15/2015 18:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1030352 - SWITCH-AX-1030352 | 7/15/2015 18:43 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1030353 - SWITCH-AX-1030353 | 7/15/2015 19:19 | no Title | Attorney Client |
| SWITCH-AX-1030354 - SWITCH-AX-1030360 | 7/15/2015 19:37 | no Title | Attorney Client |
| SWITCH-AX-1030361 - SWITCH-AX-1030361 | 7/15/2015 19:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1030362 - SWITCH-AX-1030364 | 7/15/2015 19:46 | no Title | Attorney Client |
| SWITCH-AX-1030365 - SWITCH-AX-1030372 | 7/15/2015 19:46 | Redline MacroMOD Agreement V4 to V5 07-15-2015.docx | Attorney Client |
| SWITCH-AX-1030373 - SWITCH-AX-1030374 | 7/16/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1030375 - SWITCH-AX-1030376 | 7/16/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1030377 - SWITCH-AX-1030378 | 7/16/2015 9:53 | no Title | Attorney Client |
| SWITCH-AX-1030379 - SWITCH-AX-1030381 | 7/16/2015 9:53 | APS Direct Placement Agreement (30 Day Guarantee) | Attorney Client |
| SWITCH-AX-1030382 - SWITCH-AX-1030388 | 7/16/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1030389 - SWITCH-AX-1030389 | 7/16/2015 10:38 | image006.jpg | Attorney Client |
| SWITCH-AX-1030390 - SWITCH-AX-1030390 | 7/16/2015 10:38 | image005.jpg | Attorney Client |
| SWITCH-AX-1030391 - SWITCH-AX-1030393 | 7/16/2015 10:38 | Switch SO 560059 1G ELINE NAP7 to 5655 W Badura.pdf | Attorney Client |
| SWITCH-AX-1030394 - SWITCH-AX-1030396 | 7/16/2015 10:38 | Switch SO 560850 1G ELINE NAP7 to PAGE MILLS v2.pdf | Attorney Client |
| SWITCH-AX-1030397 - SWITCH-AX-1030397 | 7/16/2015 10:38 | image004.png | Attorney Client |
| SWITCH-AX-1030398 - SWITCH-AX-1030403 | 7/16/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1030404 - SWITCH-AX-1030404 | 7/16/2015 10:54 | Master Services | Attorney Client |
| SWITCH-AX-1030405 - SWITCH-AX-1030405 | 7/16/2015 10:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1030406 - SWITCH-AX-1030406 | 7/16/2015 10:54 | image002.png | Attorney Client |
| SWITCH-AX-1030407 - SWITCH-AX-1030410 | 7/16/2015 10:54 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1030411 - SWITCH-AX-1030417 | 7/16/2015 12:18 | no Title | Attorney Client |
| SWITCH-AX-1030418 - SWITCH-AX-1030418 | 7/16/2015 12:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1030419 - SWITCH-AX-1030419 | 7/16/2015 12:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1030420 - SWITCH-AX-1030422 | 7/16/2015 12:18 | Switch SO 560059 1G ELINE NAP7 to 5655 W Badura.pdf | Attorney Client |
| SWITCH-AX-1030423 - SWITCH-AX-1030425 | 7/16/2015 12:18 | Switch SO 560850 1G ELINE NAP7 to PAGE MILLS v2.pdf | Attorney Client |
| SWITCH-AX-1030426 - SWITCH-AX-1030426 | 7/16/2015 12:18 | Two_Ckts_SO_SuperNAP.pdf | Attorney Client |
| SWITCH-AX-1030427 - SWITCH-AX-1030427 | 7/16/2015 12:18 | no Title | Attorney Client |
| SWITCH-AX-1030428 - SWITCH-AX-1030428 | 7/16/2015 12:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1030429 - SWITCH-AX-1030429 | 7/16/2015 12:18 | Two_Ckts_SO_SuperNAP.pdf | Attorney Client |
| SWITCH-AX-1030430 - SWITCH-AX-1030430 | 7/16/2015 12:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1030431 - SWITCH-AX-1030433 | 7/16/2015 12:18 | Switch SO 560850 1G ELINE NAP7 to PAGE MILLS v2.pdf | Attorney Client |
| SWITCH-AX-1030434 - SWITCH-AX-1030436 | 7/16/2015 12:18 | Switch SO 560059 1G ELINE NAP7 to 5655 W Badura.pdf | Attorney Client |
| SWITCH-AX-1030437 - SWITCH-AX-1030444 | 7/16/2015 13:15 | no Title | Attorney Client |
| SWITCH-AX-1030445 - SWITCH-AX-1030445 | 7/16/2015 13:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1030446 - SWITCH-AX-1030446 | 7/16/2015 13:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1030447 - SWITCH-AX-1030447 | 7/16/2015 13:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1030448 - SWITCH-AX-1030459 | 7/16/2015 13:15 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030460 - SWITCH-AX-1030467 | 7/16/2015 13:15 | no Title | Attorney Client |
| SWITCH-AX-1030468 - SWITCH-AX-1030479 | 7/16/2015 13:15 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030480 - SWITCH-AX-1030480 | 7/16/2015 13:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1030481 - SWITCH-AX-1030481 | 7/16/2015 13:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1030482 - SWITCH-AX-1030482 | 7/16/2015 13:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1030483 - SWITCH-AX-1030491 | 7/16/2015 14:15 | no Title | Attorney Client |
| SWITCH-AX-1030492 - SWITCH-AX-1030492 | 7/16/2015 14:15 | image006.jpg | Attorney Client |
| SWITCH-AX-1030493 - SWITCH-AX-1030493 | 7/16/2015 14:15 | image007.jpg | Attorney Client |
| SWITCH-AX-1030494 - SWITCH-AX-1030494 | 7/16/2015 14:15 | image005.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1030495 - SWITCH-AX-1030506 | 7/16/2015 14:15 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030507 - SWITCH-AX-1030507 | 7/16/2015 14:15 | image009.jpg | Attorney Client |
| SWITCH-AX-1030508 - SWITCH-AX-1030516 | 7/16/2015 14:15 | no Title | Attorney Client |
| SWITCH-AX-1030517 - SWITCH-AX-1030517 | 7/16/2015 14:15 | image005.png | Attorney Client |
| SWITCH-AX-1030518 - SWITCH-AX-1030518 | 7/16/2015 14:15 | image007.jpg | Attorney Client |
| SWITCH-AX-1030519 - SWITCH-AX-1030519 | 7/16/2015 14:15 | image009.jpg | Attorney Client |
| SWITCH-AX-1030520 - SWITCH-AX-1030531 | 7/16/2015 14:15 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1030532 - SWITCH-AX-1030532 | 7/16/2015 14:15 | image006.jpg | Attorney Client |
| SWITCH-AX-1030533 - SWITCH-AX-1030533 | 7/16/2015 14:19 | no Title | Attorney Client |
| SWITCH-AX-1030534 - SWITCH-AX-1030534 | 7/16/2015 14:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1030547 - SWITCH-AX-1030547 | 7/16/2015 15:50 | Admin 2015 Budget Template.xlsx | Attorney Client |
| SWITCH-AX-1030548 - SWITCH-AX-1030548 | 7/16/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1030549 - SWITCH-AX-1030549 | 7/16/2015 17:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1030550 - SWITCH-AX-1030552 | 7/16/2015 17:19 | Scanned Document | Attorney Client |
| SWITCH-AX-1030553 - SWITCH-AX-1030553 | 7/16/2015 17:19 | Select.com-OOB-Circuit_Cox_Order-20150716.pdf | Attorney Client |
| SWITCH-AX-1030554 - SWITCH-AX-1030554 | 7/16/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1030555 - SWITCH-AX-1030555 | 7/16/2015 17:19 | Select.com-OOB-Circuit_Cox_Order-20150716.pdf | Attorney Client |
| SWITCH-AX-1030556 - SWITCH-AX-1030558 | 7/16/2015 17:19 | Scanned Document | Attorney Client |
| SWITCH-AX-1030559 - SWITCH-AX-1030559 | 7/16/2015 17:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1030560 - SWITCH-AX-1030561 | 7/17/2015 10:11 | no Title | Attorney Client |
| SWITCH-AX-1030562 - SWITCH-AX-1030565 | 7/17/2015 10:11 | SUBLEASE | Attorney Client |
| SWITCH-AX-1030566 - SWITCH-AX-1030566 | 7/17/2015 10:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1030567 - SWITCH-AX-1030568 | 7/17/2015 12:53 | no Title | Attorney Client |
| SWITCH-AX-1030569 - SWITCH-AX-1030583 | 7/17/2015 12:53 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1030584 - SWITCH-AX-1030585 | 7/17/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1030586 - SWITCH-AX-1030600 | 7/17/2015 12:55 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1030601 - SWITCH-AX-1030602 | 7/17/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1030603 - SWITCH-AX-1030617 | 7/17/2015 12:55 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1030618 - SWITCH-AX-1030618 | 7/17/2015 13:47 | no Title | Attorney Client |
| SWITCH-AX-1030619 - SWITCH-AX-1030627 | 7/17/2015 13:47 | Master Services | Attorney Client |
| SWITCH-AX-1030628 - SWITCH-AX-1030628 | 7/17/2015 15:50 | no Title | Attorney Client |
| SWITCH-AX-1030629 - SWITCH-AX-1030629 | 7/17/2015 15:50 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1030630 - SWITCH-AX-1030630 | 7/17/2015 15:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1030631 - SWITCH-AX-1030631 | 7/17/2015 16:13 | no Title | Attorney Client |
| SWITCH-AX-1030632 - SWITCH-AX-1030632 | 7/17/2015 16:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1030633 - SWITCH-AX-1030643 | 7/17/2015 16:13 | INTELISYS COMMINICATIONS, INC | Attorney Client |
| SWITCH-AX-1030644 - SWITCH-AX-1030645 | 7/17/2015 16:13 | INTELISYS COMMUNICATIONS, INC | Attorney Client |
| SWITCH-AX-1030646 - SWITCH-AX-1030646 | 7/17/2015 16:13 | Supernap Addendum.docx | Attorney Client |
| SWITCH-AX-1030647 - SWITCH-AX-1030647 | 7/17/2015 16:13 | no Title | Attorney Client |
| SWITCH-AX-1030648 - SWITCH-AX-1030648 | 7/17/2015 16:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1030649 - SWITCH-AX-1030659 | 7/17/2015 16:13 | INTELISYS COMMINICATIONS, INC | Attorney Client |
| SWITCH-AX-1030660 - SWITCH-AX-1030661 | 7/17/2015 16:13 | INTELISYS COMMUNICATIONS, INC | Attorney Client |
| SWITCH-AX-1030662 - SWITCH-AX-1030662 | 7/17/2015 16:13 | Supernap Addendum.docx | Attorney Client |
| SWITCH-AX-1030663 - SWITCH-AX-1030663 | 7/17/2015 16:22 | no Title | Attorney Client |
| SWITCH-AX-1030664 - SWITCH-AX-1030664 | 7/17/2015 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1030665 - SWITCH-AX-1030703 | 7/17/2015 16:22 | Employee Handbook V24 05-22-15.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1030704 - SWITCH-AX-1030707 | 7/17/2015 16:22 | Draft 9 Feb 2015 Supplier code of conduct.docx | Attorney Client |
| SWITCH-AX-1030708 - SWITCH-AX-1030708 | 7/17/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1030709 - SWITCH-AX-1030748 | 7/17/2015 16:25 | Internap.pdf | Attorney Client |
| SWITCH-AX-1030749 - SWITCH-AX-1030749 | 7/17/2015 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1030750 - SWITCH-AX-1030756 | 7/17/2015 16:25 | Microsoft Word - Equinix Code of Business Conduct _External Version_.doc | Attorney Client |
| SWITCH-AX-1030757 - SWITCH-AX-1030774 | 7/17/2015 16:25 | Third Party Security Standard | Attorney Client |
| SWITCH-AX-1030775 - SWITCH-AX-1030776 | 7/17/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1030777 - SWITCH-AX-1030785 | 7/17/2015 17:42 | CFA WD Switch V3 07-17-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1030786 - SWITCH-AX-1030794 | 7/17/2015 17:42 | Redline CFA WD Switch V1 to V3 07-17-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1030795 - SWITCH-AX-1030796 | 7/17/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1030797 - SWITCH-AX-1030805 | 7/17/2015 17:42 | CFA WD Switch V3 07-17-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1030806 - SWITCH-AX-1030814 | 7/17/2015 17:42 | Redline CFA WD Switch V1 to V3 07-17-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1030815 - SWITCH-AX-1030816 | 7/17/2015 18:31 | no Title | Attorney Client |
| SWITCH-AX-1030817 - SWITCH-AX-1030819 | 7/17/2015 18:31 | APS Direct Placement Agreement (30 Day Guarantee) | Attorney Client |
| SWITCH-AX-1030820 - SWITCH-AX-1030821 | 7/17/2015 18:31 | no Title | Attorney Client |
| SWITCH-AX-1030822 - SWITCH-AX-1030824 | 7/17/2015 18:31 | DATE:_____ | Attorney Client |
| SWITCH-AX-1030825 - SWITCH-AX-1030829 | 7/17/2015 18:31 | Encroachment Permit Application - Storey County.pdf | Attorney Client |
| SWITCH-AX-1030830 - SWITCH-AX-1030832 | 7/17/2015 18:31 | APN:_____ | Attorney Client |
| SWITCH-AX-1030833 - SWITCH-AX-1030834 | 7/17/2015 18:31 | Encroachment App_201208091105021162 - Churchill County Road Department.pdf | Attorney Client |
| SWITCH-AX-1030835 - SWITCH-AX-1030836 | 7/17/2015 18:31 | no Title | Attorney Client |
| SWITCH-AX-1030837 - SWITCH-AX-1030839 | 7/17/2015 18:31 | DATE:_____ | Attorney Client |
| SWITCH-AX-1030840 - SWITCH-AX-1030842 | 7/17/2015 18:31 | APN:_____ | Attorney Client |
| SWITCH-AX-1030843 - SWITCH-AX-1030847 | 7/17/2015 18:31 | Encroachment Permit Application - Storey County.pdf | Attorney Client |
| SWITCH-AX-1030848 - SWITCH-AX-1030849 | 7/17/2015 18:31 | Encroachment App_201208091105021162 - Churchill County Road Department.pdf | Attorney Client |
| SWITCH-AX-1030850 - SWITCH-AX-1030851 | 7/17/2015 18:33 | no Title | Attorney Client |
| SWITCH-AX-1030852 - SWITCH-AX-1030852 | 7/17/2015 18:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1030853 - SWITCH-AX-1030863 | 7/17/2015 18:33 | INTELISYS COMMINICATIONS, INC | Attorney Client |
| SWITCH-AX-1030864 - SWITCH-AX-1030865 | 7/17/2015 18:33 | INTELISYS COMMUNICATIONS, INC | Attorney Client |
| SWITCH-AX-1030866 - SWITCH-AX-1030868 | 7/17/2015 18:34 | no Title | Attorney Client |
| SWITCH-AX-1030869 - SWITCH-AX-1030873 | 7/17/2015 18:34 | Redline AUP v25 to v26 06-22-15.docx | Attorney Client |
| SWITCH-AX-1030874 - SWITCH-AX-1030878 | 7/17/2015 18:34 | AUP v26 06-22-15.pdf | Attorney Client |
| SWITCH-AX-1030879 - SWITCH-AX-1030879 | 7/18/2015 7:08 | Memorized Transaction 150801.xls | Attorney Client |
| SWITCH-AX-1030880 - SWITCH-AX-1030902 | 7/18/2015 14:52 | Modify Switch MRC Template | Attorney Client |
| SWITCH-AX-1030903 - SWITCH-AX-1030903 | 7/20/2015 7:58 | no Title | Attorney Client |
| SWITCH-AX-1030904 - SWITCH-AX-1030912 | 7/20/2015 7:58 | Agreement 15-07-02 Switch (bja).docx | Attorney Client |
| SWITCH-AX-1030913 - SWITCH-AX-1030914 | 7/20/2015 9:30 | no Title | Attorney Client |
| SWITCH-AX-1030915 - SWITCH-AX-1030923 | 7/20/2015 9:30 | Agreement 15-07-02 Switch (bja).docx | Attorney Client |
| SWITCH-AX-1030924 - SWITCH-AX-1030925 | 7/20/2015 9:46 | no Title | Attorney Client |
| SWITCH-AX-1030926 - SWITCH-AX-1030926 | 7/20/2015 9:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1030927 - SWITCH-AX-1030927 | 7/20/2015 9:46 | Select.com-OOB-Circuit_Cox_Order-20150716.pdf | Attorney Client |
| SWITCH-AX-1030928 - SWITCH-AX-1030930 | 7/20/2015 9:46 | Scanned Document | Attorney Client |
| SWITCH-AX-1030931 - SWITCH-AX-1030932 | 7/20/2015 9:46 | no Title | Attorney Client |
| SWITCH-AX-1030933 - SWITCH-AX-1030933 | 7/20/2015 9:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1030934 - SWITCH-AX-1030934 | 7/20/2015 9:46 | Select.com-OOB-Circuit_Cox_Order-20150716.pdf | Attorney Client |
| SWITCH-AX-1030935 - SWITCH-AX-1030937 | 7/20/2015 9:46 | Scanned Document | Attorney Client |
| SWITCH-AX-1030938 - SWITCH-AX-1030940 | 7/20/2015 10:26 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1030941 - SWITCH-AX-1030942 | 7/20/2015 10:26 | Allstream MSA.msg | Attorney Client |
| SWITCH-AX-1030943 - SWITCH-AX-1030943 | 7/20/2015 10:26 | xDSL | Attorney Client |
| SWITCH-AX-1030944 - SWITCH-AX-1030958 | 7/20/2015 10:26 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1030959 - SWITCH-AX-1030959 | 7/20/2015 10:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1030960 - SWITCH-AX-1030965 | 7/20/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1030966 - SWITCH-AX-1030966 | 7/20/2015 10:32 | Copy of Bryan Cave Law - SO - metered power 7 9 15.xlsx | Attorney Client |
| SWITCH-AX-1030967 - SWITCH-AX-1030978 | 7/20/2015 10:32 | CFA Switch Bryan Cave V4 07-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1030979 - SWITCH-AX-1030979 | 7/20/2015 10:32 | Bryan Cave Open Issues 07-20-15.xlsx | Attorney Client |
| SWITCH-AX-1030980 - SWITCH-AX-1030980 | 7/20/2015 10:43 | no Title | Attorney Client |
| SWITCH-AX-1030981 - SWITCH-AX-1030988 | 7/20/2015 10:43 | Draft Employee Arbitration Agreement Condensed with Separate T&C.docx | Attorney Client |
| SWITCH-AX-1030989 - SWITCH-AX-1030995 | 7/20/2015 10:43 | Draft Employee Arbitration Agreement Long Form.docx | Attorney Client |
| SWITCH-AX-1030996 - SWITCH-AX-1031003 | 7/20/2015 12:53 | no Title | Attorney Client |
| SWITCH-AX-1031004 - SWITCH-AX-1031005 | 7/20/2015 12:53 | 2014 Switch MSCI ISS Assertion v5 070815 (MSCI).doc | Attorney Client |
| SWITCH-AX-1031006 - SWITCH-AX-1031007 | 7/20/2015 12:53 | 2014 Switch MSCI ISS Rep v4 07-08-15 (MSCI).doc | Attorney Client |
| SWITCH-AX-1031008 - SWITCH-AX-1031008 | 7/20/2015 13:03 | no Title | Attorney Client |
| SWITCH-AX-1031009 - SWITCH-AX-1031016 | 7/20/2015 13:22 | no Title | Attorney Client |
| SWITCH-AX-1031017 - SWITCH-AX-1031018 | 7/20/2015 13:22 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1031019 - SWITCH-AX-1031020 | 7/20/2015 13:22 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1031021 - SWITCH-AX-1031022 | 7/20/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1031023 - SWITCH-AX-1031030 | 7/20/2015 14:19 | no Title | Attorney Client |
| SWITCH-AX-1031031 - SWITCH-AX-1031039 | 7/20/2015 14:22 | no Title | Attorney Client |
| SWITCH-AX-1031040 - SWITCH-AX-1031041 | 7/20/2015 14:22 | 2014 Switch MSCI ISS Rep v4 07-20-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1031042 - SWITCH-AX-1031043 | 7/20/2015 14:22 | 2014 Switch MSCI ISS Assertion v5 07-020-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1031044 - SWITCH-AX-1031044 | 7/20/2015 14:27 | no Title | Attorney Client |
| SWITCH-AX-1031045 - SWITCH-AX-1031053 | 7/20/2015 14:27 | CGP Comments to Alpine CFA for Discussion with SC.docx | Attorney Client |
| SWITCH-AX-1031054 - SWITCH-AX-1031063 | 7/20/2015 14:38 | no Title | Attorney Client |
| SWITCH-AX-1031064 - SWITCH-AX-1031064 | 7/20/2015 14:38 | image007.png | Attorney Client |
| SWITCH-AX-1031065 - SWITCH-AX-1031065 | 7/20/2015 14:38 | image006.jpg | Attorney Client |
| SWITCH-AX-1031066 - SWITCH-AX-1031069 | 7/20/2015 14:38 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1031070 - SWITCH-AX-1031078 | 7/20/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1031079 - SWITCH-AX-1031081 | 7/20/2015 14:55 | no Title | Attorney Client |
| SWITCH-AX-1031082 - SWITCH-AX-1031095 | 7/20/2015 14:55 | RFP and Modified Provisions Comparison (DJ revisions 7-20-15).docx | Attorney Client |
| SWITCH-AX-1031096 - SWITCH-AX-1031096 | 7/20/2015 15:39 | no Title | Attorney Client |
| SWITCH-AX-1031097 - SWITCH-AX-1031108 | 7/20/2015 15:39 | CFA Switch Bryan Cave V4 07-07-15 Switch (Needs RR Approval).docx | Attorney Client |
| SWITCH-AX-1031109 - SWITCH-AX-1031112 | 7/20/2015 16:13 | no Title | Attorney Client |
| SWITCH-AX-1031113 - SWITCH-AX-1031126 | 7/20/2015 16:13 | RFP and Modified Provisions Comparison (DJ revisions 7-20-15).docx | Attorney Client |
| SWITCH-AX-1031127 - SWITCH-AX-1031128 | 7/20/2015 16:13 | no Title | Attorney Client |
| SWITCH-AX-1031129 - SWITCH-AX-1031130 | 7/20/2015 16:13 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1031131 - SWITCH-AX-1031144 | 7/20/2015 16:13 | RFP and Modified Provisions Comparison (DJ revisions 7-20-15).docx | Attorney Client |
| SWITCH-AX-1031145 - SWITCH-AX-1031145 | 7/20/2015 16:13 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1031146 - SWITCH-AX-1031146 | 7/20/2015 16:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1031147 - SWITCH-AX-1031147 | 7/20/2015 16:13 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1031148 - SWITCH-AX-1031148 | 7/20/2015 16:13 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1031149 - SWITCH-AX-1031149 | 7/20/2015 16:13 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1031150 - SWITCH-AX-1031150 | 7/20/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1031151 - SWITCH-AX-1031159 | 7/20/2015 16:32 | Sub-Agent Agreement Sandler Switch 02-26-15 (executed copy).PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1031160 - SWITCH-AX-1031163 | 7/20/2015 16:34 | no Title | Attorney Client |
| SWITCH-AX-1031164 - SWITCH-AX-1031166 | 7/20/2015 18:06 | no Title | Attorney Client |
| SWITCH-AX-1031167 - SWITCH-AX-1031174 | 7/20/2015 18:06 | Redline MacroMOD Agreement V4 to V5 07-15-2015.docx | Attorney Client |
| SWITCH-AX-1031175 - SWITCH-AX-1031176 | 7/21/2015 2:19 | no Title | Attorney Client |
| SWITCH-AX-1031177 - SWITCH-AX-1031213 | 7/21/2015 2:19 | Change-Pro Redline - LONSR01A JV Agreement -- DRAFT Mark-Up-1224039-v1K and LONSR01A JV Ag | Attorney Client |
| SWITCH-AX-1031214 - SWITCH-AX-1031244 | 7/21/2015 2:19 | JV_Agreement_--_DRAFT_Mark-Up.docx | Attorney Client |
| SWITCH-AX-1031245 - SWITCH-AX-1031249 | 7/21/2015 6:34 | no Title | Attorney Client |
| SWITCH-AX-1031250 - SWITCH-AX-1031254 | 7/21/2015 6:51 | no Title | Attorney Client |
| SWITCH-AX-1031255 - SWITCH-AX-1031259 | 7/21/2015 6:51 | no Title | Attorney Client |
| SWITCH-AX-1031260 - SWITCH-AX-1031264 | 7/21/2015 7:54 | no Title | Attorney Client |
| SWITCH-AX-1031265 - SWITCH-AX-1031270 | 7/21/2015 7:57 | no Title | Attorney Client |
| SWITCH-AX-1031271 - SWITCH-AX-1031276 | 7/21/2015 7:57 | no Title | Attorney Client |
| SWITCH-AX-1031277 - SWITCH-AX-1031282 | 7/21/2015 7:57 | no Title | Attorney Client |
| SWITCH-AX-1031283 - SWITCH-AX-1031288 | 7/21/2015 8:08 | no Title | Attorney Client |
| SWITCH-AX-1031289 - SWITCH-AX-1031295 | 7/21/2015 8:36 | no Title | Attorney Client |
| SWITCH-AX-1031296 - SWITCH-AX-1031302 | 7/21/2015 8:36 | no Title | Attorney Client |
| SWITCH-AX-1031303 - SWITCH-AX-1031308 | 7/21/2015 8:53 | no Title | Attorney Client |
| SWITCH-AX-1031309 - SWITCH-AX-1031310 | 7/21/2015 8:53 | Switch - IBM Canada NDA Supplement v3 2015-07-07_signed.pdf | Attorney Client |
| SWITCH-AX-1031311 - SWITCH-AX-1031311 | 7/21/2015 8:53 | Switch - John Carter - modified TAA_signed.pdf | Attorney Client |
| SWITCH-AX-1031312 - SWITCH-AX-1031312 | 7/21/2015 8:53 | Switch - Malcom Ware_modified TAA_signed.pdf | Attorney Client |
| SWITCH-AX-1031313 - SWITCH-AX-1031313 | 7/21/2015 8:53 | Switch - Tom Keller_modified TAA_signed.pdf | Attorney Client |
| SWITCH-AX-1031314 - SWITCH-AX-1031315 | 7/21/2015 8:53 | Switch Communications Group - IBM Corp_ CDA 4908013910.0_signed.pdf | Attorney Client |
| SWITCH-AX-1031316 - SWITCH-AX-1031317 | 7/21/2015 11:09 | no Title | Attorney Client |
| SWITCH-AX-1031318 - SWITCH-AX-1031318 | 7/21/2015 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1031319 - SWITCH-AX-1031329 | 7/21/2015 11:09 | INTELISYS COMMINICATIONS, INC | Attorney Client |
| SWITCH-AX-1031330 - SWITCH-AX-1031331 | 7/21/2015 11:09 | INTELISYS COMMUNICATIONS, INC | Attorney Client |
| SWITCH-AX-1031332 - SWITCH-AX-1031332 | 7/21/2015 11:09 | Supernap Addendum.docx | Attorney Client |
| SWITCH-AX-1031333 - SWITCH-AX-1031335 | 7/21/2015 11:09 | no Title | Attorney Client |
| SWITCH-AX-1031336 - SWITCH-AX-1031340 | 7/21/2015 11:09 | Switch-Supernap7-Invoicing 0115 4-30-2015.pdf | Attorney Client |
| SWITCH-AX-1031341 - SWITCH-AX-1031342 | 7/21/2015 11:09 | Switch-Supernap7-Invoicing 12-31-2014.pdf | Attorney Client |
| SWITCH-AX-1031343 - SWITCH-AX-1031348 | 7/21/2015 11:09 | Switch-Supernap7-Invoicing 6-30-2015.pdf | Attorney Client |
| SWITCH-AX-1031349 - SWITCH-AX-1031349 | 7/21/2015 11:09 | 14-9-SU-esig-AK[1][3].png | Attorney Client |
| SWITCH-AX-1031350 - SWITCH-AX-1031352 | 7/21/2015 12:03 | no Title | Attorney Client |
| SWITCH-AX-1031353 - SWITCH-AX-1031353 | 7/21/2015 12:03 | SO - Stellar Solutions - 07-21-15.pdf | Attorney Client |
| SWITCH-AX-1031354 - SWITCH-AX-1031361 | 7/21/2015 12:03 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1031362 - SWITCH-AX-1031374 | 7/21/2015 12:40 | no Title | Attorney Client |
| SWITCH-AX-1031375 - SWITCH-AX-1031375 | 7/21/2015 12:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1031376 - SWITCH-AX-1031379 | 7/21/2015 12:40 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1031380 - SWITCH-AX-1031380 | 7/21/2015 12:40 | Master Services | Attorney Client |
| SWITCH-AX-1031381 - SWITCH-AX-1031381 | 7/21/2015 12:40 | image003.png | Attorney Client |
| SWITCH-AX-1031382 - SWITCH-AX-1031382 | 7/21/2015 13:28 | no Title | Attorney Client |
| SWITCH-AX-1031383 - SWITCH-AX-1031383 | 7/21/2015 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1031384 - SWITCH-AX-1031384 | 7/21/2015 13:28 | image001.png | Attorney Client |
| SWITCH-AX-1031385 - SWITCH-AX-1031385 | 7/21/2015 13:30 | no Title | Attorney Client |
| SWITCH-AX-1031386 - SWITCH-AX-1031386 | 7/21/2015 13:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1031387 - SWITCH-AX-1031387 | 7/21/2015 13:30 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1031388 - SWITCH-AX-1031391 | 7/21/2015 13:42 | no Title | Attorney Client |
| SWITCH-AX-1031392 - SWITCH-AX-1031400 | 7/21/2015 13:42 | CFA WD Switch V4 07-21-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1031401 - SWITCH-AX-1031401 | 7/21/2015 14:14 | no Title | Attorney Client |
| SWITCH-AX-1031402 - SWITCH-AX-1031403 | 7/21/2015 14:14 | Redline Add. to Sub-Agent Agreement Switch Sandler V1 to V2 7-21-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1031404 - SWITCH-AX-1031404 | 7/21/2015 14:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1031405 - SWITCH-AX-1031405 | 7/21/2015 14:14 | image001.png | Attorney Client |
| SWITCH-AX-1031406 - SWITCH-AX-1031407 | 7/21/2015 16:47 | no Title | Attorney Client |
| SWITCH-AX-1031408 - SWITCH-AX-1031408 | 7/21/2015 16:47 | SO - ReliaQuest - 07-21-15.pdf | Attorney Client |
| SWITCH-AX-1031409 - SWITCH-AX-1031416 | 7/21/2015 16:47 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1031417 - SWITCH-AX-1031418 | 7/21/2015 17:25 | no Title | Attorney Client |
| SWITCH-AX-1031419 - SWITCH-AX-1031419 | 7/21/2015 17:25 | image001.png | Attorney Client |
| SWITCH-AX-1031420 - SWITCH-AX-1031421 | 7/21/2015 17:25 | Redline Add. to Sub-Agent Agreement Switch Sandler V1 to V2 7-21-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1031422 - SWITCH-AX-1031422 | 7/21/2015 17:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1031423 - SWITCH-AX-1031424 | 7/21/2015 17:29 | no Title | Attorney Client |
| SWITCH-AX-1031425 - SWITCH-AX-1031426 | 7/21/2015 17:29 | Redline Add. to Sub-Agent Agreement Switch Sandler V1 to V2 7-21-2015 Sw....docx | Attorney Client |
| SWITCH-AX-1031427 - SWITCH-AX-1031427 | 7/21/2015 17:29 | image001.png | Attorney Client |
| SWITCH-AX-1031428 - SWITCH-AX-1031428 | 7/21/2015 17:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1031429 - SWITCH-AX-1031430 | 7/21/2015 17:32 | no Title | Attorney Client |
| SWITCH-AX-1031431 - SWITCH-AX-1031431 | 7/21/2015 17:32 | image001.png | Attorney Client |
| SWITCH-AX-1031432 - SWITCH-AX-1031432 | 7/21/2015 17:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1031433 - SWITCH-AX-1031434 | 7/21/2015 17:32 | Redline Add. to Sub-Agent Agreement Switch Sandler V1 to V2 7-21-2015 Sw....docx | Attorney Client |
| SWITCH-AX-1031435 - SWITCH-AX-1031435 | 7/21/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1031437 - SWITCH-AX-1031440 | 7/21/2015 17:35 | AntiBribery Polcy V1 12-5-13 Switch.doc | Attorney Client |
| SWITCH-AX-1031441 - SWITCH-AX-1031442 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031443 - SWITCH-AX-1031443 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031444 - SWITCH-AX-1031446 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031447 - SWITCH-AX-1031447 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031448 - SWITCH-AX-1031448 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031449 - SWITCH-AX-1031449 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031450 - SWITCH-AX-1031455 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031456 - SWITCH-AX-1031462 | 7/21/2015 17:35 | Switch Substance Abuse Prevention Policy- JM.DOCX | Attorney Client |
| SWITCH-AX-1031463 - SWITCH-AX-1031484 | 7/21/2015 17:35 | Intel Code of Conduct | Attorney Client |
| SWITCH-AX-1031485 - SWITCH-AX-1031485 | 7/21/2015 17:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1031486 - SWITCH-AX-1031487 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031488 - SWITCH-AX-1031488 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031489 - SWITCH-AX-1031491 | 7/21/2015 17:35 | Microsoft Word - Hiring Policy Rev 1 100812 | Attorney Client |
| SWITCH-AX-1031492 - SWITCH-AX-1031493 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031494 - SWITCH-AX-1031496 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031497 - SWITCH-AX-1031498 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031499 - SWITCH-AX-1031500 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031501 - SWITCH-AX-1031502 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031503 - SWITCH-AX-1031504 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031505 - SWITCH-AX-1031508 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031509 - SWITCH-AX-1031509 | 7/21/2015 17:35 | Access Change - Termination - Exit Interview Form 102813.xlsx | Attorney Client |
| SWITCH-AX-1031510 - SWITCH-AX-1031511 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031512 - SWITCH-AX-1031513 | 7/21/2015 17:35 | SCOPE | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1031514 - SWITCH-AX-1031515 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031516 - SWITCH-AX-1031517 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031518 - SWITCH-AX-1031552 | 7/21/2015 17:35 | Employee Handbook V13 07-16-13.docx | Attorney Client |
| SWITCH-AX-1031553 - SWITCH-AX-1031559 | 7/21/2015 17:35 | 2012 Code of Conduct Disclosure.docx | Attorney Client |
| SWITCH-AX-1031560 - SWITCH-AX-1031560 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031561 - SWITCH-AX-1031561 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031562 - SWITCH-AX-1031565 | 7/21/2015 17:35 | Pages from Employee Handbook re Social Media V19 12-06-13.pdf | Attorney Client |
| SWITCH-AX-1031566 - SWITCH-AX-1031566 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031567 - SWITCH-AX-1031568 | 7/21/2015 17:35 | Switch Conflict of Interest Policy V2 06-11-13 Switch.doc | Attorney Client |
| SWITCH-AX-1031569 - SWITCH-AX-1031584 | 7/21/2015 17:35 | PHOTO GALLERY | Attorney Client |
| SWITCH-AX-1031585 - SWITCH-AX-1031585 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031586 - SWITCH-AX-1031586 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031587 - SWITCH-AX-1031587 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031588 - SWITCH-AX-1031589 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031590 - SWITCH-AX-1031596 | 7/21/2015 17:35 | Switch Substance Abuse Prevention Policy V3 SC.docx | Attorney Client |
| SWITCH-AX-1031597 - SWITCH-AX-1031603 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031604 - SWITCH-AX-1031606 | 7/21/2015 17:35 | SCOPE | Attorney Client |
| SWITCH-AX-1031607 - SWITCH-AX-1031608 | 7/21/2015 17:51 | no Title | Attorney Client |
| SWITCH-AX-1031609 - SWITCH-AX-1031609 | 7/21/2015 17:51 | Bethancourth - Promotion Letter 2.pdf | Attorney Client |
| SWITCH-AX-1031610 - SWITCH-AX-1031610 | 7/21/2015 17:51 | Grimaldi - Promotion Letter.pdf | Attorney Client |
| SWITCH-AX-1031611 - SWITCH-AX-1031611 | 7/21/2015 17:51 | Flaherty - Promotion Letter.pdf | Attorney Client |
| SWITCH-AX-1031612 - SWITCH-AX-1031612 | 7/21/2015 17:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1031613 - SWITCH-AX-1031613 | 7/21/2015 17:51 | Sims - Promotion Letter 2.pdf | Attorney Client |
| SWITCH-AX-1031614 - SWITCH-AX-1031614 | 7/21/2015 17:51 | Merino - Promotion Letter.pdf | Attorney Client |
| SWITCH-AX-1031615 - SWITCH-AX-1031616 | 7/21/2015 22:18 | no Title | Attorney Client |
| SWITCH-AX-1031617 - SWITCH-AX-1031618 | 7/21/2015 22:18 | no Title | Attorney Client |
| SWITCH-AX-1031619 - SWITCH-AX-1031619 | 7/22/2015 8:27 | no Title | Attorney Client |
| SWITCH-AX-1031620 - SWITCH-AX-1031620 | 7/22/2015 8:27 | 14-9-SU-esig-AK[1][55].png | Attorney Client |
| SWITCH-AX-1031621 - SWITCH-AX-1031623 | 7/22/2015 8:27 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1031624 - SWITCH-AX-1031629 | 7/22/2015 9:25 | no Title | Attorney Client |
| SWITCH-AX-1031630 - SWITCH-AX-1031637 | 7/22/2015 9:25 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1031638 - SWITCH-AX-1031638 | 7/22/2015 9:25 | image002.png | Attorney Client |
| SWITCH-AX-1031639 - SWITCH-AX-1031640 | 7/22/2015 10:36 | no Title | Attorney Client |
| SWITCH-AX-1031641 - SWITCH-AX-1031641 | 7/22/2015 10:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1031642 - SWITCH-AX-1031647 | 7/22/2015 11:17 | no Title | Attorney Client |
| SWITCH-AX-1031648 - SWITCH-AX-1031661 | 7/22/2015 11:17 | RFP and Modified Provisions Comparison (DJ revisions 7-20-15).docx | Attorney Client |
| SWITCH-AX-1031662 - SWITCH-AX-1031663 | 7/22/2015 12:05 | no Title | Attorney Client |
| SWITCH-AX-1031664 - SWITCH-AX-1031664 | 7/22/2015 12:05 | image002.png | Attorney Client |
| SWITCH-AX-1031665 - SWITCH-AX-1031669 | 7/22/2015 12:57 | no Title | Attorney Client |
| SWITCH-AX-1031670 - SWITCH-AX-1031670 | 7/22/2015 12:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1031671 - SWITCH-AX-1031673 | 7/22/2015 12:57 | RE_ AT&T Partner Exchange - Switch.msg | Attorney Client |
| SWITCH-AX-1031674 - SWITCH-AX-1031683 | 7/22/2015 12:57 | APEX Master REsale Agreement - Supernap Switch (15 June 2015).docx | Attorney Client |
| SWITCH-AX-1031684 - SWITCH-AX-1031688 | 7/22/2015 12:57 | no Title | Attorney Client |
| SWITCH-AX-1031689 - SWITCH-AX-1031698 | 7/22/2015 12:57 | APEX Master REsale Agreement - Supernap Switch (15 June 2015).docx | Attorney Client |
| SWITCH-AX-1031699 - SWITCH-AX-1031701 | 7/22/2015 12:57 | RE_ AT&T Partner Exchange - Switch.msg | Attorney Client |
| SWITCH-AX-1031702 - SWITCH-AX-1031702 | 7/22/2015 12:57 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1031703 - SWITCH-AX-1031704 | 7/22/2015 13:12 | no Title | Attorney Client |
| SWITCH-AX-1031705 - SWITCH-AX-1031722 | 7/22/2015 13:12 | Issue Log_Supernap V.2.1 SI Comments 200715.docx | Attorney Client |
| SWITCH-AX-1031723 - SWITCH-AX-1031731 | 7/22/2015 13:17 | no Title | Attorney Client |
| SWITCH-AX-1031732 - SWITCH-AX-1031732 | 7/22/2015 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1031733 - SWITCH-AX-1031733 | 7/22/2015 13:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1031734 - SWITCH-AX-1031745 | 7/22/2015 13:17 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1031746 - SWITCH-AX-1031746 | 7/22/2015 13:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1031747 - SWITCH-AX-1031748 | 7/22/2015 13:26 | no Title | Attorney Client |
| SWITCH-AX-1031749 - SWITCH-AX-1031756 | 7/22/2015 13:26 | 2010_switch_msa_H271-07-001-M+%282%29 (1).pdf | Attorney Client |
| SWITCH-AX-1031757 - SWITCH-AX-1031757 | 7/22/2015 13:26 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1031758 - SWITCH-AX-1031758 | 7/22/2015 13:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1031759 - SWITCH-AX-1031803 | 7/22/2015 13:26 | Amendment_Switch_Communications_Group_LLC.docx | Attorney Client |
| SWITCH-AX-1031804 - SWITCH-AX-1031805 | 7/22/2015 13:26 | no Title | Attorney Client |
| SWITCH-AX-1031806 - SWITCH-AX-1031806 | 7/22/2015 13:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1031807 - SWITCH-AX-1031856 | 7/22/2015 13:26 | Amendment_Switch_Communications_Group_LLC.docx | Attorney Client |
| SWITCH-AX-1031857 - SWITCH-AX-1031857 | 7/22/2015 13:26 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1031858 - SWITCH-AX-1031858 | 7/22/2015 13:26 | 2010_switch_msa_H271-07-001-M+%282%29 (1).pdf | Attorney Client |
| SWITCH-AX-1031859 - SWITCH-AX-1031859 | 7/22/2015 14:41 | no Title | Attorney Client |
| SWITCH-AX-1031860 - SWITCH-AX-1031860 | 7/22/2015 14:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1031861 - SWITCH-AX-1031865 | 7/22/2015 14:41 | KMBT_C284e-20150722084310 | Attorney Client |
| SWITCH-AX-1031866 - SWITCH-AX-1031866 | 7/22/2015 14:42 | no Title | Attorney Client |
| SWITCH-AX-1031867 - SWITCH-AX-1031867 | 7/22/2015 14:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1031868 - SWITCH-AX-1031930 | 7/22/2015 14:42 | Section 2 Executive Summary | Attorney Client |
| SWITCH-AX-1031931 - SWITCH-AX-1031940 | 7/22/2015 14:59 | no Title | Attorney Client |
| SWITCH-AX-1031941 - SWITCH-AX-1031941 | 7/22/2015 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1031942 - SWITCH-AX-1031942 | 7/22/2015 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1031943 - SWITCH-AX-1031943 | 7/22/2015 14:59 | image004.jpg | Attorney Client |
| SWITCH-AX-1031944 - SWITCH-AX-1031945 | 7/22/2015 15:11 | no Title | Attorney Client |
| SWITCH-AX-1031946 - SWITCH-AX-1031950 | 7/22/2015 15:11 | KMBT_C284e-20150722084310 | Attorney Client |
| SWITCH-AX-1031951 - SWITCH-AX-1031951 | 7/22/2015 15:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1031952 - SWITCH-AX-1031952 | 7/22/2015 15:52 | no Title | Attorney Client |
| SWITCH-AX-1031953 - SWITCH-AX-1031954 | 7/22/2015 15:52 | AGENDA ITEMS.docx | Attorney Client |
| SWITCH-AX-1031955 - SWITCH-AX-1031956 | 7/22/2015 19:12 | no Title | Attorney Client |
| SWITCH-AX-1031957 - SWITCH-AX-1031966 | 7/22/2015 19:12 | Switch_Clearsky Colocation Agmt 11June2015 redline.docx | Attorney Client |
| SWITCH-AX-1031967 - SWITCH-AX-1031967 | 7/22/2015 19:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1031968 - SWITCH-AX-1031972 | 7/22/2015 19:16 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1031973 - SWITCH-AX-1031977 | 7/22/2015 19:33 | no Title | Attorney Client |
| SWITCH-AX-1031978 - SWITCH-AX-1031978 | 7/22/2015 21:01 | no Title | Attorney Client |
| SWITCH-AX-1031979 - SWITCH-AX-1031995 | 7/22/2015 21:01 | PLR_201129007.rtf | Attorney Client |
| SWITCH-AX-1031996 - SWITCH-AX-1031996 | 7/22/2015 21:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1031997 - SWITCH-AX-1031997 | 7/22/2015 21:01 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1031998 - SWITCH-AX-1032014 | 7/22/2015 21:01 | PLR_201314002.rtf | Attorney Client |
| SWITCH-AX-1032015 - SWITCH-AX-1032015 | 7/22/2015 21:01 | no Title | Attorney Client |
| SWITCH-AX-1032016 - SWITCH-AX-1032016 | 7/22/2015 21:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1032017 - SWITCH-AX-1032033 | 7/22/2015 21:01 | PLR_201129007.rtf | Attorney Client |
| SWITCH-AX-1032034 - SWITCH-AX-1032034 | 7/22/2015 21:01 | ATT00002.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1032035 - SWITCH-AX-1032051 | 7/22/2015 21:01 | PLR_201314002.rtf | Attorney Client |
| SWITCH-AX-1032052 - SWITCH-AX-1032261 | 7/23/2015 6:27 | TAB 16.pdf | Attorney Client |
| SWITCH-AX-1032262 - SWITCH-AX-1032262 | 7/23/2015 9:21 | no Title | Attorney Client |
| SWITCH-AX-1032263 - SWITCH-AX-1032271 | 7/23/2015 9:21 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1032272 - SWITCH-AX-1032272 | 7/23/2015 10:05 | no Title | Attorney Client |
| SWITCH-AX-1032273 - SWITCH-AX-1032281 | 7/23/2015 10:05 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1032282 - SWITCH-AX-1032282 | 7/23/2015 10:06 | no Title | Attorney Client |
| SWITCH-AX-1032283 - SWITCH-AX-1032291 | 7/23/2015 10:06 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1032292 - SWITCH-AX-1032292 | 7/23/2015 10:20 | no Title | Attorney Client |
| SWITCH-AX-1032293 - SWITCH-AX-1032302 | 7/23/2015 10:20 | CFA Switch Alpine Testing V5 7-23-2015 Switch (Final).pdf | Attorney Client |
| SWITCH-AX-1032303 - SWITCH-AX-1032312 | 7/23/2015 10:20 | Redline CFA Switch Alpine Testing V4 to V5 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1032313 - SWITCH-AX-1032314 | 7/23/2015 11:21 | no Title | Attorney Client |
| SWITCH-AX-1032315 - SWITCH-AX-1032359 | 7/23/2015 11:21 | Amendment_Switch_Communications_Group_LLC.docx | Attorney Client |
| SWITCH-AX-1032360 - SWITCH-AX-1032360 | 7/23/2015 11:21 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1032361 - SWITCH-AX-1032361 | 7/23/2015 11:21 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1032362 - SWITCH-AX-1032369 | 7/23/2015 11:21 | 2010_switch_msa_H271-07-001-M+%282%29 (1).pdf | Attorney Client |
| SWITCH-AX-1032370 - SWITCH-AX-1032374 | 7/23/2015 12:47 | no Title | Attorney Client |
| SWITCH-AX-1032375 - SWITCH-AX-1032384 | 7/23/2015 12:47 | CFA Switch Alpine Testing V5 7-23-2015 Switch (Final).pdf | Attorney Client |
| SWITCH-AX-1032385 - SWITCH-AX-1032385 | 7/23/2015 12:47 | image003.png | Attorney Client |
| SWITCH-AX-1032386 - SWITCH-AX-1032395 | 7/23/2015 12:47 | Redline CFA Switch Alpine Testing V4 to V5 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1032396 - SWITCH-AX-1032400 | 7/23/2015 12:47 | no Title | Attorney Client |
| SWITCH-AX-1032401 - SWITCH-AX-1032410 | 7/23/2015 12:47 | Redline CFA Switch Alpine Testing V4 to V5 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1032411 - SWITCH-AX-1032411 | 7/23/2015 12:47 | image003.png | Attorney Client |
| SWITCH-AX-1032412 - SWITCH-AX-1032421 | 7/23/2015 12:47 | CFA Switch Alpine Testing V5 7-23-2015 Switch (Final).pdf | Attorney Client |
| SWITCH-AX-1032422 - SWITCH-AX-1032428 | 7/23/2015 14:04 | no Title | Attorney Client |
| SWITCH-AX-1032429 - SWITCH-AX-1032430 | 7/23/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1032431 - SWITCH-AX-1032431 | 7/23/2015 17:42 | Bryan Cave Issues and Changes 7-23-2015.xlsx | Attorney Client |
| SWITCH-AX-1032432 - SWITCH-AX-1032443 | 7/23/2015 17:42 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1032444 - SWITCH-AX-1032446 | 7/24/2015 8:10 | no Title | Attorney Client |
| SWITCH-AX-1032447 - SWITCH-AX-1032447 | 7/24/2015 8:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1032448 - SWITCH-AX-1032448 | 7/24/2015 8:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1032449 - SWITCH-AX-1032451 | 7/24/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1032452 - SWITCH-AX-1032459 | 7/24/2015 8:11 | CFA Deckers SCG V2 10-04-12 SCG.PDF | Attorney Client |
| SWITCH-AX-1032460 - SWITCH-AX-1032473 | 7/24/2015 8:27 | Ballard Spahr 2015031332.pdf | Attorney Client |
| SWITCH-AX-1032474 - SWITCH-AX-1032476 | 7/24/2015 8:55 | no Title | Attorney Client |
| SWITCH-AX-1032477 - SWITCH-AX-1032480 | 7/24/2015 8:55 | Switch Release 7-24-15.docx | Attorney Client |
| SWITCH-AX-1032481 - SWITCH-AX-1032481 | 7/24/2015 9:12 | 1310 Legal Retainer.xlsx | Attorney Client |
| SWITCH-AX-1032482 - SWITCH-AX-1032482 | 7/24/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1032483 - SWITCH-AX-1032483 | 7/24/2015 9:40 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1032484 - SWITCH-AX-1032495 | 7/24/2015 9:40 | New Hire Packet.pdf | Attorney Client |
| SWITCH-AX-1032496 - SWITCH-AX-1032496 | 7/24/2015 9:40 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1032497 - SWITCH-AX-1032505 | 7/24/2015 9:40 | Employment Eligibility Verification | Attorney Client |
| SWITCH-AX-1032506 - SWITCH-AX-1032511 | 7/24/2015 10:04 | no Title | Attorney Client |
| SWITCH-AX-1032512 - SWITCH-AX-1032512 | 7/24/2015 10:04 | image002.png | Attorney Client |
| SWITCH-AX-1032513 - SWITCH-AX-1032522 | 7/24/2015 10:04 | CFA Switch Alpine Testing V5 7-23-2015 Switch (Final)-signed.pdf | Attorney Client |
| SWITCH-AX-1032523 - SWITCH-AX-1032526 | 7/24/2015 10:26 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1032527 - SWITCH-AX-1032551 | 7/24/2015 10:26 | REDLINE_TRIC_Water_Use_Agreement_Nonpotable (CL Comments to JBA Comments).pdf | Attorney Client |
| SWITCH-AX-1032552 - SWITCH-AX-1032552 | 7/24/2015 10:26 | image003.png | Attorney Client |
| SWITCH-AX-1032553 - SWITCH-AX-1032560 | 7/24/2015 12:50 | no Title | Attorney Client |
| SWITCH-AX-1032561 - SWITCH-AX-1032561 | 7/24/2015 12:50 | SO - Offsite Data Sync - 07-24-15.pdf | Attorney Client |
| SWITCH-AX-1032562 - SWITCH-AX-1032562 | 7/24/2015 13:10 | no Title | Attorney Client |
| SWITCH-AX-1032563 - SWITCH-AX-1032571 | 7/24/2015 13:10 | Employment Eligibility Verification | Attorney Client |
| SWITCH-AX-1032572 - SWITCH-AX-1032572 | 7/24/2015 13:10 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1032573 - SWITCH-AX-1032584 | 7/24/2015 13:10 | New Hire Packet.pdf | Attorney Client |
| SWITCH-AX-1032585 - SWITCH-AX-1032585 | 7/24/2015 13:10 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1032586 - SWITCH-AX-1032587 | 7/24/2015 14:43 | no Title | Attorney Client |
| SWITCH-AX-1032588 - SWITCH-AX-1032589 | 7/24/2015 14:44 | no Title | Attorney Client |
| SWITCH-AX-1032590 - SWITCH-AX-1032592 | 7/24/2015 18:24 | no Title | Attorney Client |
| SWITCH-AX-1032593 - SWITCH-AX-1032593 | 7/24/2015 18:24 | image001.png | Attorney Client |
| SWITCH-AX-1032594 - SWITCH-AX-1032594 | 7/24/2015 18:24 | 07.24.15.jpg | Attorney Client |
| SWITCH-AX-1032595 - SWITCH-AX-1032595 | 7/24/2015 18:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1032596 - SWITCH-AX-1032598 | 7/24/2015 18:24 | no Title | Attorney Client |
| SWITCH-AX-1032599 - SWITCH-AX-1032599 | 7/24/2015 18:24 | 07.24.15.jpg | Attorney Client |
| SWITCH-AX-1032600 - SWITCH-AX-1032600 | 7/24/2015 18:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1032601 - SWITCH-AX-1032601 | 7/24/2015 18:24 | image001.png | Attorney Client |
| SWITCH-AX-1032602 - SWITCH-AX-1032602 | 7/24/2015 19:31 | no Title | Attorney Client |
| SWITCH-AX-1032603 - SWITCH-AX-1032619 | 7/24/2015 19:31 | PLR_201129007.rtf | Attorney Client |
| SWITCH-AX-1032620 - SWITCH-AX-1032636 | 7/24/2015 19:31 | PLR_201314002.rtf | Attorney Client |
| SWITCH-AX-1032637 - SWITCH-AX-1032640 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032641 - SWITCH-AX-1032643 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032644 - SWITCH-AX-1032646 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032647 - SWITCH-AX-1032650 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032651 - SWITCH-AX-1032654 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032655 - SWITCH-AX-1032658 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032659 - SWITCH-AX-1032662 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032663 - SWITCH-AX-1032665 | 7/25/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1032666 - SWITCH-AX-1032667 | 7/27/2015 8:09 | no Title | Attorney Client |
| SWITCH-AX-1032668 - SWITCH-AX-1032668 | 7/27/2015 8:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1032669 - SWITCH-AX-1032669 | 7/27/2015 8:09 | image003.png | Attorney Client |
| SWITCH-AX-1032670 - SWITCH-AX-1032671 | 7/27/2015 8:09 | no Title | Attorney Client |
| SWITCH-AX-1032672 - SWITCH-AX-1032672 | 7/27/2015 8:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1032673 - SWITCH-AX-1032673 | 7/27/2015 8:09 | image003.png | Attorney Client |
| SWITCH-AX-1032674 - SWITCH-AX-1032676 | 7/27/2015 8:41 | no Title | Attorney Client |
| SWITCH-AX-1032677 - SWITCH-AX-1032677 | 7/27/2015 8:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1032678 - SWITCH-AX-1032678 | 7/27/2015 8:41 | image003.png | Attorney Client |
| SWITCH-AX-1032679 - SWITCH-AX-1032685 | 7/27/2015 10:30 | no Title | Attorney Client |
| SWITCH-AX-1032686 - SWITCH-AX-1032686 | 7/27/2015 10:30 | image003.png | Attorney Client |
| SWITCH-AX-1032687 - SWITCH-AX-1032687 | 7/27/2015 10:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1032688 - SWITCH-AX-1032703 | 7/27/2015 10:30 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1032704 - SWITCH-AX-1032705 | 7/27/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1032706 - SWITCH-AX-1032706 | 7/27/2015 10:50 | no Title | Attorney Client |
| SWITCH-AX-1032707 - SWITCH-AX-1032707 | 7/27/2015 10:50 | Emily Shaevitz Resume 2015.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1032708 - SWITCH-AX-1032732 | 7/27/2015 10:57 | no Title | Attorney Client |
| SWITCH-AX-1032733 - SWITCH-AX-1032733 | 7/27/2015 10:57 | image006.png | Attorney Client |
| SWITCH-AX-1032734 - SWITCH-AX-1032736 | 7/27/2015 10:57 | BKKDMS-#1340871-v1-SCB-SNT_List_of_Provisions_in_Facility_Agreement_to_be_Amended.DOCX | Attorney Client |
| SWITCH-AX-1032737 - SWITCH-AX-1032738 | 7/27/2015 10:58 | no Title | Attorney Client |
| SWITCH-AX-1032739 - SWITCH-AX-1032739 | 7/27/2015 10:58 | New Hire Packet.pdf | Attorney Client |
| SWITCH-AX-1032751 - SWITCH-AX-1032751 | 7/27/2015 11:10 | no Title | Attorney Client |
| SWITCH-AX-1032752 - SWITCH-AX-1032752 | 7/27/2015 11:10 | Emily Shaevitz Resume 2015.pdf | Attorney Client |
| SWITCH-AX-1032753 - SWITCH-AX-1032753 | 7/27/2015 11:20 | no Title | Attorney Client |
| SWITCH-AX-1032754 - SWITCH-AX-1032754 | 7/27/2015 11:20 | Emily Shaevitz Resume 2015.pdf | Attorney Client |
| SWITCH-AX-1032755 - SWITCH-AX-1032761 | 7/27/2015 11:24 | no Title | Attorney Client |
| SWITCH-AX-1032762 - SWITCH-AX-1032762 | 7/27/2015 11:24 | image002.png | Attorney Client |
| SWITCH-AX-1032763 - SWITCH-AX-1032768 | 7/27/2015 12:08 | no Title | Attorney Client |
| SWITCH-AX-1032769 - SWITCH-AX-1032769 | 7/27/2015 12:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1032770 - SWITCH-AX-1032773 | 7/27/2015 12:08 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1032774 - SWITCH-AX-1032774 | 7/27/2015 12:08 | RE_ Prequalification - Irish Construction.msg | Attorney Client |
| SWITCH-AX-1032775 - SWITCH-AX-1032776 | 7/27/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1032777 - SWITCH-AX-1032778 | 7/27/2015 13:06 | no Title | Attorney Client |
| SWITCH-AX-1032779 - SWITCH-AX-1032781 | 7/27/2015 13:14 | no Title | Attorney Client |
| SWITCH-AX-1032782 - SWITCH-AX-1032793 | 7/27/2015 14:49 | no Title | Attorney Client |
| SWITCH-AX-1032794 - SWITCH-AX-1032805 | 7/27/2015 14:49 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1032806 - SWITCH-AX-1032806 | 7/27/2015 14:49 | Bryan Cave Issues and Changes 7-27-2015.xlsx | Attorney Client |
| SWITCH-AX-1032807 - SWITCH-AX-1032807 | 7/27/2015 14:49 | image002.png | Attorney Client |
| SWITCH-AX-1032808 - SWITCH-AX-1032819 | 7/27/2015 14:49 | no Title | Attorney Client |
| SWITCH-AX-1032820 - SWITCH-AX-1032831 | 7/27/2015 14:49 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1032832 - SWITCH-AX-1032832 | 7/27/2015 14:49 | image002.png | Attorney Client |
| SWITCH-AX-1032833 - SWITCH-AX-1032833 | 7/27/2015 14:49 | Bryan Cave Issues and Changes 7-27-2015.xlsx | Attorney Client |
| SWITCH-AX-1032834 - SWITCH-AX-1032845 | 7/27/2015 14:51 | no Title | Attorney Client |
| SWITCH-AX-1032846 - SWITCH-AX-1032846 | 7/27/2015 14:51 | Bryan Cave Issues and Changes 7-27-2015.xlsx | Attorney Client |
| SWITCH-AX-1032847 - SWITCH-AX-1032847 | 7/27/2015 14:51 | image002.png | Attorney Client |
| SWITCH-AX-1032848 - SWITCH-AX-1032859 | 7/27/2015 14:51 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1032860 - SWITCH-AX-1032861 | 7/27/2015 15:19 | no Title | Attorney Client |
| SWITCH-AX-1032862 - SWITCH-AX-1032862 | 7/27/2015 15:19 | Emily Shaevitz Resume 2015.pdf | Attorney Client |
| SWITCH-AX-1032863 - SWITCH-AX-1032863 | 7/27/2015 15:20 | no Title | Attorney Client |
| SWITCH-AX-1032864 - SWITCH-AX-1032930 | 7/27/2015 15:20 | _ | Attorney Client |
| SWITCH-AX-1032931 - SWITCH-AX-1032931 | 7/27/2015 15:20 | no Title | Attorney Client |
| SWITCH-AX-1032932 - SWITCH-AX-1032998 | 7/27/2015 15:20 | _ | Attorney Client |
| SWITCH-AX-1032999 - SWITCH-AX-1033010 | 7/27/2015 15:27 | no Title | Attorney Client |
| SWITCH-AX-1033011 - SWITCH-AX-1033011 | 7/27/2015 15:27 | image002.png | Attorney Client |
| SWITCH-AX-1033012 - SWITCH-AX-1033013 | 7/27/2015 16:45 | no Title | Attorney Client |
| SWITCH-AX-1033014 - SWITCH-AX-1033021 | 7/27/2015 16:45 | CFA Prosper Switch v1 07-27-2015.pdf | Attorney Client |
| SWITCH-AX-1033022 - SWITCH-AX-1033034 | 7/27/2015 17:20 | no Title | Attorney Client |
| SWITCH-AX-1033035 - SWITCH-AX-1033035 | 7/27/2015 17:20 | image002.png | Attorney Client |
| SWITCH-AX-1033036 - SWITCH-AX-1033036 | 7/27/2015 17:37 | no Title | Attorney Client |
| SWITCH-AX-1033037 - SWITCH-AX-1033042 | 7/27/2015 17:37 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1033043 - SWITCH-AX-1033055 | 7/27/2015 18:31 | no Title | Attorney Client |
| SWITCH-AX-1033056 - SWITCH-AX-1033056 | 7/27/2015 18:31 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1033057 - SWITCH-AX-1033059 | 7/28/2015 7:18 | no Title | Attorney Client |
| SWITCH-AX-1033060 - SWITCH-AX-1033060 | 7/28/2015 7:18 | image004.png | Attorney Client |
| SWITCH-AX-1033061 - SWITCH-AX-1033061 | 7/28/2015 7:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1033062 - SWITCH-AX-1033063 | 7/28/2015 7:40 | no Title | Attorney Client |
| SWITCH-AX-1033064 - SWITCH-AX-1033304 | 7/28/2015 7:40 | FCC-15-94A1.pdf | Attorney Client |
| SWITCH-AX-1033305 - SWITCH-AX-1033307 | 7/28/2015 7:50 | no Title | Attorney Client |
| SWITCH-AX-1033308 - SWITCH-AX-1033308 | 7/28/2015 7:50 | image001.png | Attorney Client |
| SWITCH-AX-1033309 - SWITCH-AX-1033311 | 7/28/2015 7:54 | no Title | Attorney Client |
| SWITCH-AX-1033312 - SWITCH-AX-1033312 | 7/28/2015 7:54 | image001.png | Attorney Client |
| SWITCH-AX-1033313 - SWITCH-AX-1033315 | 7/28/2015 7:54 | no Title | Attorney Client |
| SWITCH-AX-1033316 - SWITCH-AX-1033316 | 7/28/2015 7:54 | image001.png | Attorney Client |
| SWITCH-AX-1033317 - SWITCH-AX-1033318 | 7/28/2015 8:03 | no Title | Attorney Client |
| SWITCH-AX-1033319 - SWITCH-AX-1033321 | 7/28/2015 8:03 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1033322 - SWITCH-AX-1033322 | 7/28/2015 8:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1033323 - SWITCH-AX-1033323 | 7/28/2015 8:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1033324 - SWITCH-AX-1033325 | 7/28/2015 8:03 | no Title | Attorney Client |
| SWITCH-AX-1033326 - SWITCH-AX-1033328 | 7/28/2015 8:03 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1033329 - SWITCH-AX-1033329 | 7/28/2015 8:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1033330 - SWITCH-AX-1033330 | 7/28/2015 8:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1033331 - SWITCH-AX-1033332 | 7/28/2015 10:13 | no Title | Attorney Client |
| SWITCH-AX-1033333 - SWITCH-AX-1033333 | 7/28/2015 10:13 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1033334 - SWITCH-AX-1033367 | 7/28/2015 10:13 | GID Rules Rates Regs Water.pdf | Attorney Client |
| SWITCH-AX-1033368 - SWITCH-AX-1033368 | 7/28/2015 10:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1033369 - SWITCH-AX-1033369 | 7/28/2015 10:13 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1033370 - SWITCH-AX-1034404 | 7/28/2015 10:13 | GID Rules Rates Regs Sewer.pdf | Attorney Client |
| SWITCH-AX-1033405 - SWITCH-AX-1033405 | 7/28/2015 11:11 | no Title | Attorney Client |
| SWITCH-AX-1033406 - SWITCH-AX-1033407 | 7/28/2015 11:11 | DiverseSupDef_v5.pdf | Attorney Client |
| SWITCH-AX-1033408 - SWITCH-AX-1033408 | 7/28/2015 11:11 | no Title | Attorney Client |
| SWITCH-AX-1033409 - SWITCH-AX-1033410 | 7/28/2015 11:11 | DiverseSupDef_v5.pdf | Attorney Client |
| SWITCH-AX-1033411 - SWITCH-AX-1033411 | 7/28/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1033412 - SWITCH-AX-1033413 | 7/28/2015 11:13 | DiverseSupDef_v5.pdf | Attorney Client |
| SWITCH-AX-1033414 - SWITCH-AX-1033414 | 7/28/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1033415 - SWITCH-AX-1033415 | 7/28/2015 11:13 | Remote Cheque Imaging RFI | Attorney Client |
| SWITCH-AX-1033416 - SWITCH-AX-1033416 | 7/28/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1033417 - SWITCH-AX-1033441 | 7/28/2015 11:13 | Remote Cheque Imaging RFI | Attorney Client |
| SWITCH-AX-1033442 - SWITCH-AX-1033449 | 7/28/2015 11:22 | no Title | Attorney Client |
| SWITCH-AX-1033450 - SWITCH-AX-1033455 | 7/28/2015 11:54 | no Title | Attorney Client |
| SWITCH-AX-1033456 - SWITCH-AX-1033459 | 7/28/2015 11:54 | Gallo - Switch Ltd. - Mutual NDA (00238522-2).DOCX | Attorney Client |
| SWITCH-AX-1033460 - SWITCH-AX-1033460 | 7/28/2015 11:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1033461 - SWITCH-AX-1033462 | 7/28/2015 12:12 | no Title | Attorney Client |
| SWITCH-AX-1033463 - SWITCH-AX-1033465 | 7/28/2015 12:12 | CA-072815-0042 Griffin (not Switch signed).pdf | Attorney Client |
| SWITCH-AX-1033466 - SWITCH-AX-1033466 | 7/28/2015 12:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1033467 - SWITCH-AX-1033468 | 7/28/2015 13:10 | no Title | Attorney Client |
| SWITCH-AX-1033469 - SWITCH-AX-1033478 | 7/28/2015 13:10 | Sublease Banjo Innev V5 07-07-15 (Innev) (2).docx | Attorney Client |
| SWITCH-AX-1033479 - SWITCH-AX-1033479 | 7/28/2015 13:42 | no Title | Attorney Client |
| SWITCH-AX-1033480 - SWITCH-AX-1033507 | 7/28/2015 13:42 | ipo-costs-considerations-pwc-deals.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1033508 - SWITCH-AX-1033509 | 7/28/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1033510 - SWITCH-AX-1033519 | 7/28/2015 13:45 | Sublease Banjo Innev V5 07-07-15 (Innev) (2).docx | Attorney Client |
| SWITCH-AX-1033520 - SWITCH-AX-1033520 | 7/28/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1033521 - SWITCH-AX-1033548 | 7/28/2015 13:46 | ipo-costs-considerations-pwc-deals.pdf | Attorney Client |
| SWITCH-AX-1033549 - SWITCH-AX-1033550 | 7/28/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1033551 - SWITCH-AX-1033552 | 7/28/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1033553 - SWITCH-AX-1033554 | 7/28/2015 14:22 | no Title | Attorney Client |
| SWITCH-AX-1033555 - SWITCH-AX-1033564 | 7/28/2015 14:22 | Redline - Sublease Banjo Innev V5 to V6 07-28-15 (Innev).docx | Attorney Client |
| SWITCH-AX-1033565 - SWITCH-AX-1033570 | 7/28/2015 15:32 | no Title | Attorney Client |
| SWITCH-AX-1033571 - SWITCH-AX-1033571 | 7/28/2015 15:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1033572 - SWITCH-AX-1033572 | 7/28/2015 15:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1033573 - SWITCH-AX-1033573 | 7/28/2015 15:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1033574 - SWITCH-AX-1033574 | 7/28/2015 15:32 | image004.jpg | Attorney Client |
| SWITCH-AX-1033575 - SWITCH-AX-1033575 | 7/28/2015 15:32 | New Billing Codes.msg | Attorney Client |
| SWITCH-AX-1033576 - SWITCH-AX-1033576 | 7/28/2015 15:32 | image003.png | Attorney Client |
| SWITCH-AX-1033577 - SWITCH-AX-1033577 | 7/28/2015 15:32 | image004.png | Attorney Client |
| SWITCH-AX-1033578 - SWITCH-AX-1033578 | 7/28/2015 15:32 | Bill Codes Questions.xls | Attorney Client |
| SWITCH-AX-1033579 - SWITCH-AX-1033581 | 7/28/2015 16:55 | no Title | Attorney Client |
| SWITCH-AX-1033582 - SWITCH-AX-1033582 | 7/28/2015 16:55 | image001.png | Attorney Client |
| SWITCH-AX-1033583 - SWITCH-AX-1033585 | 7/28/2015 16:55 | no Title | Attorney Client |
| SWITCH-AX-1033586 - SWITCH-AX-1033586 | 7/28/2015 16:55 | image001.png | Attorney Client |
| SWITCH-AX-1033587 - SWITCH-AX-1033596 | 7/28/2015 16:57 | no Title | Attorney Client |
| SWITCH-AX-1033597 - SWITCH-AX-1033597 | 7/28/2015 16:57 | image001.png | Attorney Client |
| SWITCH-AX-1033598 - SWITCH-AX-1033632 | 7/28/2015 16:57 | Microsoft Word - Welcome Packet - SuperNAP.doc | Attorney Client |
| SWITCH-AX-1033633 - SWITCH-AX-1033633 | 7/28/2015 16:57 | image005.jpg | Attorney Client |
| SWITCH-AX-1033634 - SWITCH-AX-1033636 | 7/28/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1033637 - SWITCH-AX-1033637 | 7/28/2015 17:50 | no Title | Attorney Client |
| SWITCH-AX-1033638 - SWITCH-AX-1033646 | 7/28/2015 17:50 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1033647 - SWITCH-AX-1033647 | 7/28/2015 17:50 | no Title | Attorney Client |
| SWITCH-AX-1033648 - SWITCH-AX-1033656 | 7/28/2015 17:50 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1033657 - SWITCH-AX-1033659 | 7/28/2015 19:22 | no Title | Attorney Client |
| SWITCH-AX-1033660 - SWITCH-AX-1033660 | 7/28/2015 19:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1033661 - SWITCH-AX-1033686 | 7/28/2015 19:22 | SNT JV Agreement 8 Jan 2015 (final fully executed).pdf | Attorney Client |
| SWITCH-AX-1033687 - SWITCH-AX-1033689 | 7/29/2015 0:26 | no Title | Attorney Client |
| SWITCH-AX-1033690 - SWITCH-AX-1033691 | 7/29/2015 5:56 | no Title | Attorney Client |
| SWITCH-AX-1033692 - SWITCH-AX-1033706 | 7/29/2015 5:56 | Charter complaint Order .pdf | Attorney Client |
| SWITCH-AX-1033707 - SWITCH-AX-1033708 | 7/29/2015 9:35 | no Title | Attorney Client |
| SWITCH-AX-1033709 - SWITCH-AX-1033709 | 7/29/2015 9:35 | MRC Lift Review 01-30-15.xlsx | Attorney Client |
| SWITCH-AX-1033710 - SWITCH-AX-1033714 | 7/29/2015 9:39 | no Title | Attorney Client |
| SWITCH-AX-1033715 - SWITCH-AX-1033727 | 7/29/2015 9:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1033728 - SWITCH-AX-1033728 | 7/29/2015 9:39 | xDSL | Attorney Client |
| SWITCH-AX-1033729 - SWITCH-AX-1033741 | 7/29/2015 9:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1033742 - SWITCH-AX-1033755 | 7/29/2015 9:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1033756 - SWITCH-AX-1033758 | 7/29/2015 9:46 | no Title | Attorney Client |
| SWITCH-AX-1033759 - SWITCH-AX-1033759 | 7/29/2015 9:46 | image004.png | Attorney Client |
| SWITCH-AX-1033760 - SWITCH-AX-1033831 | 7/29/2015 9:46 | Clicking Clean 2015_FINAL.PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1033832 - SWITCH-AX-1033833 | 7/29/2015 9:46 | 2015 Clicking Clean Criteria and Plug-In-3.pdf | Attorney Client |
| SWITCH-AX-1033834 - SWITCH-AX-1033836 | 7/29/2015 9:50 | no Title | Attorney Client |
| SWITCH-AX-1033837 - SWITCH-AX-1033843 | 7/29/2015 11:00 | no Title | Attorney Client |
| SWITCH-AX-1033844 - SWITCH-AX-1033846 | 7/29/2015 11:00 | Switch Supernap Marketing Materials License Agreement 07-28-15 (SS) RED.docx | Attorney Client |
| SWITCH-AX-1033847 - SWITCH-AX-1033858 | 7/29/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1033859 - SWITCH-AX-1033859 | 7/29/2015 11:45 | Bryan Cave Issues and Changes 7-27-2015.xlsx | Attorney Client |
| SWITCH-AX-1033860 - SWITCH-AX-1033860 | 7/29/2015 11:45 | image002.png | Attorney Client |
| SWITCH-AX-1033861 - SWITCH-AX-1033872 | 7/29/2015 11:45 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1033873 - SWITCH-AX-1033884 | 7/29/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1033885 - SWITCH-AX-1033896 | 7/29/2015 11:45 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1033897 - SWITCH-AX-1033897 | 7/29/2015 11:45 | image002.png | Attorney Client |
| SWITCH-AX-1033898 - SWITCH-AX-1033898 | 7/29/2015 11:45 | Bryan Cave Issues and Changes 7-27-2015.xlsx | Attorney Client |
| SWITCH-AX-1033899 - SWITCH-AX-1033902 | 7/29/2015 12:50 | no Title | Attorney Client |
| SWITCH-AX-1033903 - SWITCH-AX-1033906 | 7/29/2015 13:03 | no Title | Attorney Client |
| SWITCH-AX-1033907 - SWITCH-AX-1033909 | 7/29/2015 13:35 | no Title | Attorney Client |
| SWITCH-AX-1033910 - SWITCH-AX-1033913 | 7/29/2015 13:38 | no Title | Attorney Client |
| SWITCH-AX-1033914 - SWITCH-AX-1033917 | 7/29/2015 13:52 | no Title | Attorney Client |
| SWITCH-AX-1033918 - SWITCH-AX-1033918 | 7/29/2015 13:52 | D740-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1033919 - SWITCH-AX-1033926 | 7/29/2015 13:52 | D740-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1033927 - SWITCH-AX-1033930 | 7/29/2015 14:07 | no Title | Attorney Client |
| SWITCH-AX-1033931 - SWITCH-AX-1033934 | 7/29/2015 14:07 | no Title | Attorney Client |
| SWITCH-AX-1033935 - SWITCH-AX-1033939 | 7/29/2015 14:08 | no Title | Attorney Client |
| SWITCH-AX-1033940 - SWITCH-AX-1033940 | 7/29/2015 14:36 | no Title | Attorney Client |
| SWITCH-AX-1033941 - SWITCH-AX-1033941 | 7/29/2015 14:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1033942 - SWITCH-AX-1033952 | 7/29/2015 14:36 | A&R Assignment and Assumption 07-29-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1033953 - SWITCH-AX-1033960 | 7/29/2015 14:56 | no Title | Attorney Client |
| SWITCH-AX-1033961 - SWITCH-AX-1033963 | 7/29/2015 14:56 | Switch Supernap Marketing Materials License Agreement 07-28-15 (SS) RED.docx | Attorney Client |
| SWITCH-AX-1033964 - SWITCH-AX-1033967 | 7/29/2015 15:20 | no Title | Attorney Client |
| SWITCH-AX-1033968 - SWITCH-AX-1033968 | 7/29/2015 15:25 | no Title | Attorney Client |
| SWITCH-AX-1033969 - SWITCH-AX-1033970 | 7/29/2015 15:25 | Anthony Sims - Promotion Letter & ESC Form.pdf | Attorney Client |
| SWITCH-AX-1033971 - SWITCH-AX-1033971 | 7/29/2015 15:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1033972 - SWITCH-AX-1033973 | 7/29/2015 15:25 | David Grimaldi - Promotion Letter & ESC Form.pdf | Attorney Client |
| SWITCH-AX-1033974 - SWITCH-AX-1033975 | 7/29/2015 15:25 | David Flaherty - Promotion Letter & ESC Form.pdf | Attorney Client |
| SWITCH-AX-1033976 - SWITCH-AX-1033977 | 7/29/2015 15:25 | Manuel Bethancourth - Promotion Letter & ESC Form.pdf | Attorney Client |
| SWITCH-AX-1033978 - SWITCH-AX-1033979 | 7/29/2015 15:25 | Leonardo Merino - Promotion Letter & ESC Form.pdf | Attorney Client |
| SWITCH-AX-1033980 - SWITCH-AX-1033981 | 7/29/2015 15:31 | no Title | Attorney Client |
| SWITCH-AX-1033982 - SWITCH-AX-1033984 | 7/29/2015 16:53 | no Title | Attorney Client |
| SWITCH-AX-1033985 - SWITCH-AX-1033985 | 7/29/2015 16:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1033986 - SWITCH-AX-1033988 | 7/29/2015 16:53 | scan.pdf | Attorney Client |
| SWITCH-AX-1033989 - SWITCH-AX-1033991 | 7/29/2015 17:05 | no Title | Attorney Client |
| SWITCH-AX-1033992 - SWITCH-AX-1033993 | 7/29/2015 17:05 | Re_ Banjo Lease Renewal.msg | Attorney Client |
| SWITCH-AX-1033994 - SWITCH-AX-1033994 | 7/29/2015 19:51 | no Title | Attorney Client |
| SWITCH-AX-1033999 - SWITCH-AX-1034011 | 7/29/2015 19:51 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1034012 - SWITCH-AX-1034025 | 7/29/2015 19:51 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1034026 - SWITCH-AX-1034038 | 7/29/2015 19:51 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1034039 - SWITCH-AX-1034039 | 7/29/2015 19:51 | xDSL | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1034040 - SWITCH-AX-1034044 | 7/29/2015 19:51 | no Title | Attorney Client |
| SWITCH-AX-1034045 - SWITCH-AX-1034045 | 7/29/2015 19:51 | xDSL | Attorney Client |
| SWITCH-AX-1034046 - SWITCH-AX-1034058 | 7/29/2015 19:51 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1034059 - SWITCH-AX-1034071 | 7/29/2015 19:51 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1034072 - SWITCH-AX-1034085 | 7/29/2015 19:51 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1034086 - SWITCH-AX-1034086 | 7/29/2015 23:51 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1034087 - SWITCH-AX-1034276 | 7/29/2015 23:51 | Draft Order 14-11007.pdf | Attorney Client;Work Product |
| SWITCH-AX-1034277 - SWITCH-AX-1034277 | 7/30/2015 9:51 | no Title | Attorney Client |
| SWITCH-AX-1034278 - SWITCH-AX-1034287 | 7/30/2015 9:51 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1034288 - SWITCH-AX-1034288 | 7/30/2015 9:51 | no Title | Attorney Client |
| SWITCH-AX-1034289 - SWITCH-AX-1034298 | 7/30/2015 9:51 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1034299 - SWITCH-AX-1034300 | 7/30/2015 9:55 | no Title | Attorney Client |
| SWITCH-AX-1034301 - SWITCH-AX-1034310 | 7/30/2015 9:55 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1034311 - SWITCH-AX-1034311 | 7/30/2015 9:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1034312 - SWITCH-AX-1034313 | 7/30/2015 9:55 | no Title | Attorney Client |
| SWITCH-AX-1034314 - SWITCH-AX-1034323 | 7/30/2015 9:55 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1034324 - SWITCH-AX-1034324 | 7/30/2015 9:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1034325 - SWITCH-AX-1034332 | 7/30/2015 10:03 | no Title | Attorney Client |
| SWITCH-AX-1034333 - SWITCH-AX-1034335 | 7/30/2015 10:03 | Switch Supernap Marketing Materials License Agreement 07-28-15 (SS) RED.docx | Attorney Client |
| SWITCH-AX-1034336 - SWITCH-AX-1034336 | 7/30/2015 10:57 | no Title | Attorney Client |
| SWITCH-AX-1034338 - SWITCH-AX-1034346 | 7/30/2015 10:57 | C488-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1034347 - SWITCH-AX-1034347 | 7/30/2015 10:57 | C488-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1034348 - SWITCH-AX-1034348 | 7/30/2015 10:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1034349 - SWITCH-AX-1034352 | 7/30/2015 10:57 | Swtich CWT PCI addendum 073015 CWT legal stamp.pdf | Attorney Client |
| SWITCH-AX-1034353 - SWITCH-AX-1034354 | 7/30/2015 10:57 | no Title | Attorney Client |
| SWITCH-AX-1034355 - SWITCH-AX-1034355 | 7/30/2015 10:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1034356 - SWITCH-AX-1034356 | 7/30/2015 10:57 | C488-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1034357 - SWITCH-AX-1034357 | 7/30/2015 10:57 | C488-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1034358 - SWITCH-AX-1034360 | 7/30/2015 10:57 | Swtich CWT PCI addendum 073015 CWT legal stamp.pdf | Attorney Client |
| SWITCH-AX-1034361 - SWITCH-AX-1034361 | 7/30/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1034362 - SWITCH-AX-1034369 | 7/30/2015 16:32 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1034370 - SWITCH-AX-1034371 | 7/30/2015 16:41 | no Title | Attorney Client |
| SWITCH-AX-1034372 - SWITCH-AX-1034380 | 7/30/2015 16:41 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1034381 - SWITCH-AX-1034381 | 7/30/2015 16:57 | no Title | Attorney Client |
| SWITCH-AX-1034382 - SWITCH-AX-1034384 | 7/30/2015 16:57 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1034385 - SWITCH-AX-1034385 | 7/30/2015 17:22 | no Title | Attorney Client |
| SWITCH-AX-1034386 - SWITCH-AX-1034388 | 7/30/2015 17:22 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1034389 - SWITCH-AX-1034389 | 7/30/2015 17:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034390 - SWITCH-AX-1034390 | 7/30/2015 17:22 | no Title | Attorney Client |
| SWITCH-AX-1034391 - SWITCH-AX-1034393 | 7/30/2015 17:22 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1034394 - SWITCH-AX-1034394 | 7/30/2015 17:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034395 - SWITCH-AX-1034395 | 7/30/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1034396 - SWITCH-AX-1034459 | 7/30/2015 17:35 | Third AR Operating Agreement V18 07-30-2015 CL.docx | Attorney Client |
| SWITCH-AX-1034460 - SWITCH-AX-1034460 | 7/30/2015 17:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1034461 - SWITCH-AX-1034461 | 7/30/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1034462 - SWITCH-AX-1034462 | 7/30/2015 17:54 | ATT00002.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1034463 - SWITCH-AX-1034526 | 7/30/2015 17:54 | Third AR Operating Agreement V18 07-30-2015 CL.docx | Attorney Client |
| SWITCH-AX-1034527 - SWITCH-AX-1034527 | 7/30/2015 17:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1034528 - SWITCH-AX-1034528 | 7/30/2015 17:54 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034529 - SWITCH-AX-1034529 | 7/30/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1034530 - SWITCH-AX-1034593 | 7/30/2015 17:54 | Third AR Operating Agreement V18 07-30-2015 CL.docx | Attorney Client |
| SWITCH-AX-1034594 - SWITCH-AX-1034594 | 7/30/2015 17:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1034595 - SWITCH-AX-1034595 | 7/30/2015 17:54 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034596 - SWITCH-AX-1034596 | 7/30/2015 17:54 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1034597 - SWITCH-AX-1034597 | 7/30/2015 17:56 | no Title | Attorney Client |
| SWITCH-AX-1034598 - SWITCH-AX-1034598 | 7/30/2015 17:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1034599 - SWITCH-AX-1034599 | 7/30/2015 17:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1034600 - SWITCH-AX-1034600 | 7/30/2015 17:56 | no Title | Attorney Client |
| SWITCH-AX-1034601 - SWITCH-AX-1034601 | 7/30/2015 17:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1034602 - SWITCH-AX-1034602 | 7/30/2015 17:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1034603 - SWITCH-AX-1034604 | 7/30/2015 17:58 | no Title | Attorney Client |
| SWITCH-AX-1034605 - SWITCH-AX-1034605 | 7/30/2015 17:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1034606 - SWITCH-AX-1034632 | 7/30/2015 17:58 | EBM_MIS_ServiceGuide_FINAL_August_2014.pdf | Attorney Client |
| SWITCH-AX-1034633 - SWITCH-AX-1034663 | 7/30/2015 17:58 | ATT_VPN_Service_ Guide.pdf | Attorney Client |
| SWITCH-AX-1034664 - SWITCH-AX-1034673 | 7/30/2015 17:58 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1034674 - SWITCH-AX-1034674 | 7/30/2015 17:58 | ATT Redline.msg | Attorney Client |
| SWITCH-AX-1034675 - SWITCH-AX-1034676 | 7/30/2015 17:58 | no Title | Attorney Client |
| SWITCH-AX-1034677 - SWITCH-AX-1034677 | 7/30/2015 17:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1034678 - SWITCH-AX-1034687 | 7/30/2015 17:58 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1034688 - SWITCH-AX-1034714 | 7/30/2015 17:58 | EBM_MIS_ServiceGuide_FINAL_August_2014.pdf | Attorney Client |
| SWITCH-AX-1034715 - SWITCH-AX-1034715 | 7/30/2015 17:58 | ATT Redline.msg | Attorney Client |
| SWITCH-AX-1034716 - SWITCH-AX-1034746 | 7/30/2015 17:58 | ATT_VPN_Service_ Guide.pdf | Attorney Client |
| SWITCH-AX-1034747 - SWITCH-AX-1034747 | 7/30/2015 18:24 | no Title | Attorney Client |
| SWITCH-AX-1034748 - SWITCH-AX-1034755 | 7/30/2015 18:24 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1034756 - SWITCH-AX-1034756 | 7/30/2015 18:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034757 - SWITCH-AX-1034758 | 7/30/2015 18:24 | no Title | Attorney Client |
| SWITCH-AX-1034759 - SWITCH-AX-1034766 | 7/30/2015 18:24 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1034767 - SWITCH-AX-1034767 | 7/30/2015 18:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034768 - SWITCH-AX-1034770 | 7/30/2015 18:37 | no Title | Attorney Client |
| SWITCH-AX-1034771 - SWITCH-AX-1034782 | 7/30/2015 18:37 | [Untitled].pdf | Attorney Client |
| SWITCH-AX-1034783 - SWITCH-AX-1034783 | 7/30/2015 18:37 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034784 - SWITCH-AX-1034786 | 7/30/2015 18:37 | no Title | Attorney Client |
| SWITCH-AX-1034787 - SWITCH-AX-1034798 | 7/30/2015 18:37 | [Untitled].pdf | Attorney Client |
| SWITCH-AX-1034799 - SWITCH-AX-1034799 | 7/30/2015 18:37 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1034800 - SWITCH-AX-1034801 | 7/30/2015 18:46 | no Title | Attorney Client |
| SWITCH-AX-1034802 - SWITCH-AX-1034804 | 7/30/2015 19:01 | no Title | Attorney Client |
| SWITCH-AX-1034805 - SWITCH-AX-1034805 | 7/30/2015 19:01 | image001.png | Attorney Client |
| SWITCH-AX-1034806 - SWITCH-AX-1034806 | 7/30/2015 21:21 | no Title | Attorney Client |
| SWITCH-AX-1034807 - SWITCH-AX-1034809 | 7/30/2015 21:21 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1034810 - SWITCH-AX-1034812 | 7/30/2015 21:22 | no Title | Attorney Client |
| SWITCH-AX-1034813 - SWITCH-AX-1034813 | 7/30/2015 21:22 | image001.png | Attorney Client |
| SWITCH-AX-1034814 - SWITCH-AX-1034816 | 7/30/2015 21:22 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1034817 - SWITCH-AX-1034817 | 7/30/2015 21:22 | image001.png | Attorney Client |
| SWITCH-AX-1034818 - SWITCH-AX-1034819 | 7/31/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1034820 - SWITCH-AX-1034823 | 7/31/2015 6:26 | no Title | Attorney Client |
| SWITCH-AX-1034824 - SWITCH-AX-1034824 | 7/31/2015 6:26 | image001.png | Attorney Client |
| SWITCH-AX-1034825 - SWITCH-AX-1034826 | 7/31/2015 9:49 | no Title | Attorney Client |
| SWITCH-AX-1034827 - SWITCH-AX-1034835 | 7/31/2015 9:49 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1034836 - SWITCH-AX-1034836 | 7/31/2015 10:04 | no Title | Attorney Client |
| SWITCH-AX-1034837 - SWITCH-AX-1034853 | 7/31/2015 10:04 | 36061048_1.docx | Attorney Client |
| SWITCH-AX-1034854 - SWITCH-AX-1034859 | 7/31/2015 10:27 | no Title | Attorney Client |
| SWITCH-AX-1034860 - SWITCH-AX-1034862 | 7/31/2015 10:27 | Z059-071015-105-SO (10Gbps Transport to Creative Artist Agency - 2000 Av....pdf | Attorney Client |
| SWITCH-AX-1034863 - SWITCH-AX-1034863 | 7/31/2015 10:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1034864 - SWITCH-AX-1034864 | 7/31/2015 10:27 | C362-07-006-C.pdf | Attorney Client |
| SWITCH-AX-1034865 - SWITCH-AX-1034865 | 7/31/2015 10:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1034866 - SWITCH-AX-1034866 | 7/31/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1034867 - SWITCH-AX-1034867 | 7/31/2015 11:33 | Joe Higgins Access Agreement.msg | Attorney Client |
| SWITCH-AX-1034868 - SWITCH-AX-1034868 | 7/31/2015 11:33 | Robert Reilly Access Agreement.pdf | Attorney Client |
| SWITCH-AX-1034869 - SWITCH-AX-1034869 | 7/31/2015 11:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1034870 - SWITCH-AX-1034871 | 7/31/2015 11:33 | Supernap Agreements.pdf | Attorney Client |
| SWITCH-AX-1034872 - SWITCH-AX-1034872 | 7/31/2015 11:33 | Joe Higgins Access Agreement.pdf | Attorney Client |
| SWITCH-AX-1034873 - SWITCH-AX-1034873 | 7/31/2015 11:33 | Signed SUPERNAP Access Agreement.msg | Attorney Client |
| SWITCH-AX-1034874 - SWITCH-AX-1034881 | 7/31/2015 11:52 | no Title | Attorney Client |
| SWITCH-AX-1034882 - SWITCH-AX-1034882 | 7/31/2015 11:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1034883 - SWITCH-AX-1034883 | 7/31/2015 11:52 | SO - onTop (IP-Transport) 7-28-15.pdf | Attorney Client |
| SWITCH-AX-1034884 - SWITCH-AX-1034886 | 7/31/2015 11:52 | Switch SO 563951 1G Over 10G NAP8.pdf | Attorney Client |
| SWITCH-AX-1034887 - SWITCH-AX-1034887 | 7/31/2015 11:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1034888 - SWITCH-AX-1034897 | 7/31/2015 13:09 | no Title | Attorney Client |
| SWITCH-AX-1034898 - SWITCH-AX-1034898 | 7/31/2015 13:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1034899 - SWITCH-AX-1034899 | 7/31/2015 13:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1034900 - SWITCH-AX-1034906 | 7/31/2015 14:22 | no Title | Attorney Client |
| SWITCH-AX-1034907 - SWITCH-AX-1034907 | 7/31/2015 14:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1034908 - SWITCH-AX-1034910 | 7/31/2015 14:22 | Z059-071015-105-SO (10Gbps Transport to Creative Artist Agency - 2000 Av....pdf | Attorney Client |
| SWITCH-AX-1034911 - SWITCH-AX-1034911 | 7/31/2015 14:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1034912 - SWITCH-AX-1034912 | 7/31/2015 14:37 | no Title | Attorney Client |
| SWITCH-AX-1034913 - SWITCH-AX-1034913 | 7/31/2015 14:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1034914 - SWITCH-AX-1034958 | 7/31/2015 14:37 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1034959 - SWITCH-AX-1034969 | 7/31/2015 14:59 | no Title | Attorney Client |
| SWITCH-AX-1034970 - SWITCH-AX-1034970 | 7/31/2015 14:59 | SO - onTop (IP-Transport) 7-28-15.pdf | Attorney Client |
| SWITCH-AX-1034971 - SWITCH-AX-1034973 | 7/31/2015 14:59 | Switch SO 563951 1G Over 10G NAP8.pdf | Attorney Client |
| SWITCH-AX-1034974 - SWITCH-AX-1034974 | 7/31/2015 14:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1034975 - SWITCH-AX-1034975 | 7/31/2015 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1034976 - SWITCH-AX-1034976 | 7/31/2015 14:59 | no Title | Attorney Client |
| SWITCH-AX-1034977 - SWITCH-AX-1034977 | 7/31/2015 14:59 | SO - onTop (IP-Transport) 7-28-15.pdf | Attorney Client |
| SWITCH-AX-1034978 - SWITCH-AX-1034978 | 7/31/2015 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1034979 - SWITCH-AX-1034981 | 7/31/2015 14:59 | Switch SO 563951 1G Over 10G NAP8.pdf | Attorney Client |
| SWITCH-AX-1034982 - SWITCH-AX-1034982 | 7/31/2015 14:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1034983 - SWITCH-AX-1034985 | 7/31/2015 15:11 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1034986 - SWITCH-AX-1034986 | 7/31/2015 15:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1034987 - SWITCH-AX-1034990 | 7/31/2015 15:16 | no Title | Attorney Client |
| SWITCH-AX-1034991 - SWITCH-AX-1034991 | 7/31/2015 15:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1034992 - SWITCH-AX-1035002 | 7/31/2015 15:17 | no Title | Attorney Client |
| SWITCH-AX-1035003 - SWITCH-AX-1035003 | 7/31/2015 15:17 | SO - onTop (IP-Transport) 7-28-15.pdf | Attorney Client |
| SWITCH-AX-1035004 - SWITCH-AX-1035004 | 7/31/2015 15:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1035005 - SWITCH-AX-1035007 | 7/31/2015 15:17 | Switch SO 563951 1G Over 10G NAP8.pdf | Attorney Client |
| SWITCH-AX-1035008 - SWITCH-AX-1035008 | 7/31/2015 15:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1035009 - SWITCH-AX-1035009 | 7/31/2015 15:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1035010 - SWITCH-AX-1035020 | 7/31/2015 15:17 | no Title | Attorney Client |
| SWITCH-AX-1035021 - SWITCH-AX-1035023 | 7/31/2015 15:17 | Z059-073115-108-SO (1Gbps Floor Burstable up to 10Gbps for onTo.pdf | Attorney Client |
| SWITCH-AX-1035024 - SWITCH-AX-1035024 | 7/31/2015 15:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1035025 - SWITCH-AX-1035025 | 7/31/2015 15:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1035026 - SWITCH-AX-1035026 | 7/31/2015 15:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1035027 - SWITCH-AX-1035038 | 7/31/2015 15:20 | no Title | Attorney Client |
| SWITCH-AX-1035039 - SWITCH-AX-1035039 | 7/31/2015 15:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1035040 - SWITCH-AX-1035040 | 7/31/2015 15:20 | SO - onTop (IP-Transport) 7-28-15.pdf | Attorney Client |
| SWITCH-AX-1035041 - SWITCH-AX-1035041 | 7/31/2015 15:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1035042 - SWITCH-AX-1035044 | 7/31/2015 15:20 | Z059-073115-108-SO (1Gbps Floor Burstable up to 10Gbps for onTo.pdf | Attorney Client |
| SWITCH-AX-1035045 - SWITCH-AX-1035045 | 7/31/2015 15:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1035046 - SWITCH-AX-1035057 | 7/31/2015 15:20 | no Title | Attorney Client |
| SWITCH-AX-1035058 - SWITCH-AX-1035058 | 7/31/2015 15:20 | SO - onTop (IP-Transport) 7-28-15.pdf | Attorney Client |
| SWITCH-AX-1035059 - SWITCH-AX-1035059 | 7/31/2015 15:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1035060 - SWITCH-AX-1035060 | 7/31/2015 15:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1035061 - SWITCH-AX-1035063 | 7/31/2015 15:20 | Z059-073115-108-SO (1Gbps Floor Burstable up to 10Gbps for onTo.pdf | Attorney Client |
| SWITCH-AX-1035064 - SWITCH-AX-1035064 | 7/31/2015 15:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1035065 - SWITCH-AX-1035065 | 7/31/2015 15:35 | no Title | Attorney Client |
| SWITCH-AX-1035066 - SWITCH-AX-1035067 | 7/31/2015 15:35 | SW Gas Certificate of Liability Insurance.pdf | Attorney Client |
| SWITCH-AX-1035068 - SWITCH-AX-1035068 | 7/31/2015 15:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1035069 - SWITCH-AX-1035069 | 7/31/2015 15:40 | no Title | Attorney Client |
| SWITCH-AX-1035070 - SWITCH-AX-1035071 | 7/31/2015 15:40 | SW Gas Certificate of Liability Insurance.pdf | Attorney Client |
| SWITCH-AX-1035072 - SWITCH-AX-1035072 | 7/31/2015 15:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1035073 - SWITCH-AX-1035073 | 7/31/2015 15:42 | no Title | Attorney Client |
| SWITCH-AX-1035074 - SWITCH-AX-1035074 | 7/31/2015 15:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1035075 - SWITCH-AX-1035076 | 7/31/2015 15:42 | SW Gas Certificate of Liability Insurance.pdf | Attorney Client |
| SWITCH-AX-1035077 - SWITCH-AX-1035077 | 7/31/2015 15:43 | no Title | Attorney Client |
| SWITCH-AX-1035078 - SWITCH-AX-1035078 | 7/31/2015 15:43 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1035079 - SWITCH-AX-1035079 | 7/31/2015 15:43 | Capital Group RFP for Switch.xlsx | Attorney Client |
| SWITCH-AX-1035080 - SWITCH-AX-1035080 | 7/31/2015 15:43 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1035081 - SWITCH-AX-1035082 | 7/31/2015 16:35 | no Title | Attorney Client |
| SWITCH-AX-1035083 - SWITCH-AX-1035083 | 7/31/2015 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1035084 - SWITCH-AX-1035128 | 7/31/2015 16:35 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1035129 - SWITCH-AX-1035130 | 7/31/2015 16:35 | no Title | Attorney Client |
| SWITCH-AX-1035131 - SWITCH-AX-1035175 | 7/31/2015 16:35 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1035176 - SWITCH-AX-1035176 | 7/31/2015 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1035177 - SWITCH-AX-1035178 | 7/31/2015 16:47 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1035179 - SWITCH-AX-1035181 | 7/31/2015 16:47 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1035182 - SWITCH-AX-1035182 | 7/31/2015 17:11 | no Title | Attorney Client |
| SWITCH-AX-1035183 - SWITCH-AX-1035185 | 7/31/2015 17:11 | Microsoft Word - Audit Committee - Annual Performance and Assessment | Attorney Client |
| SWITCH-AX-1035186 - SWITCH-AX-1035186 | 7/31/2015 17:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1035187 - SWITCH-AX-1035247 | 7/31/2015 17:11 | Microsoft Word - AC Presentation 7.29.15.docx | Attorney Client |
| SWITCH-AX-1035248 - SWITCH-AX-1035249 | 7/31/2015 17:11 | Microsoft Word - May 7 2015 Audit Committee Minutes v2 07-30-15 (tmo] | Attorney Client |
| SWITCH-AX-1035250 - SWITCH-AX-1035269 | 7/31/2015 17:11 | Microsoft Word - Switch LTD and Subsidiaries Q2 2015 | Attorney Client |
| SWITCH-AX-1035270 - SWITCH-AX-1035314 | 7/31/2015 17:11 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1035315 - SWITCH-AX-1035315 | 7/31/2015 17:11 | Microsoft Word - Aug 6 Audit Comm Agenda v1 07-31-2015 | Attorney Client |
| SWITCH-AX-1035316 - SWITCH-AX-1035316 | 7/31/2015 18:09 | no Title | Attorney Client |
| SWITCH-AX-1035317 - SWITCH-AX-1035317 | 7/31/2015 18:09 | 06_30_15 Budget vs Actual - Updated[1].pdf | Attorney Client |
| SWITCH-AX-1035318 - SWITCH-AX-1035318 | 7/31/2015 18:09 | Microsoft Word - Aug 6 Audit Comm Agenda v1 07-31-2015 | Attorney Client |
| SWITCH-AX-1035319 - SWITCH-AX-1035320 | 7/31/2015 18:09 | Microsoft Word - May 7 2015 Audit Committee Minutes v2 07-30-15 (tmo] | Attorney Client |
| SWITCH-AX-1035321 - SWITCH-AX-1035323 | 7/31/2015 18:09 | Microsoft Word - Audit Committee - Annual Performance and Assessment | Attorney Client |
| SWITCH-AX-1035324 - SWITCH-AX-1035384 | 7/31/2015 18:09 | Microsoft Word - AC Presentation 7.29.15.docx | Attorney Client |
| SWITCH-AX-1035385 - SWITCH-AX-1035404 | 7/31/2015 18:09 | Microsoft Word - Switch LTD and Subsidiaries Q2 2015 | Attorney Client |
| SWITCH-AX-1035405 - SWITCH-AX-1035449 | 7/31/2015 18:09 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1035450 - SWITCH-AX-1035452 | 7/31/2015 22:41 | no Title | Attorney Client |
| SWITCH-AX-1035453 - SWITCH-AX-1035457 | 8/2/2015 9:10 | no Title | Attorney Client |
| SWITCH-AX-1035458 - SWITCH-AX-1035458 | 8/2/2015 9:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1035459 - SWITCH-AX-1035459 | 8/2/2015 9:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1035460 - SWITCH-AX-1035460 | 8/2/2015 9:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1035461 - SWITCH-AX-1035465 | 8/2/2015 9:10 | no Title | Attorney Client |
| SWITCH-AX-1035466 - SWITCH-AX-1035466 | 8/2/2015 9:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1035467 - SWITCH-AX-1035467 | 8/2/2015 9:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1035468 - SWITCH-AX-1035468 | 8/2/2015 9:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1035469 - SWITCH-AX-1035471 | 8/2/2015 20:09 | no Title | Attorney Client |
| SWITCH-AX-1035472 - SWITCH-AX-1035499 | 8/2/2015 20:09 | Wtr Rts Agmt - Nonpotable (7) redline.doc | Attorney Client |
| SWITCH-AX-1035500 - SWITCH-AX-1035525 | 8/2/2015 20:09 | Wtr Rts Agmt - Nonpotable (7).doc | Attorney Client |
| SWITCH-AX-1035526 - SWITCH-AX-1035526 | 8/2/2015 20:44 | no Title | Attorney Client |
| SWITCH-AX-1035527 - SWITCH-AX-1035536 | 8/2/2015 20:44 | Incentive Unit Policy with Attachment V2 05-20-2015.pdf | Attorney Client |
| SWITCH-AX-1035537 - SWITCH-AX-1035538 | 8/3/2015 8:25 | no Title | Attorney Client |
| SWITCH-AX-1035539 - SWITCH-AX-1035554 | 8/3/2015 8:25 | IP Agreement (SV CHANGES 20150803).docx | Attorney Client |
| SWITCH-AX-1035555 - SWITCH-AX-1035557 | 8/3/2015 8:48 | no Title | Attorney Client |
| SWITCH-AX-1035558 - SWITCH-AX-1035565 | 8/3/2015 8:48 | Redline MacroMOD Agreement V5 to V6 20150731.docx | Attorney Client |
| SWITCH-AX-1035566 - SWITCH-AX-1035568 | 8/3/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1035569 - SWITCH-AX-1035601 | 8/3/2015 11:49 | Welcome Packet - SUPERNAP 7 (S5-6).pdf | Attorney Client |
| SWITCH-AX-1035602 - SWITCH-AX-1035605 | 8/3/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1035606 - SWITCH-AX-1035615 | 8/3/2015 13:45 | Redline - Sublease Banjo Innev V1 to V6 07-28-15.docx | Attorney Client |
| SWITCH-AX-1035616 - SWITCH-AX-1035619 | 8/3/2015 15:36 | no Title | Attorney Client |
| SWITCH-AX-1035620 - SWITCH-AX-1035620 | 8/3/2015 15:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1035621 - SWITCH-AX-1035621 | 8/3/2015 15:36 | Layout - Premier Dental Holdings.pdf | Attorney Client |
| SWITCH-AX-1035622 - SWITCH-AX-1035622 | 8/3/2015 15:36 | ATT00002.jpg | Attorney Client |
| SWITCH-AX-1035623 - SWITCH-AX-1035623 | 8/3/2015 15:36 | Eng Doc - Premier Dental Holdings.pdf | Attorney Client |
| SWITCH-AX-1035626 - SWITCH-AX-1035628 | 8/3/2015 15:36 | Sec Doc - Premier Dental Holdings.pdf | Attorney Client |
| SWITCH-AX-1035629 - SWITCH-AX-1035629 | 8/3/2015 17:10 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1035630 - SWITCH-AX-1035631 | 8/3/2015 17:10 | 2) REC RFP-REC Acquisition Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1035632 - SWITCH-AX-1035636 | 8/3/2015 17:10 | 1a) REC RFP-Authorization to Issue RFP_Exhibit A_8-3-15.docx | Attorney Client |
| SWITCH-AX-1035637 - SWITCH-AX-1035836 | 8/3/2015 17:10 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1035837 - SWITCH-AX-1035839 | 8/3/2015 17:10 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1035840 - SWITCH-AX-1035841 | 8/3/2015 17:10 | 1) REC RFP-Authorization to Issue RFP_8-3-15.docx | Attorney Client |
| SWITCH-AX-1035842 - SWITCH-AX-1035849 | 8/3/2015 17:10 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1035850 - SWITCH-AX-1035851 | 8/3/2015 18:21 | no Title | Attorney Client |
| SWITCH-AX-1035852 - SWITCH-AX-1035853 | 8/3/2015 18:21 | 1) REC RFP-Authorization to Issue RFP_8-3-15.docx | Attorney Client |
| SWITCH-AX-1035854 - SWITCH-AX-1035855 | 8/3/2015 18:21 | 2) REC RFP-REC Acquisition Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1035856 - SWITCH-AX-1035863 | 8/3/2015 18:21 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1035864 - SWITCH-AX-1036063 | 8/3/2015 18:21 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1036064 - SWITCH-AX-1036066 | 8/3/2015 18:21 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1036067 - SWITCH-AX-1036071 | 8/3/2015 18:21 | 1a) REC RFP-Authorization to Issue RFP_Exhibit A_8-3-15.docx | Attorney Client |
| SWITCH-AX-1036072 - SWITCH-AX-1036072 | 8/3/2015 18:43 | Collection Report 150803.xls | Attorney Client |
| SWITCH-AX-1036073 - SWITCH-AX-1036073 | 8/3/2015 18:44 | no Title | Attorney Client |
| SWITCH-AX-1036077 - SWITCH-AX-1036077 | 8/3/2015 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1036078 - SWITCH-AX-1036078 | 8/3/2015 18:44 | Collection Report 150803.xls | Attorney Client |
| SWITCH-AX-1036079 - SWITCH-AX-1036081 | 8/4/2015 13:14 | no Title | Attorney Client |
| SWITCH-AX-1036082 - SWITCH-AX-1036085 | 8/4/2015 13:14 | Switch Release 8-4-15 Switch.docx | Attorney Client |
| SWITCH-AX-1036086 - SWITCH-AX-1036093 | 8/4/2015 14:21 | no Title | Attorney Client |
| SWITCH-AX-1036094 - SWITCH-AX-1036096 | 8/4/2015 14:21 | Switch Supernap Marketing Materials License Agreement 07-28-15 (SS) RED.docx | Attorney Client |
| SWITCH-AX-1036097 - SWITCH-AX-1036101 | 8/4/2015 18:56 | no Title | Attorney Client |
| SWITCH-AX-1036102 - SWITCH-AX-1036114 | 8/4/2015 18:56 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1036115 - SWITCH-AX-1036128 | 8/4/2015 18:56 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1036129 - SWITCH-AX-1036142 | 8/4/2015 18:56 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1036143 - SWITCH-AX-1036150 | 8/5/2015 4:05 | no Title | Attorney Client |
| SWITCH-AX-1036151 - SWITCH-AX-1036153 | 8/5/2015 4:05 | patrick mirandah co | Attorney Client |
| SWITCH-AX-1036154 - SWITCH-AX-1036155 | 8/5/2015 4:05 | rptAssTmCustomDBN_EN | Attorney Client |
| SWITCH-AX-1036156 - SWITCH-AX-1036156 | 8/5/2015 4:05 | 125my2159nmd_20150730101609.pdf | Attorney Client |
| SWITCH-AX-1036157 - SWITCH-AX-1036157 | 8/5/2015 4:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1036158 - SWITCH-AX-1036158 | 8/5/2015 4:05 | 125my2158nmd_20150730101554.pdf | Attorney Client |
| SWITCH-AX-1036159 - SWITCH-AX-1036162 | 8/5/2015 4:05 | patrick mirandah co | Attorney Client |
| SWITCH-AX-1036163 - SWITCH-AX-1036164 | 8/5/2015 7:34 | no Title | Attorney Client |
| SWITCH-AX-1036165 - SWITCH-AX-1036169 | 8/5/2015 7:34 | 1a) REC RFP-Authorization to Issue RFP_Exhibit A_8-3-15.docx | Attorney Client |
| SWITCH-AX-1036170 - SWITCH-AX-1036172 | 8/5/2015 7:34 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1036173 - SWITCH-AX-1036174 | 8/5/2015 7:34 | 1) REC RFP-Authorization to Issue RFP_8-3-15.docx | Attorney Client |
| SWITCH-AX-1036175 - SWITCH-AX-1036374 | 8/5/2015 7:34 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1036375 - SWITCH-AX-1036376 | 8/5/2015 7:34 | 2) REC RFP-REC Acquisition Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1036377 - SWITCH-AX-1036384 | 8/5/2015 7:34 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1036385 - SWITCH-AX-1036386 | 8/5/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1036387 - SWITCH-AX-1036388 | 8/5/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1036389 - SWITCH-AX-1036395 | 8/5/2015 8:58 | no Title | Attorney Client |
| SWITCH-AX-1036396 - SWITCH-AX-1036424 | 8/5/2015 8:58 | Wtr Rts Agmt - Nonpotable (9) redline.doc | Attorney Client |
| SWITCH-AX-1036425 - SWITCH-AX-1036425 | 8/5/2015 9:11 | no Title | Attorney Client |
| SWITCH-AX-1036426 - SWITCH-AX-1036426 | 8/5/2015 9:11 | E367-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1036427 - SWITCH-AX-1036434 | 8/5/2015 9:11 | E367-07-001-M.PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1036435 - SWITCH-AX-1036435 | 8/5/2015 9:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1036436 - SWITCH-AX-1036436 | 8/5/2015 9:58 | no Title | Attorney Client |
| SWITCH-AX-1036437 - SWITCH-AX-1036438 | 8/5/2015 9:58 | Redline 2) REC RFP-REC Acquisition Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1036439 - SWITCH-AX-1036443 | 8/5/2015 9:58 | Redline 1a) REC RFP-Authorization to Issue RFP_Exhibit A_8-3-15.docx | Attorney Client |
| SWITCH-AX-1036444 - SWITCH-AX-1036452 | 8/5/2015 9:58 | Redline 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-X-15.docx | Attorney Client |
| SWITCH-AX-1036453 - SWITCH-AX-1036454 | 8/5/2015 9:58 | Redline - 1) REC RFP-Authorization to Issue RFP_8-3-15.docx | Attorney Client |
| SWITCH-AX-1036455 - SWITCH-AX-1036456 | 8/5/2015 10:11 | no Title | Attorney Client |
| SWITCH-AX-1036457 - SWITCH-AX-1036457 | 8/5/2015 10:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1036458 - SWITCH-AX-1036458 | 8/5/2015 10:11 | image.png | Attorney Client |
| SWITCH-AX-1036459 - SWITCH-AX-1036459 | 8/5/2015 10:11 | image.png | Attorney Client |
| SWITCH-AX-1036460 - SWITCH-AX-1036461 | 8/5/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1036462 - SWITCH-AX-1036462 | 8/5/2015 12:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1036463 - SWITCH-AX-1036470 | 8/5/2015 12:06 | Redline MacroMOD Agreement V6 to V7 08-05-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1036471 - SWITCH-AX-1036482 | 8/5/2015 12:06 | Redline PSA Switch eBay V1 to V2 08-05-2015 CL.docx | Attorney Client |
| SWITCH-AX-1036483 - SWITCH-AX-1036534 | 8/5/2015 12:06 | Redline Land Lease Switch eBay V3 to V4 08-05-2015 CL.docx | Attorney Client |
| SWITCH-AX-1036535 - SWITCH-AX-1036537 | 8/5/2015 12:54 | no Title | Attorney Client |
| SWITCH-AX-1036538 - SWITCH-AX-1036546 | 8/5/2015 12:54 | Redline CFA Barrick Switch V1 to V2 08-05-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1036547 - SWITCH-AX-1036554 | 8/5/2015 12:54 | CFA Barrick Switch V2 08-05-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1036555 - SWITCH-AX-1036557 | 8/5/2015 12:54 | no Title | Attorney Client |
| SWITCH-AX-1036558 - SWITCH-AX-1036566 | 8/5/2015 12:54 | Redline CFA Barrick Switch V1 to V2 08-05-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1036567 - SWITCH-AX-1036574 | 8/5/2015 12:54 | CFA Barrick Switch V2 08-05-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1036575 - SWITCH-AX-1036575 | 8/5/2015 13:32 | no Title | Attorney Client |
| SWITCH-AX-1036576 - SWITCH-AX-1036576 | 8/5/2015 13:32 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1036577 - SWITCH-AX-1036577 | 8/5/2015 13:32 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1036578 - SWITCH-AX-1036578 | 8/5/2015 13:32 | 6225 Sponsorships - General Ledger Entries.xlsx | Attorney Client |
| SWITCH-AX-1036579 - SWITCH-AX-1036579 | 8/5/2015 13:32 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1036580 - SWITCH-AX-1036580 | 8/5/2015 13:32 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1036581 - SWITCH-AX-1036581 | 8/5/2015 13:32 | no Title | Attorney Client |
| SWITCH-AX-1036582 - SWITCH-AX-1036582 | 8/5/2015 13:32 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1036583 - SWITCH-AX-1036583 | 8/5/2015 13:32 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1036584 - SWITCH-AX-1036584 | 8/5/2015 13:32 | 6225 Sponsorships - General Ledger Entries.xlsx | Attorney Client |
| SWITCH-AX-1036585 - SWITCH-AX-1036585 | 8/5/2015 13:32 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1036586 - SWITCH-AX-1036586 | 8/5/2015 13:32 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1036587 - SWITCH-AX-1036592 | 8/5/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1036593 - SWITCH-AX-1036595 | 8/5/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1036596 - SWITCH-AX-1036601 | 8/5/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1036602 - SWITCH-AX-1036602 | 8/5/2015 14:09 | image005.png | Attorney Client |
| SWITCH-AX-1036603 - SWITCH-AX-1036603 | 8/5/2015 14:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1036604 - SWITCH-AX-1036604 | 8/5/2015 14:09 | image007.jpg | Attorney Client |
| SWITCH-AX-1036605 - SWITCH-AX-1036605 | 8/5/2015 14:09 | image009.jpg | Attorney Client |
| SWITCH-AX-1036606 - SWITCH-AX-1036609 | 8/5/2015 14:09 | Switch Business Solutions, LLC Addendum to TAA.PDF | Attorney Client |
| SWITCH-AX-1036610 - SWITCH-AX-1036610 | 8/5/2015 14:09 | image006.jpg | Attorney Client |
| SWITCH-AX-1036611 - SWITCH-AX-1036611 | 8/5/2015 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1036612 - SWITCH-AX-1036616 | 8/5/2015 14:09 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1036617 - SWITCH-AX-1036617 | 8/5/2015 14:09 | image007.jpg | Attorney Client |
| SWITCH-AX-1036618 - SWITCH-AX-1036618 | 8/5/2015 14:09 | Blue Shield of CA.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1036619 - SWITCH-AX-1036622 | 8/5/2015 14:09 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1036623 - SWITCH-AX-1036623 | 8/5/2015 14:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1036624 - SWITCH-AX-1036627 | 8/5/2015 14:09 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1036628 - SWITCH-AX-1036628 | 8/5/2015 14:09 | C882D0E3-EB4E-4443-9CE3-B68811BE984B[35].png | Attorney Client |
| SWITCH-AX-1036629 - SWITCH-AX-1036634 | 8/5/2015 14:09 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1036635 - SWITCH-AX-1036635 | 8/5/2015 14:09 | image006.jpg | Attorney Client |
| SWITCH-AX-1036636 - SWITCH-AX-1036636 | 8/5/2015 14:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1036637 - SWITCH-AX-1036647 | 8/5/2015 14:09 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1036648 - SWITCH-AX-1036653 | 8/5/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1036654 - SWITCH-AX-1036654 | 8/5/2015 14:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1036655 - SWITCH-AX-1036655 | 8/5/2015 14:09 | image007.jpg | Attorney Client |
| SWITCH-AX-1036656 - SWITCH-AX-1036656 | 8/5/2015 14:09 | image005.png | Attorney Client |
| SWITCH-AX-1036657 - SWITCH-AX-1036660 | 8/5/2015 14:09 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1036661 - SWITCH-AX-1036661 | 8/5/2015 14:09 | image007.jpg | Attorney Client |
| SWITCH-AX-1036662 - SWITCH-AX-1036662 | 8/5/2015 14:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1036663 - SWITCH-AX-1036663 | 8/5/2015 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1036664 - SWITCH-AX-1036664 | 8/5/2015 14:09 | image009.jpg | Attorney Client |
| SWITCH-AX-1036665 - SWITCH-AX-1036675 | 8/5/2015 14:09 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1036676 - SWITCH-AX-1036676 | 8/5/2015 14:09 | Blue Shield of CA.msg | Attorney Client |
| SWITCH-AX-1036677 - SWITCH-AX-1036677 | 8/5/2015 14:09 | image006.jpg | Attorney Client |
| SWITCH-AX-1036678 - SWITCH-AX-1036681 | 8/5/2015 14:09 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1036682 - SWITCH-AX-1036682 | 8/5/2015 14:09 | C882D0E3-EB4E-4443-9CE3-B68811BE984B[35].png | Attorney Client |
| SWITCH-AX-1036683 - SWITCH-AX-1036686 | 8/5/2015 14:09 | Switch Business Solutions, LLC Addendum to TAA.PDF | Attorney Client |
| SWITCH-AX-1036687 - SWITCH-AX-1036687 | 8/5/2015 14:09 | image006.jpg | Attorney Client |
| SWITCH-AX-1036688 - SWITCH-AX-1036692 | 8/5/2015 14:09 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1036693 - SWITCH-AX-1036693 | 8/5/2015 14:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1036694 - SWITCH-AX-1036699 | 8/5/2015 14:09 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1036700 - SWITCH-AX-1036702 | 8/5/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1036703 - SWITCH-AX-1036705 | 8/5/2015 14:14 | no Title | Attorney Client |
| SWITCH-AX-1036706 - SWITCH-AX-1036709 | 8/5/2015 14:14 | no Title | Attorney Client |
| SWITCH-AX-1036710 - SWITCH-AX-1036712 | 8/5/2015 15:06 | no Title | Attorney Client |
| SWITCH-AX-1036713 - SWITCH-AX-1037114 | 8/5/2015 15:06 | NPC Response 2 Proc Ord No. 3_08.05.15.pdf | Attorney Client |
| SWITCH-AX-1037115 - SWITCH-AX-1037115 | 8/5/2015 15:54 | no Title | Attorney Client |
| SWITCH-AX-1037116 - SWITCH-AX-1037116 | 8/5/2015 15:54 | TOUR BIBLE 8-3-15.docx | Attorney Client |
| SWITCH-AX-1037117 - SWITCH-AX-1037118 | 8/5/2015 15:54 | Cloud Words for the Tour Script.msg | Attorney Client |
| SWITCH-AX-1037119 - SWITCH-AX-1037119 | 8/5/2015 15:54 | Case Studies- CORE.DOCX | Attorney Client |
| SWITCH-AX-1037120 - SWITCH-AX-1037122 | 8/5/2015 16:28 | no Title | Attorney Client |
| SWITCH-AX-1037123 - SWITCH-AX-1037123 | 8/5/2015 16:28 | 6225 Sponsorships - General Ledger Entries.xlsx | Attorney Client |
| SWITCH-AX-1037124 - SWITCH-AX-1037124 | 8/5/2015 16:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1037125 - SWITCH-AX-1037126 | 8/5/2015 16:37 | no Title | Attorney Client |
| SWITCH-AX-1037127 - SWITCH-AX-1037128 | 8/5/2015 16:37 | 2) REC RFP-REC Acquisition Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037129 - SWITCH-AX-1037328 | 8/5/2015 16:37 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1037329 - SWITCH-AX-1037331 | 8/5/2015 16:37 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037332 - SWITCH-AX-1037338 | 8/5/2015 16:37 | Microsoft Word - 1) REC RFP-Authorization to Issue RFP_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037339 - SWITCH-AX-1037346 | 8/5/2015 16:37 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037347 - SWITCH-AX-1037349 | 8/5/2015 16:49 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1037350 - SWITCH-AX-1037352 | 8/5/2015 16:49 | no Title | Attorney Client |
| SWITCH-AX-1037353 - SWITCH-AX-1037354 | 8/5/2015 16:51 | no Title | Attorney Client |
| SWITCH-AX-1037355 - SWITCH-AX-1037355 | 8/5/2015 16:51 | 06_30_15 Budget vs Actual - Variance Notes.pdf | Attorney Client |
| SWITCH-AX-1037356 - SWITCH-AX-1037356 | 8/5/2015 16:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1037357 - SWITCH-AX-1037377 | 8/5/2015 16:51 | Microsoft Word - Switch LTD and Subsidiaries Q2 2015 | Attorney Client |
| SWITCH-AX-1037378 - SWITCH-AX-1037438 | 8/5/2015 16:51 | Microsoft Word - AC Presentation 7.29.15.docx | Attorney Client |
| SWITCH-AX-1037439 - SWITCH-AX-1037439 | 8/5/2015 16:51 | Aug 6 Audit Comm Agenda v1 07-31-2015.pdf | Attorney Client |
| SWITCH-AX-1037440 - SWITCH-AX-1037484 | 8/5/2015 16:51 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1037485 - SWITCH-AX-1037487 | 8/5/2015 16:51 | Audit Committee - Performance and Assessment - 2015.pdf | Attorney Client |
| SWITCH-AX-1037488 - SWITCH-AX-1037489 | 8/5/2015 16:51 | May 7 2015 Audit Committee Minutes v3 08-05-15 (lk).pdf | Attorney Client |
| SWITCH-AX-1037490 - SWITCH-AX-1037490 | 8/5/2015 17:09 | no Title | Attorney Client |
| SWITCH-AX-1037491 - SWITCH-AX-1037491 | 8/5/2015 17:09 | Tenant Listing to Appraiser - July 2015 Final (2).xlsx | Attorney Client |
| SWITCH-AX-1037492 - SWITCH-AX-1037493 | 8/5/2015 18:04 | no Title | Attorney Client |
| SWITCH-AX-1037494 - SWITCH-AX-1037494 | 8/5/2015 18:04 | Aug 6 Audit Comm Agenda v1 07-31-2015.pdf | Attorney Client |
| SWITCH-AX-1037495 - SWITCH-AX-1037555 | 8/5/2015 18:04 | Microsoft Word - AC Presentation 7.29.15.docx | Attorney Client |
| SWITCH-AX-1037556 - SWITCH-AX-1037576 | 8/5/2015 18:04 | Microsoft Word - Switch LTD and Subsidiaries Q2 2015 | Attorney Client |
| SWITCH-AX-1037577 - SWITCH-AX-1037577 | 8/5/2015 18:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1037578 - SWITCH-AX-1037580 | 8/5/2015 18:04 | Audit Committee - Performance and Assessment - 2015.pdf | Attorney Client |
| SWITCH-AX-1037581 - SWITCH-AX-1037582 | 8/5/2015 18:04 | May 7 2015 Audit Committee Minutes v3 08-05-15 (lk).pdf | Attorney Client |
| SWITCH-AX-1037583 - SWITCH-AX-1037583 | 8/5/2015 18:04 | 06_30_15 Budget vs Actual - Updated.pdf | Attorney Client |
| SWITCH-AX-1037584 - SWITCH-AX-1037628 | 8/5/2015 18:04 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1037629 - SWITCH-AX-1037632 | 8/5/2015 18:05 | no Title | Attorney Client |
| SWITCH-AX-1037633 - SWITCH-AX-1037633 | 8/5/2015 18:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1037634 - SWITCH-AX-1037634 | 8/5/2015 18:05 | Collection Report 150805.xls | Attorney Client |
| SWITCH-AX-1037635 - SWITCH-AX-1037637 | 8/5/2015 18:57 | no Title | Attorney Client |
| SWITCH-AX-1037638 - SWITCH-AX-1037645 | 8/5/2015 18:57 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037646 - SWITCH-AX-1037648 | 8/5/2015 18:57 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037649 - SWITCH-AX-1037655 | 8/5/2015 18:57 | Microsoft Word - 1) REC RFP-Authorization to Issue RFP_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037656 - SWITCH-AX-1037657 | 8/5/2015 18:57 | 2) REC RFP-REC Acquisition Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037658 - SWITCH-AX-1037857 | 8/5/2015 18:57 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1037858 - SWITCH-AX-1037860 | 8/5/2015 18:57 | no Title | Attorney Client |
| SWITCH-AX-1037861 - SWITCH-AX-1037867 | 8/5/2015 18:57 | Microsoft Word - 1) REC RFP-Authorization to Issue RFP_8-5-15.docx | Attorney Client |
| SWITCH-AX-1037868 - SWITCH-AX-1038067 | 8/5/2015 18:57 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1038068 - SWITCH-AX-1038070 | 8/5/2015 18:57 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1038071 - SWITCH-AX-1038072 | 8/5/2015 18:57 | 2) REC RFP-REC Acquisition Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1038073 - SWITCH-AX-1038080 | 8/5/2015 18:57 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1038081 - SWITCH-AX-1038082 | 8/5/2015 19:00 | no Title | Attorney Client |
| SWITCH-AX-1038083 - SWITCH-AX-1038103 | 8/5/2015 19:00 | Microsoft Word - Switch LTD and Subsidiaries Q2 2015.docx | Attorney Client |
| SWITCH-AX-1038104 - SWITCH-AX-1038104 | 8/5/2015 19:00 | 06_30_15 Budget vs Actual - Updated.pdf | Attorney Client |
| SWITCH-AX-1038105 - SWITCH-AX-1038107 | 8/5/2015 19:00 | Audit Committee - Performance and Assessment - 2015.pdf | Attorney Client |
| SWITCH-AX-1038108 - SWITCH-AX-1038109 | 8/5/2015 19:00 | May 7 2015 Audit Committee Minutes v3 08-05-15 (lk).pdf | Attorney Client |
| SWITCH-AX-1038110 - SWITCH-AX-1038154 | 8/5/2015 19:00 | Switch ASC 718-IRC 409a June 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1038155 - SWITCH-AX-1038215 | 8/5/2015 19:00 | Microsoft Word - AC Presentation 7.29.15.docx | Attorney Client |
| SWITCH-AX-1038216 - SWITCH-AX-1038216 | 8/5/2015 19:00 | Aug 6 Audit Comm Agenda v1 07-31-2015.pdf | Attorney Client |
| SWITCH-AX-1038217 - SWITCH-AX-1038219 | 8/6/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1038220 - SWITCH-AX-1038222 | 8/6/2015 0:46 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1038223 - SWITCH-AX-1038225 | 8/6/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1038226 - SWITCH-AX-1038228 | 8/6/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1038229 - SWITCH-AX-1038231 | 8/6/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1038232 - SWITCH-AX-1038234 | 8/6/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1038235 - SWITCH-AX-1038237 | 8/6/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1038238 - SWITCH-AX-1038240 | 8/6/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1038241 - SWITCH-AX-1038243 | 8/6/2015 8:16 | no Title | Attorney Client |
| SWITCH-AX-1038244 - SWITCH-AX-1038247 | 8/6/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1038248 - SWITCH-AX-1038252 | 8/6/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1038253 - SWITCH-AX-1038257 | 8/6/2015 8:53 | no Title | Attorney Client |
| SWITCH-AX-1038258 - SWITCH-AX-1038262 | 8/6/2015 8:53 | no Title | Attorney Client |
| SWITCH-AX-1038263 - SWITCH-AX-1038267 | 8/6/2015 9:01 | no Title | Attorney Client |
| SWITCH-AX-1038268 - SWITCH-AX-1038276 | 8/6/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1038277 - SWITCH-AX-1038277 | 8/6/2015 9:48 | 14-9-SU-esig-LH[1302].png | Attorney Client |
| SWITCH-AX-1038278 - SWITCH-AX-1038280 | 8/6/2015 9:48 | Switch Supernap Marketing Materials License Agreement 07-28-15 (SS) RED[2].docx | Attorney Client |
| SWITCH-AX-1038281 - SWITCH-AX-1038285 | 8/6/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1038286 - SWITCH-AX-1038290 | 8/6/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1038291 - SWITCH-AX-1038293 | 8/6/2015 11:24 | no Title | Attorney Client |
| SWITCH-AX-1038294 - SWITCH-AX-1038338 | 8/6/2015 11:24 | Switch ASC 718-IRC 409a June 2015 Valuation Report_FINAL.pdf | Attorney Client |
| SWITCH-AX-1038339 - SWITCH-AX-1038339 | 8/6/2015 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1038340 - SWITCH-AX-1038340 | 8/6/2015 12:12 | no Title | Attorney Client |
| SWITCH-AX-1038341 - SWITCH-AX-1038341 | 8/6/2015 12:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1038342 - SWITCH-AX-1038342 | 8/6/2015 13:38 | no Title | Attorney Client |
| SWITCH-AX-1038343 - SWITCH-AX-1038351 | 8/6/2015 13:38 | Microsoft Word - CFA Barrick Switch V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038352 - SWITCH-AX-1038360 | 8/6/2015 13:38 | Microsoft Word - Redline CFA Barrick Switch V2 to V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038361 - SWITCH-AX-1038361 | 8/6/2015 14:32 | no Title | Attorney Client |
| SWITCH-AX-1038362 - SWITCH-AX-1038364 | 8/6/2015 14:32 | | 1 Attorney Client |
| SWITCH-AX-1038365 - SWITCH-AX-1038365 | 8/6/2015 14:32 | CenturyLink - Switch Communications Redline Request (P153744).msg | Attorney Client |
| SWITCH-AX-1038366 - SWITCH-AX-1038374 | 8/6/2015 14:32 | | 1 Attorney Client |
| SWITCH-AX-1038375 - SWITCH-AX-1038377 | 8/6/2015 14:32 | | 1 Attorney Client |
| SWITCH-AX-1038378 - SWITCH-AX-1038379 | 8/6/2015 14:32 | CenturyLink - Switch Communications Redline Request (P153744)(2).msg | Attorney Client |
| SWITCH-AX-1038380 - SWITCH-AX-1038380 | 8/6/2015 15:38 | no Title | Attorney Client |
| SWITCH-AX-1038381 - SWITCH-AX-1038389 | 8/6/2015 15:38 | Microsoft Word - Redline CFA Barrick Switch V2 to V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038390 - SWITCH-AX-1038398 | 8/6/2015 15:38 | Microsoft Word - CFA Barrick Switch V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038399 - SWITCH-AX-1038401 | 8/6/2015 16:28 | no Title | Attorney Client |
| SWITCH-AX-1038402 - SWITCH-AX-1038402 | 8/6/2015 16:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1038403 - SWITCH-AX-1038403 | 8/6/2015 16:28 | Copy of Edited Copy of RFP - MPLS Z623 7-20-15.xlsx | Attorney Client |
| SWITCH-AX-1038404 - SWITCH-AX-1038404 | 8/6/2015 16:28 | image002.png | Attorney Client |
| SWITCH-AX-1038405 - SWITCH-AX-1038405 | 8/6/2015 16:46 | Collection Report 150806.xls | Attorney Client |
| SWITCH-AX-1038406 - SWITCH-AX-1038409 | 8/6/2015 16:48 | no Title | Attorney Client |
| SWITCH-AX-1038410 - SWITCH-AX-1038410 | 8/6/2015 16:48 | Collection Report 150806.xls | Attorney Client |
| SWITCH-AX-1038411 - SWITCH-AX-1038411 | 8/6/2015 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1038412 - SWITCH-AX-1038415 | 8/6/2015 16:51 | no Title | Attorney Client |
| SWITCH-AX-1038416 - SWITCH-AX-1038416 | 8/6/2015 16:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1038417 - SWITCH-AX-1038417 | 8/6/2015 16:51 | Collection Report 150806.xls | Attorney Client |
| SWITCH-AX-1038418 - SWITCH-AX-1038418 | 8/6/2015 16:51 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1038419 - SWITCH-AX-1038419 | 8/6/2015 17:59 | no Title | Attorney Client |
| SWITCH-AX-1038420 - SWITCH-AX-1038420 | 8/6/2015 17:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1038421 - SWITCH-AX-1038484 | 8/6/2015 17:59 | Third AR Operating Agreement V19 08-06-2015 CL.docx | Attorney Client |
| SWITCH-AX-1038485 - SWITCH-AX-1038485 | 8/6/2015 19:35 | no Title | Attorney Client |
| SWITCH-AX-1038486 - SWITCH-AX-1038549 | 8/6/2015 19:35 | Third AR Operating Agreement V19 08-06-2015 CL.docx | Attorney Client |
| SWITCH-AX-1038550 - SWITCH-AX-1038556 | 8/6/2015 21:12 | no Title | Attorney Client |
| SWITCH-AX-1038557 - SWITCH-AX-1038557 | 8/6/2015 21:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1038558 - SWITCH-AX-1038558 | 8/6/2015 21:12 | image006.jpg | Attorney Client |
| SWITCH-AX-1038559 - SWITCH-AX-1038559 | 8/6/2015 21:12 | Blue Shield of CA.msg | Attorney Client |
| SWITCH-AX-1038560 - SWITCH-AX-1038563 | 8/6/2015 21:12 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1038564 - SWITCH-AX-1038564 | 8/6/2015 21:12 | image006.jpg | Attorney Client |
| SWITCH-AX-1038565 - SWITCH-AX-1038565 | 8/6/2015 21:12 | image007.jpg | Attorney Client |
| SWITCH-AX-1038566 - SWITCH-AX-1038569 | 8/6/2015 21:12 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1038570 - SWITCH-AX-1038570 | 8/6/2015 21:12 | image005.png | Attorney Client |
| SWITCH-AX-1038571 - SWITCH-AX-1038571 | 8/6/2015 21:12 | image009.jpg | Attorney Client |
| SWITCH-AX-1038572 - SWITCH-AX-1038575 | 8/6/2015 21:12 | Switch Business Solutions, LLC Addendum to TAA.PDF | Attorney Client |
| SWITCH-AX-1038576 - SWITCH-AX-1038581 | 8/6/2015 21:12 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1038582 - SWITCH-AX-1038586 | 8/6/2015 21:12 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1038587 - SWITCH-AX-1038587 | 8/6/2015 21:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1038588 - SWITCH-AX-1038588 | 8/6/2015 21:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1038589 - SWITCH-AX-1038589 | 8/6/2015 21:12 | C882D0E3-EB4E-4443-9CE3-B68811BE984B[35].png | Attorney Client |
| SWITCH-AX-1038590 - SWITCH-AX-1038590 | 8/6/2015 21:12 | image007.jpg | Attorney Client |
| SWITCH-AX-1038591 - SWITCH-AX-1038591 | 8/6/2015 21:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1038592 - SWITCH-AX-1038602 | 8/6/2015 21:12 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1038603 - SWITCH-AX-1038605 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038606 - SWITCH-AX-1038608 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038609 - SWITCH-AX-1038611 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038612 - SWITCH-AX-1038614 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038615 - SWITCH-AX-1038616 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038617 - SWITCH-AX-1038619 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038620 - SWITCH-AX-1038622 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038623 - SWITCH-AX-1038625 | 8/7/2015 0:23 | no Title | Attorney Client |
| SWITCH-AX-1038626 - SWITCH-AX-1038627 | 8/7/2015 6:13 | no Title | Attorney Client |
| SWITCH-AX-1038628 - SWITCH-AX-1038628 | 8/7/2015 6:13 | May Minutes.msg | Attorney Client |
| SWITCH-AX-1038629 - SWITCH-AX-1038629 | 8/7/2015 6:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1038630 - SWITCH-AX-1038630 | 8/7/2015 6:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1038631 - SWITCH-AX-1038631 | 8/7/2015 6:13 | 09-17-2015 Comp Committee Agenda v2 (cl).docx | Attorney Client |
| SWITCH-AX-1038632 - SWITCH-AX-1038635 | 8/7/2015 6:13 | 05-20-2015 Comp Committee Minutes V1 05-21-2015.docx | Attorney Client |
| SWITCH-AX-1038636 - SWITCH-AX-1038636 | 8/7/2015 6:13 | 09-17-2015 Manager Meeting Agenda v2 (cl).docx | Attorney Client |
| SWITCH-AX-1038637 - SWITCH-AX-1038637 | 8/7/2015 6:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1038638 - SWITCH-AX-1038689 | 8/7/2015 6:13 | Redline Land Lease Switch eBay V3 to V4 08-05-2015 CL.docx | Attorney Client |
| SWITCH-AX-1038690 - SWITCH-AX-1038690 | 8/7/2015 6:13 | Agendas for September Meetings.msg | Attorney Client |
| SWITCH-AX-1038691 - SWITCH-AX-1038692 | 8/7/2015 6:13 | eBay MacroMOD Documents.msg | Attorney Client |
| SWITCH-AX-1038693 - SWITCH-AX-1038704 | 8/7/2015 6:13 | Redline PSA Switch eBay V1 to V2 08-05-2015 CL.docx | Attorney Client |
| SWITCH-AX-1038705 - SWITCH-AX-1038712 | 8/7/2015 6:13 | Redline MacroMOD Agreement V6 to V7 08-05-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1038713 - SWITCH-AX-1038714 | 8/7/2015 6:13 | 05-20-2015 NG Committee Minutes V1 05-21-2015.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1038715 - SWITCH-AX-1038720 | 8/7/2015 6:13 | 05-20-2015 Manager Minutes V1 05-21-2015.docx | Attorney Client |
| SWITCH-AX-1038721 - SWITCH-AX-1038721 | 8/7/2015 6:13 | 09-17-2015 NG Committee Agenda v2 (cl).docx | Attorney Client |
| SWITCH-AX-1038722 - SWITCH-AX-1038724 | 8/7/2015 9:15 | no Title | Attorney Client |
| SWITCH-AX-1038725 - SWITCH-AX-1038725 | 8/7/2015 9:15 | image005.png | Attorney Client |
| SWITCH-AX-1038726 - SWITCH-AX-1038726 | 8/7/2015 9:15 | Microsoft Word - 9969975-v1-Murad _ Notice _ CenturyLink (George) | Attorney Client |
| SWITCH-AX-1038727 - SWITCH-AX-1038730 | 8/7/2015 9:16 | no Title | Attorney Client |
| SWITCH-AX-1038731 - SWITCH-AX-1038731 | 8/7/2015 9:16 | Master Services | Attorney Client |
| SWITCH-AX-1038732 - SWITCH-AX-1038732 | 8/7/2015 9:16 | image005.png | Attorney Client |
| SWITCH-AX-1038733 - SWITCH-AX-1038736 | 8/7/2015 9:24 | no Title | Attorney Client |
| SWITCH-AX-1038737 - SWITCH-AX-1038737 | 8/7/2015 9:24 | image001.png | Attorney Client |
| SWITCH-AX-1038738 - SWITCH-AX-1038741 | 8/7/2015 9:27 | no Title | Attorney Client |
| SWITCH-AX-1038742 - SWITCH-AX-1038742 | 8/7/2015 9:27 | Business Name Change - CFA.pdf | Attorney Client |
| SWITCH-AX-1038743 - SWITCH-AX-1038743 | 8/7/2015 9:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1038744 - SWITCH-AX-1038744 | 8/7/2015 9:27 | Business Name Change - MSA.PDF | Attorney Client |
| SWITCH-AX-1038745 - SWITCH-AX-1038745 | 8/7/2015 9:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1038746 - SWITCH-AX-1038750 | 8/7/2015 9:32 | no Title | Attorney Client |
| SWITCH-AX-1038751 - SWITCH-AX-1038751 | 8/7/2015 9:32 | image002.png | Attorney Client |
| SWITCH-AX-1038752 - SWITCH-AX-1038752 | 8/7/2015 9:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1038753 - SWITCH-AX-1038754 | 8/7/2015 11:19 | no Title | Attorney Client |
| SWITCH-AX-1038755 - SWITCH-AX-1038763 | 8/7/2015 11:19 | Microsoft Word - CFA Barrick Switch V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038764 - SWITCH-AX-1038772 | 8/7/2015 11:19 | Microsoft Word - Redline CFA Barrick Switch V2 to V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038773 - SWITCH-AX-1038774 | 8/7/2015 11:26 | no Title | Attorney Client |
| SWITCH-AX-1038775 - SWITCH-AX-1038783 | 8/7/2015 11:26 | Microsoft Word - CFA Barrick Switch V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038784 - SWITCH-AX-1038792 | 8/7/2015 11:26 | Microsoft Word - Redline CFA Barrick Switch V2 to V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038793 - SWITCH-AX-1038796 | 8/7/2015 12:26 | no Title | Attorney Client |
| SWITCH-AX-1038797 - SWITCH-AX-1038797 | 8/7/2015 12:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1038798 - SWITCH-AX-1038798 | 8/7/2015 12:26 | Supernap Colocation Facilities Agreement 08-05-2015 eMoney edits.docx | Attorney Client |
| SWITCH-AX-1038799 - SWITCH-AX-1038803 | 8/7/2015 12:26 | no Title | Attorney Client |
| SWITCH-AX-1038804 - SWITCH-AX-1038804 | 8/7/2015 12:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1038805 - SWITCH-AX-1038815 | 8/7/2015 12:26 | Supernap Colocation Facilities Agreement 08-05-2015 eMoney edits.docx | Attorney Client |
| SWITCH-AX-1038816 - SWITCH-AX-1038817 | 8/7/2015 12:40 | no Title | Attorney Client |
| SWITCH-AX-1038818 - SWITCH-AX-1038821 | 8/7/2015 12:40 | RFP 14064 TCG SLA.docx | Attorney Client |
| SWITCH-AX-1038822 - SWITCH-AX-1038823 | 8/7/2015 12:40 | no Title | Attorney Client |
| SWITCH-AX-1038824 - SWITCH-AX-1038827 | 8/7/2015 12:40 | RFP 14064 TCG SLA.docx | Attorney Client |
| SWITCH-AX-1038828 - SWITCH-AX-1038830 | 8/7/2015 13:07 | no Title | Attorney Client |
| SWITCH-AX-1038831 - SWITCH-AX-1038839 | 8/7/2015 13:07 | Redline CFA Barrick Switch V2 to V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038840 - SWITCH-AX-1038842 | 8/7/2015 13:07 | no Title | Attorney Client |
| SWITCH-AX-1038843 - SWITCH-AX-1038851 | 8/7/2015 13:07 | Redline CFA Barrick Switch V2 to V3 08-06-15 Switch.docx | Attorney Client |
| SWITCH-AX-1038852 - SWITCH-AX-1038856 | 8/7/2015 14:13 | no Title | Attorney Client |
| SWITCH-AX-1038857 - SWITCH-AX-1038857 | 8/7/2015 14:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1038858 - SWITCH-AX-1038862 | 8/7/2015 14:15 | no Title | Attorney Client |
| SWITCH-AX-1038863 - SWITCH-AX-1038863 | 8/7/2015 14:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1038864 - SWITCH-AX-1038865 | 8/7/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1038866 - SWITCH-AX-1038866 | 8/7/2015 14:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1038867 - SWITCH-AX-1038868 | 8/7/2015 14:49 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1038869 - SWITCH-AX-1038869 | 8/7/2015 14:49 | image001.jpg | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1038870 - SWITCH-AX-1038871 | 8/7/2015 14:49 | no Title | Attorney Client |
| SWITCH-AX-1038872 - SWITCH-AX-1038872 | 8/7/2015 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1038873 - SWITCH-AX-1038873 | 8/7/2015 16:07 | no Title | Attorney Client |
| SWITCH-AX-1038874 - SWITCH-AX-1038874 | 8/7/2015 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1038875 - SWITCH-AX-1038875 | 8/7/2015 16:07 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1038876 - SWITCH-AX-1038879 | 8/7/2015 16:30 | no Title | Attorney Client |
| SWITCH-AX-1038880 - SWITCH-AX-1038880 | 8/7/2015 16:30 | Collection Report 150807.xls | Attorney Client |
| SWITCH-AX-1038881 - SWITCH-AX-1038881 | 8/7/2015 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1038882 - SWITCH-AX-1038882 | 8/7/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1038883 - SWITCH-AX-1038892 | 8/7/2015 17:42 | Redline CFA BFP V1 to V2 08-08-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1038893 - SWITCH-AX-1038902 | 8/7/2015 17:42 | CFA BFP V2 08-08-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1038903 - SWITCH-AX-1038903 | 8/7/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1038904 - SWITCH-AX-1038913 | 8/7/2015 17:42 | CFA BFP V2 08-08-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1038914 - SWITCH-AX-1038923 | 8/7/2015 17:42 | Redline CFA BFP V1 to V2 08-08-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1038924 - SWITCH-AX-1038930 | 8/7/2015 18:11 | no Title | Attorney Client |
| SWITCH-AX-1038931 - SWITCH-AX-1038934 | 8/7/2015 18:16 | no Title | Attorney Client |
| SWITCH-AX-1038935 - SWITCH-AX-1038942 | 8/7/2015 18:16 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1038943 - SWITCH-AX-1039142 | 8/7/2015 18:16 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1039143 - SWITCH-AX-1039144 | 8/7/2015 18:16 | 2) REC RFP-REC Acquisition Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039145 - SWITCH-AX-1039147 | 8/7/2015 18:16 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039148 - SWITCH-AX-1039154 | 8/7/2015 18:16 | Microsoft Word - 1) REC RFP-Authorization to Issue RFP_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039155 - SWITCH-AX-1039158 | 8/7/2015 18:16 | no Title | Attorney Client |
| SWITCH-AX-1039159 - SWITCH-AX-1039165 | 8/7/2015 18:16 | Microsoft Word - 1) REC RFP-Authorization to Issue RFP_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039166 - SWITCH-AX-1039365 | 8/7/2015 18:16 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1039366 - SWITCH-AX-1039373 | 8/7/2015 18:16 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039374 - SWITCH-AX-1039376 | 8/7/2015 18:16 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039377 - SWITCH-AX-1039378 | 8/7/2015 18:16 | 2) REC RFP-REC Acquisition Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039379 - SWITCH-AX-1039381 | 8/7/2015 18:42 | no Title | Attorney Client |
| SWITCH-AX-1039382 - SWITCH-AX-1039383 | 8/8/2015 13:50 | no Title | Attorney Client |
| SWITCH-AX-1039384 - SWITCH-AX-1039387 | 8/8/2015 19:22 | no Title | Attorney Client |
| SWITCH-AX-1039388 - SWITCH-AX-1039391 | 8/8/2015 20:18 | no Title | Attorney Client |
| SWITCH-AX-1039392 - SWITCH-AX-1039395 | 8/8/2015 20:18 | no Title | Attorney Client |
| SWITCH-AX-1039396 - SWITCH-AX-1039407 | 8/9/2015 21:10 | no Title | Attorney Client |
| SWITCH-AX-1039408 - SWITCH-AX-1039408 | 8/9/2015 21:10 | Bryan Cave Issues and Changes 7-27-2015.xlsx | Attorney Client |
| SWITCH-AX-1039409 - SWITCH-AX-1039409 | 8/9/2015 21:10 | image002.png | Attorney Client |
| SWITCH-AX-1039410 - SWITCH-AX-1039421 | 8/9/2015 21:10 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1039422 - SWITCH-AX-1039423 | 8/9/2015 21:36 | no Title | Attorney Client |
| SWITCH-AX-1039424 - SWITCH-AX-1039427 | 8/9/2015 21:36 | RFP 14064 TCG SLA.docx | Attorney Client |
| SWITCH-AX-1039428 - SWITCH-AX-1039429 | 8/9/2015 21:36 | no Title | Attorney Client |
| SWITCH-AX-1039430 - SWITCH-AX-1039433 | 8/9/2015 21:36 | RFP 14064 TCG SLA.docx | Attorney Client |
| SWITCH-AX-1039434 - SWITCH-AX-1039435 | 8/10/2015 7:46 | no Title | Attorney Client |
| SWITCH-AX-1039436 - SWITCH-AX-1039439 | 8/10/2015 7:46 | RFP 14064 TCG SLA.docx | Attorney Client |
| SWITCH-AX-1039440 - SWITCH-AX-1039441 | 8/10/2015 7:46 | no Title | Attorney Client |
| SWITCH-AX-1039442 - SWITCH-AX-1039445 | 8/10/2015 7:46 | RFP 14064 TCG SLA.docx | Attorney Client |
| SWITCH-AX-1039446 - SWITCH-AX-1039447 | 8/10/2015 9:21 | no Title | Attorney Client |
| SWITCH-AX-1039448 - SWITCH-AX-1039457 | 8/10/2015 9:21 | CFA BFP V2 08-08-15 Switch.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1039458 - SWITCH-AX-1039467 | 8/10/2015 9:21 | Redline CFA BFP V1 to V2 08-08-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1039468 - SWITCH-AX-1039469 | 8/10/2015 9:21 | no Title | Attorney Client |
| SWITCH-AX-1039470 - SWITCH-AX-1039479 | 8/10/2015 9:21 | Redline CFA BFP V1 to V2 08-08-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1039480 - SWITCH-AX-1039489 | 8/10/2015 9:21 | CFA BFP V2 08-08-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1039490 - SWITCH-AX-1039498 | 8/10/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1039499 - SWITCH-AX-1039499 | 8/10/2015 10:48 | image002.png | Attorney Client |
| SWITCH-AX-1039500 - SWITCH-AX-1039502 | 8/10/2015 10:48 | Redline Materials License Agreement Active Network V2 to V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1039503 - SWITCH-AX-1039505 | 8/10/2015 10:48 | Switch Materials License Agreement Active Network V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1039506 - SWITCH-AX-1039508 | 8/10/2015 10:49 | no Title | Attorney Client |
| SWITCH-AX-1039509 - SWITCH-AX-1039510 | 8/10/2015 11:29 | no Title | Attorney Client |
| SWITCH-AX-1039511 - SWITCH-AX-1039513 | 8/10/2015 11:29 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039514 - SWITCH-AX-1039520 | 8/10/2015 11:29 | Microsoft Word - 1) REC RFP-Authorization to Issue RFP_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039521 - SWITCH-AX-1039528 | 8/10/2015 11:29 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039529 - SWITCH-AX-1039728 | 8/10/2015 11:29 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1039729 - SWITCH-AX-1039730 | 8/10/2015 11:29 | 2) REC RFP-REC Acquisition Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039731 - SWITCH-AX-1039732 | 8/10/2015 11:31 | no Title | Attorney Client |
| SWITCH-AX-1039733 - SWITCH-AX-1039738 | 8/10/2015 11:39 | no Title | Attorney Client |
| SWITCH-AX-1039739 - SWITCH-AX-1039751 | 8/10/2015 11:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1039752 - SWITCH-AX-1039765 | 8/10/2015 11:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1039766 - SWITCH-AX-1039778 | 8/10/2015 11:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1039779 - SWITCH-AX-1039779 | 8/10/2015 11:39 | xDSL | Attorney Client |
| SWITCH-AX-1039780 - SWITCH-AX-1039785 | 8/10/2015 11:39 | no Title | Attorney Client |
| SWITCH-AX-1039786 - SWITCH-AX-1039798 | 8/10/2015 11:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1039799 - SWITCH-AX-1039799 | 8/10/2015 11:39 | xDSL | Attorney Client |
| SWITCH-AX-1039800 - SWITCH-AX-1039813 | 8/10/2015 11:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1039814 - SWITCH-AX-1039826 | 8/10/2015 11:39 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1039827 - SWITCH-AX-1039829 | 8/10/2015 11:43 | no Title | Attorney Client |
| SWITCH-AX-1039830 - SWITCH-AX-1039837 | 8/10/2015 11:43 | 4) REC RFP-Portfolio Energy Credit Sale Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039838 - SWITCH-AX-1039844 | 8/10/2015 11:43 | Microsoft Word - 1) REC RFP-Authorization to Issue RFP_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039845 - SWITCH-AX-1039847 | 8/10/2015 11:43 | 3a) REC RFP-WSPP Agreement Schedule R Confirmation Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1039848 - SWITCH-AX-1040047 | 8/10/2015 11:43 | March 3, 2014 WSPP Agreement updated on 4.17.14 (W0022030.DOCX;1) | Attorney Client |
| SWITCH-AX-1040048 - SWITCH-AX-1040049 | 8/10/2015 11:43 | 2) REC RFP-REC Acquisition Agreement_8-5-15.docx | Attorney Client |
| SWITCH-AX-1040050 - SWITCH-AX-1040051 | 8/10/2015 12:08 | no Title | Attorney Client |
| SWITCH-AX-1040052 - SWITCH-AX-1040055 | 8/10/2015 12:08 | RFP 14064 TCG SLA.docx | Attorney Client |
| SWITCH-AX-1040056 - SWITCH-AX-1040068 | 8/10/2015 14:05 | no Title | Attorney Client |
| SWITCH-AX-1040069 - SWITCH-AX-1040080 | 8/10/2015 14:05 | Redline CFA Switch Bryan Cave V1 to V4 7-23-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040081 - SWITCH-AX-1040081 | 8/10/2015 14:05 | Bryan Cave Issues and Changes 7-27-2015.xlsx | Attorney Client |
| SWITCH-AX-1040082 - SWITCH-AX-1040082 | 8/10/2015 14:05 | image002.png | Attorney Client |
| SWITCH-AX-1040083 - SWITCH-AX-1040089 | 8/10/2015 14:55 | no Title | Attorney Client |
| SWITCH-AX-1040090 - SWITCH-AX-1040090 | 8/10/2015 14:55 | Copy of Bryan Cave Law - SO - metered power 7 9 15.xlsx | Attorney Client |
| SWITCH-AX-1040091 - SWITCH-AX-1040091 | 8/10/2015 14:55 | Bryan Cave Open Issues 07-20-15.xlsx | Attorney Client |
| SWITCH-AX-1040092 - SWITCH-AX-1040103 | 8/10/2015 14:55 | CFA Switch Bryan Cave V4 07-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040104 - SWITCH-AX-1040104 | 8/10/2015 15:54 | no Title | Attorney Client |
| SWITCH-AX-1040105 - SWITCH-AX-1040105 | 8/10/2015 15:54 | SO - Hospital Corporation of America - 1-19-15.pdf | Attorney Client |
| SWITCH-AX-1040106 - SWITCH-AX-1040113 | 8/10/2015 15:54 | Colocation Facilities Agreement 04-13-2015.pdf | Attorney Client |
| SWITCH-AX-1040114 - SWITCH-AX-1040115 | 8/10/2015 15:54 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1040116 - SWITCH-AX-1040116 | 8/10/2015 15:54 | SO - Hospital Corporation of America - 1-19-15.pdf | Attorney Client |
| SWITCH-AX-1040117 - SWITCH-AX-1040124 | 8/10/2015 15:54 | Colocation Facilities Agreement 04-13-2015.pdf | Attorney Client |
| SWITCH-AX-1040125 - SWITCH-AX-1040129 | 8/10/2015 15:55 | no Title | Attorney Client |
| SWITCH-AX-1040130 - SWITCH-AX-1040130 | 8/10/2015 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1040131 - SWITCH-AX-1040137 | 8/10/2015 16:14 | no Title | Attorney Client |
| SWITCH-AX-1040138 - SWITCH-AX-1040138 | 8/10/2015 16:14 | image007.jpg | Attorney Client |
| SWITCH-AX-1040139 - SWITCH-AX-1040149 | 8/10/2015 16:14 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1040150 - SWITCH-AX-1040150 | 8/10/2015 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1040151 - SWITCH-AX-1040151 | 8/10/2015 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1040152 - SWITCH-AX-1040152 | 8/10/2015 16:14 | image006.jpg | Attorney Client |
| SWITCH-AX-1040153 - SWITCH-AX-1040158 | 8/10/2015 16:14 | RE_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1040159 - SWITCH-AX-1040159 | 8/10/2015 16:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1040160 - SWITCH-AX-1040160 | 8/10/2015 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1040161 - SWITCH-AX-1040164 | 8/10/2015 16:14 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1040165 - SWITCH-AX-1040165 | 8/10/2015 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1040166 - SWITCH-AX-1040166 | 8/10/2015 16:14 | image005.png | Attorney Client |
| SWITCH-AX-1040167 - SWITCH-AX-1040172 | 8/10/2015 16:14 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1040173 - SWITCH-AX-1040173 | 8/10/2015 16:14 | image006.png | Attorney Client |
| SWITCH-AX-1040174 - SWITCH-AX-1040174 | 8/10/2015 16:14 | image006.jpg | Attorney Client |
| SWITCH-AX-1040175 - SWITCH-AX-1040175 | 8/10/2015 16:14 | image009.jpg | Attorney Client |
| SWITCH-AX-1040176 - SWITCH-AX-1040176 | 8/10/2015 16:14 | image007.jpg | Attorney Client |
| SWITCH-AX-1040177 - SWITCH-AX-1040180 | 8/10/2015 16:14 | Switch Business Solutions, LLC Addendum to TAA.PDF | Attorney Client |
| SWITCH-AX-1040181 - SWITCH-AX-1040181 | 8/10/2015 16:14 | image007.jpg | Attorney Client |
| SWITCH-AX-1040182 - SWITCH-AX-1040182 | 8/10/2015 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1040183 - SWITCH-AX-1040183 | 8/10/2015 16:14 | C882D0E3-EB4E-4443-9CE3-B68811BE984B[35].png | Attorney Client |
| SWITCH-AX-1040184 - SWITCH-AX-1040184 | 8/10/2015 16:14 | Blue Shield of CA.msg | Attorney Client |
| SWITCH-AX-1040185 - SWITCH-AX-1040185 | 8/10/2015 16:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1040186 - SWITCH-AX-1040190 | 8/10/2015 16:14 | FW_ Blue Shield_Switch Updates.msg | Attorney Client |
| SWITCH-AX-1040191 - SWITCH-AX-1040194 | 8/10/2015 16:14 | 20150630071720397[1].pdf | Attorney Client |
| SWITCH-AX-1040195 - SWITCH-AX-1040195 | 8/10/2015 17:33 | no Title | Attorney Client |
| SWITCH-AX-1040196 - SWITCH-AX-1040196 | 8/10/2015 17:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1040197 - SWITCH-AX-1040197 | 8/10/2015 17:33 | Switch Legal Letter Request 08-10-15.pdf | Attorney Client |
| SWITCH-AX-1040198 - SWITCH-AX-1040199 | 8/10/2015 17:33 | PWC Legal Letter Response 08-11-15.doc | Attorney Client |
| SWITCH-AX-1040200 - SWITCH-AX-1040200 | 8/10/2015 18:30 | Collection Report 150807.xls | Attorney Client |
| SWITCH-AX-1040201 - SWITCH-AX-1040203 | 8/10/2015 22:31 | no Title | Attorney Client |
| SWITCH-AX-1040204 - SWITCH-AX-1040206 | 8/11/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1040207 - SWITCH-AX-1040267 | 8/11/2015 9:48 | UNR Innevation Agreement - for Switch signature 8-11-2015.pdf | Attorney Client |
| SWITCH-AX-1040268 - SWITCH-AX-1040268 | 8/11/2015 9:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1040269 - SWITCH-AX-1040271 | 8/11/2015 10:21 | no Title | Attorney Client |
| SWITCH-AX-1040272 - SWITCH-AX-1040272 | 8/11/2015 10:21 | SO - Hospital Corporation of America - 1-19-15.pdf | Attorney Client |
| SWITCH-AX-1040273 - SWITCH-AX-1040280 | 8/11/2015 10:21 | Colocation Facilities Agreement 04-13-2015.pdf | Attorney Client |
| SWITCH-AX-1040281 - SWITCH-AX-1040283 | 8/11/2015 12:26 | no Title | Attorney Client |
| SWITCH-AX-1040284 - SWITCH-AX-1040335 | 8/11/2015 12:26 | Redline Land Lease Switch eBay V3 to V4 08-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040336 - SWITCH-AX-1040347 | 8/11/2015 12:26 | Redline PSA Exhibit Switch eBay V1 to V2 08-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040348 - SWITCH-AX-1040355 | 8/11/2015 12:26 | Redline MacroMOD Agreement V6 to V7 08-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040356 - SWITCH-AX-1040358 | 8/11/2015 12:44 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1040359 - SWITCH-AX-1040369 | 8/11/2015 13:00 | no Title | Attorney Client |
| SWITCH-AX-1040370 - SWITCH-AX-1040370 | 8/11/2015 13:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1040371 - SWITCH-AX-1040377 | 8/11/2015 13:00 | Spam_ Pricing Strategies_ Keys to Success from Intuit Quickbase.msg | Attorney Client |
| SWITCH-AX-1040378 - SWITCH-AX-1040378 | 8/11/2015 13:00 | Spam_ Pricing Strategies_ Keys to Success from Intuit Quickbase _ SUPERNAP Ticket ID_ 20180808-0 | Attorney Client |
| SWITCH-AX-1040379 - SWITCH-AX-1040379 | 8/11/2015 13:35 | no Title | Attorney Client |
| SWITCH-AX-1040380 - SWITCH-AX-1040380 | 8/11/2015 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1040381 - SWITCH-AX-1040387 | 8/11/2015 13:35 | Spam_ Pricing Strategies_ Keys to Success from Intuit Quickbase.msg | Attorney Client |
| SWITCH-AX-1040388 - SWITCH-AX-1040388 | 8/11/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1040389 - SWITCH-AX-1040391 | 8/11/2015 13:45 | GreenPeace Rough Draft.docx | Attorney Client |
| SWITCH-AX-1040392 - SWITCH-AX-1040395 | 8/11/2015 14:26 | no Title | Attorney Client |
| SWITCH-AX-1040396 - SWITCH-AX-1040403 | 8/11/2015 14:26 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1040404 - SWITCH-AX-1040404 | 8/11/2015 14:26 | SO - Prosper Marketplace, Inc. - 08-11-15.pdf | Attorney Client |
| SWITCH-AX-1040405 - SWITCH-AX-1040406 | 8/11/2015 14:27 | no Title | Attorney Client |
| SWITCH-AX-1040407 - SWITCH-AX-1040408 | 8/11/2015 14:27 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1040409 - SWITCH-AX-1040418 | 8/11/2015 14:27 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040419 - SWITCH-AX-1040428 | 8/11/2015 14:27 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040429 - SWITCH-AX-1040430 | 8/11/2015 14:27 | no Title | Attorney Client |
| SWITCH-AX-1040431 - SWITCH-AX-1040440 | 8/11/2015 14:27 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040441 - SWITCH-AX-1040450 | 8/11/2015 14:27 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1040451 - SWITCH-AX-1040452 | 8/11/2015 14:27 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1040453 - SWITCH-AX-1040454 | 8/11/2015 15:17 | no Title | Attorney Client |
| SWITCH-AX-1040455 - SWITCH-AX-1040455 | 8/11/2015 15:17 | 14-9-SU-esig-AK[1][58].png | Attorney Client |
| SWITCH-AX-1040456 - SWITCH-AX-1040460 | 8/11/2015 15:17 | GreenPeace Rough Draft [AK Edits].docx | Attorney Client |
| SWITCH-AX-1040461 - SWITCH-AX-1040462 | 8/11/2015 16:07 | no Title | Attorney Client |
| SWITCH-AX-1040463 - SWITCH-AX-1040463 | 8/11/2015 16:07 | 14-9-SU-esig-AK[1][58].png | Attorney Client |
| SWITCH-AX-1040464 - SWITCH-AX-1040468 | 8/11/2015 16:07 | GreenPeace Rough Draft [AK Edits].docx | Attorney Client |
| SWITCH-AX-1040469 - SWITCH-AX-1040470 | 8/11/2015 16:07 | no Title | Attorney Client |
| SWITCH-AX-1040471 - SWITCH-AX-1040475 | 8/11/2015 16:07 | GreenPeace Rough Draft [AK Edits].docx | Attorney Client |
| SWITCH-AX-1040476 - SWITCH-AX-1040476 | 8/11/2015 16:07 | 14-9-SU-esig-AK[1][58].png | Attorney Client |
| SWITCH-AX-1040477 - SWITCH-AX-1040479 | 8/11/2015 17:09 | no Title | Attorney Client |
| SWITCH-AX-1040480 - SWITCH-AX-1040480 | 8/11/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1040481 - SWITCH-AX-1040481 | 8/11/2015 17:42 | inNEVation Office SO - CFA.xlsx | Attorney Client |
| SWITCH-AX-1040482 - SWITCH-AX-1040484 | 8/11/2015 17:42 | SUBLEASE | Attorney Client |
| SWITCH-AX-1040485 - SWITCH-AX-1040486 | 8/11/2015 17:42 | SUBLEASE | Attorney Client |
| SWITCH-AX-1040487 - SWITCH-AX-1040490 | 8/11/2015 17:56 | no Title | Attorney Client |
| SWITCH-AX-1040491 - SWITCH-AX-1040495 | 8/11/2015 17:57 | no Title | Attorney Client |
| SWITCH-AX-1040496 - SWITCH-AX-1040500 | 8/12/2015 6:27 | no Title | Attorney Client |
| SWITCH-AX-1040501 - SWITCH-AX-1040501 | 8/12/2015 8:59 | no Title | Attorney Client |
| SWITCH-AX-1040502 - SWITCH-AX-1040565 | 8/12/2015 8:59 | Third AR Operating Agreement V19 08-06-2015 CL.docx | Attorney Client |
| SWITCH-AX-1040566 - SWITCH-AX-1040568 | 8/12/2015 9:28 | no Title | Attorney Client |
| SWITCH-AX-1040569 - SWITCH-AX-1040572 | 8/12/2015 10:21 | no Title | Attorney Client |
| SWITCH-AX-1040573 - SWITCH-AX-1040574 | 8/12/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1040575 - SWITCH-AX-1040575 | 8/12/2015 11:17 | no Title | Attorney Client |
| SWITCH-AX-1040576 - SWITCH-AX-1040585 | 8/12/2015 11:17 | CFA eMoney Switch V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040586 - SWITCH-AX-1040595 | 8/12/2015 11:17 | Redline CFA eMoney Switch V2 to V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040596 - SWITCH-AX-1040596 | 8/12/2015 11:17 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1040597 - SWITCH-AX-1040606 | 8/12/2015 11:17 | Redline CFA eMoney Switch V2 to V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040607 - SWITCH-AX-1040616 | 8/12/2015 11:17 | CFA eMoney Switch V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040617 - SWITCH-AX-1040618 | 8/12/2015 11:25 | no Title | Attorney Client |
| SWITCH-AX-1040619 - SWITCH-AX-1040628 | 8/12/2015 11:25 | Redline CFA eMoney Switch V2 to V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040629 - SWITCH-AX-1040638 | 8/12/2015 11:25 | CFA eMoney Switch V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040639 - SWITCH-AX-1040639 | 8/12/2015 11:27 | no Title | Attorney Client |
| SWITCH-AX-1040640 - SWITCH-AX-1040653 | 8/12/2015 11:27 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1040654 - SWITCH-AX-1040666 | 8/12/2015 11:27 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1040667 - SWITCH-AX-1040679 | 8/12/2015 11:27 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1040680 - SWITCH-AX-1040680 | 8/12/2015 11:27 | xDSL | Attorney Client |
| SWITCH-AX-1040681 - SWITCH-AX-1040681 | 8/12/2015 11:36 | no Title | Attorney Client |
| SWITCH-AX-1040682 - SWITCH-AX-1040694 | 8/12/2015 11:36 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1040695 - SWITCH-AX-1040695 | 8/12/2015 11:36 | xDSL | Attorney Client |
| SWITCH-AX-1040696 - SWITCH-AX-1040709 | 8/12/2015 11:36 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1040710 - SWITCH-AX-1040722 | 8/12/2015 12:36 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1040723 - SWITCH-AX-1040725 | 8/12/2015 12:36 | no Title | Attorney Client |
| SWITCH-AX-1040726 - SWITCH-AX-1040726 | 8/12/2015 12:36 | 20150804 Switch Communications P144113.pdf | Attorney Client |
| SWITCH-AX-1040727 - SWITCH-AX-1040739 | 8/12/2015 12:36 | C018-042315-055-AM (Amendment 10 to Wholesale Services Agreement).pdf | Attorney Client |
| SWITCH-AX-1040740 - SWITCH-AX-1040740 | 8/12/2015 12:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1040741 - SWITCH-AX-1040743 | 8/12/2015 12:59 | no Title | Attorney Client |
| SWITCH-AX-1040744 - SWITCH-AX-1040744 | 8/12/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1040745 - SWITCH-AX-1040856 | 8/12/2015 14:48 | 926585 Strategies for Going Public -- 2012 edition | Attorney Client |
| SWITCH-AX-1040857 - SWITCH-AX-1040858 | 8/12/2015 16:53 | no Title | Attorney Client |
| SWITCH-AX-1040859 - SWITCH-AX-1040859 | 8/12/2015 17:43 | no Title | Attorney Client |
| SWITCH-AX-1040860 - SWITCH-AX-1040865 | 8/12/2015 17:43 | GreenPeace Rough Draft V3 08-11-15.docx | Attorney Client |
| SWITCH-AX-1040866 - SWITCH-AX-1040866 | 8/12/2015 17:43 | no Title | Attorney Client |
| SWITCH-AX-1040867 - SWITCH-AX-1040872 | 8/12/2015 17:43 | GreenPeace Rough Draft V3 08-11-15.docx | Attorney Client |
| SWITCH-AX-1040873 - SWITCH-AX-1040882 | 8/12/2015 19:19 | no Title | Attorney Client |
| SWITCH-AX-1040883 - SWITCH-AX-1040883 | 8/12/2015 19:19 | 14-9-SU-esig-LH[61].png | Attorney Client |
| SWITCH-AX-1040884 - SWITCH-AX-1040886 | 8/12/2015 19:19 | Switch Materials License Agreement Active Network V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040887 - SWITCH-AX-1040887 | 8/12/2015 19:19 | image002.png | Attorney Client |
| SWITCH-AX-1040888 - SWITCH-AX-1040890 | 8/12/2015 19:19 | Redline Materials License Agreement Active Network V2 to V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040891 - SWITCH-AX-1040891 | 8/12/2015 21:30 | no Title | Attorney Client |
| SWITCH-AX-1040892 - SWITCH-AX-1040897 | 8/12/2015 21:30 | GreenPeace Rough Draft V3 08-11-15 [AK].docx | Attorney Client |
| SWITCH-AX-1040898 - SWITCH-AX-1040898 | 8/12/2015 21:30 | 14-9-SU-esig-AK[1][132].png | Attorney Client |
| SWITCH-AX-1040899 - SWITCH-AX-1040899 | 8/12/2015 21:30 | no Title | Attorney Client |
| SWITCH-AX-1040900 - SWITCH-AX-1040900 | 8/12/2015 21:30 | 14-9-SU-esig-AK[1][132].png | Attorney Client |
| SWITCH-AX-1040901 - SWITCH-AX-1040906 | 8/12/2015 21:30 | GreenPeace Rough Draft V3 08-11-15 [AK].docx | Attorney Client |
| SWITCH-AX-1040907 - SWITCH-AX-1040917 | 8/13/2015 8:35 | no Title | Attorney Client |
| SWITCH-AX-1040918 - SWITCH-AX-1040918 | 8/13/2015 8:35 | 14-9-SU-esig-LH[61].png | Attorney Client |
| SWITCH-AX-1040919 - SWITCH-AX-1040919 | 8/13/2015 8:35 | image002.png | Attorney Client |
| SWITCH-AX-1040920 - SWITCH-AX-1040922 | 8/13/2015 8:35 | Redline Materials License Agreement Active Network V2 to V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040923 - SWITCH-AX-1040925 | 8/13/2015 8:35 | Switch Materials License Agreement Active Network V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1040926 - SWITCH-AX-1040928 | 8/13/2015 8:43 | no Title | Attorney Client |
| SWITCH-AX-1040929 - SWITCH-AX-1040929 | 8/13/2015 8:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1040930 - SWITCH-AX-1040932 | 8/13/2015 8:43 | RE_ Credit For REI NxT1 Sites.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1040933 - SWITCH-AX-1040934 | 8/13/2015 8:43 | SO - REI - NxT1 Credit and Renewal and Ex.A.pdf | Attorney Client |
| SWITCH-AX-1040935 - SWITCH-AX-1040935 | 8/13/2015 8:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1040936 - SWITCH-AX-1040937 | 8/13/2015 8:43 | RE_ NxT1s Cutover & Credits.msg | Attorney Client |
| SWITCH-AX-1040938 - SWITCH-AX-1040938 | 8/13/2015 8:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1040939 - SWITCH-AX-1040939 | 8/13/2015 8:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1040940 - SWITCH-AX-1040941 | 8/13/2015 8:43 | RE_ NxT1s Cutover & Credits.msg | Attorney Client |
| SWITCH-AX-1040942 - SWITCH-AX-1040945 | 8/13/2015 10:24 | no Title | Attorney Client |
| SWITCH-AX-1040946 - SWITCH-AX-1040946 | 8/13/2015 10:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1040947 - SWITCH-AX-1040950 | 8/13/2015 10:35 | no Title | Attorney Client |
| SWITCH-AX-1040951 - SWITCH-AX-1040951 | 8/13/2015 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1040952 - SWITCH-AX-1040955 | 8/13/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1040956 - SWITCH-AX-1040956 | 8/13/2015 10:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1040957 - SWITCH-AX-1040961 | 8/13/2015 10:51 | no Title | Attorney Client |
| SWITCH-AX-1040962 - SWITCH-AX-1040962 | 8/13/2015 10:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1040963 - SWITCH-AX-1040964 | 8/13/2015 10:51 | SO - REI - NxT1 Credit and Renewal and Ex.A.pdf | Attorney Client |
| SWITCH-AX-1040965 - SWITCH-AX-1040970 | 8/13/2015 10:51 | RE_ Credit For REI NxT1 Sites.msg | Attorney Client |
| SWITCH-AX-1040971 - SWITCH-AX-1040971 | 8/13/2015 10:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1040972 - SWITCH-AX-1040973 | 8/13/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1040974 - SWITCH-AX-1040974 | 8/13/2015 11:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1040975 - SWITCH-AX-1040992 | 8/13/2015 11:13 | SWITCH COMMUNICATIONS GROUP LLC MSA 8-13-15.doc | Attorney Client |
| SWITCH-AX-1040993 - SWITCH-AX-1040993 | 8/13/2015 11:13 | image001.png | Attorney Client |
| SWITCH-AX-1040994 - SWITCH-AX-1040995 | 8/13/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1040996 - SWITCH-AX-1040996 | 8/13/2015 11:13 | image001.png | Attorney Client |
| SWITCH-AX-1040997 - SWITCH-AX-1040997 | 8/13/2015 11:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1040998 - SWITCH-AX-1041015 | 8/13/2015 11:13 | SWITCH COMMUNICATIONS GROUP LLC MSA 8-13-15.doc | Attorney Client |
| SWITCH-AX-1041016 - SWITCH-AX-1041016 | 8/13/2015 11:19 | no Title | Attorney Client |
| SWITCH-AX-1041017 - SWITCH-AX-1041020 | 8/13/2015 11:19 | Switch Release 8-13-15_NVE.docx | Attorney Client |
| SWITCH-AX-1041021 - SWITCH-AX-1041022 | 8/13/2015 11:46 | no Title | Attorney Client |
| SWITCH-AX-1041023 - SWITCH-AX-1041023 | 8/13/2015 11:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1041024 - SWITCH-AX-1041024 | 8/13/2015 11:46 | Switch_SO (SM exec 8-11-15).pdf | Attorney Client |
| SWITCH-AX-1041025 - SWITCH-AX-1041025 | 8/13/2015 11:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1041026 - SWITCH-AX-1041027 | 8/13/2015 11:46 | Full GE L-2 Vegas-1Wilshire.xls | Attorney Client |
| SWITCH-AX-1041028 - SWITCH-AX-1041030 | 8/13/2015 11:46 | Switch SO 558754 10G Wave NAP7 to 2151 Mission College Blvd 2k.pdf | Attorney Client |
| SWITCH-AX-1041031 - SWITCH-AX-1041031 | 8/13/2015 11:46 | no Title | Attorney Client |
| SWITCH-AX-1041032 - SWITCH-AX-1041032 | 8/13/2015 11:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1041033 - SWITCH-AX-1041033 | 8/13/2015 11:46 | Switch_SO (SM exec 8-11-15).pdf | Attorney Client |
| SWITCH-AX-1041034 - SWITCH-AX-1041034 | 8/13/2015 11:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1041035 - SWITCH-AX-1041035 | 8/13/2015 11:46 | Full GE L-2 Vegas-1Wilshire.xls | Attorney Client |
| SWITCH-AX-1041036 - SWITCH-AX-1041038 | 8/13/2015 11:46 | Switch SO 558754 10G Wave NAP7 to 2151 Mission College Blvd 2k.pdf | Attorney Client |
| SWITCH-AX-1041039 - SWITCH-AX-1041048 | 8/13/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1041049 - SWITCH-AX-1041051 | 8/13/2015 12:55 | Redline Materials License Agreement Active Network V2 to V3 08-10-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041052 - SWITCH-AX-1041054 | 8/13/2015 12:55 | Switch Materials License Agreement Active Network V3 08-10-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041055 - SWITCH-AX-1041055 | 8/13/2015 12:55 | image002.png | Attorney Client |
| SWITCH-AX-1041056 - SWITCH-AX-1041057 | 8/13/2015 13:41 | no Title | Attorney Client |
| SWITCH-AX-1041058 - SWITCH-AX-1041058 | 8/13/2015 13:41 | image002.png | Attorney Client |
| SWITCH-AX-1041059 - SWITCH-AX-1041076 | 8/13/2015 13:41 | MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1041077 - SWITCH-AX-1041077 | 8/13/2015 13:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1041078 - SWITCH-AX-1041078 | 8/13/2015 14:30 | Posted Purchase Invoices - July 2015.xlsx | Attorney Client |
| SWITCH-AX-1041079 - SWITCH-AX-1041079 | 8/13/2015 14:59 | Payment Ledger Entries- July 2015.xlsx | Attorney Client |
| SWITCH-AX-1041080 - SWITCH-AX-1041081 | 8/13/2015 15:16 | no Title | Attorney Client |
| SWITCH-AX-1041082 - SWITCH-AX-1041082 | 8/13/2015 15:16 | Switch - additional language.docx | Attorney Client |
| SWITCH-AX-1041083 - SWITCH-AX-1041084 | 8/13/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1041085 - SWITCH-AX-1041085 | 8/13/2015 16:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1041086 - SWITCH-AX-1041087 | 8/13/2015 16:22 | no Title | Attorney Client |
| SWITCH-AX-1041088 - SWITCH-AX-1041088 | 8/13/2015 16:22 | Switch - additional language.docx | Attorney Client |
| SWITCH-AX-1041089 - SWITCH-AX-1041089 | 8/13/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1041090 - SWITCH-AX-1041097 | 8/13/2015 16:32 | GreenPeace Rough Draft V4 08-12-15 [SC].docx | Attorney Client |
| SWITCH-AX-1041098 - SWITCH-AX-1041098 | 8/13/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1041099 - SWITCH-AX-1041106 | 8/13/2015 16:32 | GreenPeace Rough Draft V4 08-12-15 [SC].docx | Attorney Client |
| SWITCH-AX-1041107 - SWITCH-AX-1041107 | 8/13/2015 17:06 | no Title | Attorney Client |
| SWITCH-AX-1041108 - SWITCH-AX-1041125 | 8/13/2015 17:06 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1041126 - SWITCH-AX-1041126 | 8/13/2015 18:07 | no Title | Attorney Client |
| SWITCH-AX-1041127 - SWITCH-AX-1041131 | 8/13/2015 18:07 | AUP v27.FU 08-13-15.docx | Attorney Client |
| SWITCH-AX-1041132 - SWITCH-AX-1041133 | 8/13/2015 18:12 | no Title | Attorney Client |
| SWITCH-AX-1041134 - SWITCH-AX-1041138 | 8/13/2015 18:12 | AUP v27.FU 08-13-15.docx | Attorney Client |
| SWITCH-AX-1041139 - SWITCH-AX-1041139 | 8/13/2015 18:21 | no Title | Attorney Client |
| SWITCH-AX-1041140 - SWITCH-AX-1041141 | 8/13/2015 18:21 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1041142 - SWITCH-AX-1041151 | 8/13/2015 18:21 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041152 - SWITCH-AX-1041161 | 8/13/2015 18:21 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041162 - SWITCH-AX-1041162 | 8/13/2015 18:21 | no Title | Attorney Client |
| SWITCH-AX-1041163 - SWITCH-AX-1041172 | 8/13/2015 18:21 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041173 - SWITCH-AX-1041174 | 8/13/2015 18:21 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1041175 - SWITCH-AX-1041184 | 8/13/2015 18:21 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041185 - SWITCH-AX-1041185 | 8/13/2015 18:31 | no Title | Attorney Client |
| SWITCH-AX-1041186 - SWITCH-AX-1041190 | 8/13/2015 18:31 | AUP v27 08-13-15.docx | Attorney Client |
| SWITCH-AX-1041191 - SWITCH-AX-1041195 | 8/13/2015 18:31 | AUP v27 08-13-15.pdf | Attorney Client |
| SWITCH-AX-1041196 - SWITCH-AX-1041197 | 8/13/2015 18:31 | no Title | Attorney Client |
| SWITCH-AX-1041198 - SWITCH-AX-1041207 | 8/13/2015 18:31 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041208 - SWITCH-AX-1041217 | 8/13/2015 18:31 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041218 - SWITCH-AX-1041218 | 8/13/2015 18:31 | image002.png | Attorney Client |
| SWITCH-AX-1041219 - SWITCH-AX-1041220 | 8/13/2015 18:31 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1041221 - SWITCH-AX-1041223 | 8/14/2015 0:49 | no Title | Attorney Client |
| SWITCH-AX-1041224 - SWITCH-AX-1041227 | 8/14/2015 6:00 | no Title | Attorney Client |
| SWITCH-AX-1041228 - SWITCH-AX-1041228 | 8/14/2015 7:47 | no Title | Attorney Client |
| SWITCH-AX-1041229 - SWITCH-AX-1041229 | 8/14/2015 7:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1041230 - SWITCH-AX-1041230 | 8/14/2015 7:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1041231 - SWITCH-AX-1041231 | 8/14/2015 7:47 | no Title | Attorney Client |
| SWITCH-AX-1041232 - SWITCH-AX-1041233 | 8/14/2015 8:01 | no Title | Attorney Client |
| SWITCH-AX-1041234 - SWITCH-AX-1041235 | 8/14/2015 8:14 | no Title | Attorney Client |
| SWITCH-AX-1041236 - SWITCH-AX-1041236 | 8/14/2015 8:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1041237 - SWITCH-AX-1041237 | 8/14/2015 8:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1041238 - SWITCH-AX-1041239 | 8/14/2015 8:14 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1041240 - SWITCH-AX-1041244 | 8/14/2015 9:58 | no Title | Attorney Client |
| SWITCH-AX-1041245 - SWITCH-AX-1041249 | 8/14/2015 10:05 | no Title | Attorney Client |
| SWITCH-AX-1041250 - SWITCH-AX-1041254 | 8/14/2015 10:07 | no Title | Attorney Client |
| SWITCH-AX-1041255 - SWITCH-AX-1041260 | 8/14/2015 10:11 | no Title | Attorney Client |
| SWITCH-AX-1041261 - SWITCH-AX-1041266 | 8/14/2015 10:25 | no Title | Attorney Client |
| SWITCH-AX-1041267 - SWITCH-AX-1041284 | 8/14/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1041285 - SWITCH-AX-1041285 | 8/14/2015 10:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1041286 - SWITCH-AX-1041287 | 8/14/2015 11:32 | no Title | Attorney Client |
| SWITCH-AX-1041288 - SWITCH-AX-1041288 | 8/14/2015 11:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1041289 - SWITCH-AX-1041289 | 8/14/2015 11:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1041290 - SWITCH-AX-1041291 | 8/14/2015 11:32 | no Title | Attorney Client |
| SWITCH-AX-1041292 - SWITCH-AX-1041292 | 8/14/2015 11:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1041293 - SWITCH-AX-1041293 | 8/14/2015 11:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1041294 - SWITCH-AX-1041295 | 8/14/2015 11:55 | no Title | Attorney Client |
| SWITCH-AX-1041296 - SWITCH-AX-1041296 | 8/14/2015 11:55 | Dental_Renewal.xlsm | Attorney Client |
| SWITCH-AX-1041300 - SWITCH-AX-1041300 | 8/14/2015 11:55 | Renewal Confirmaton Letter 2015-2016.docx | Attorney Client |
| SWITCH-AX-1041301 - SWITCH-AX-1041301 | 8/14/2015 11:55 | | 1 Attorney Client |
| SWITCH-AX-1041302 - SWITCH-AX-1041302 | 8/14/2015 11:55 | Switch LTD extended contract rates revised renewal rates 08102015.xls‹ | Attorney Client |
| SWITCH-AX-1041303 - SWITCH-AX-1041303 | 8/14/2015 11:55 | image002.png | Attorney Client |
| SWITCH-AX-1041304 - SWITCH-AX-1041305 | 8/14/2015 12:09 | no Title | Attorney Client |
| SWITCH-AX-1041306 - SWITCH-AX-1041307 | 8/14/2015 12:09 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1041308 - SWITCH-AX-1041317 | 8/14/2015 12:09 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041318 - SWITCH-AX-1041327 | 8/14/2015 12:09 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041328 - SWITCH-AX-1041329 | 8/14/2015 12:09 | no Title | Attorney Client |
| SWITCH-AX-1041330 - SWITCH-AX-1041339 | 8/14/2015 12:09 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041340 - SWITCH-AX-1041349 | 8/14/2015 12:09 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041350 - SWITCH-AX-1041351 | 8/14/2015 12:09 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1041352 - SWITCH-AX-1041352 | 8/14/2015 12:27 | no Title | Attorney Client |
| SWITCH-AX-1041353 - SWITCH-AX-1041362 | 8/14/2015 12:27 | CFA BFP V3 08-13-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041363 - SWITCH-AX-1041372 | 8/14/2015 12:27 | Redline CFA BFP V2 to V3 08-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041373 - SWITCH-AX-1041373 | 8/14/2015 12:27 | no Title | Attorney Client |
| SWITCH-AX-1041374 - SWITCH-AX-1041383 | 8/14/2015 12:27 | CFA BFP V3 08-13-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041384 - SWITCH-AX-1041393 | 8/14/2015 12:27 | Redline CFA BFP V2 to V3 08-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041394 - SWITCH-AX-1041407 | 8/14/2015 12:34 | no Title | Attorney Client |
| SWITCH-AX-1041408 - SWITCH-AX-1041409 | 8/14/2015 12:36 | no Title | Attorney Client |
| SWITCH-AX-1041410 - SWITCH-AX-1041410 | 8/14/2015 12:36 | image003.png | Attorney Client |
| SWITCH-AX-1041411 - SWITCH-AX-1041420 | 8/14/2015 12:36 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041421 - SWITCH-AX-1041430 | 8/14/2015 12:36 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041431 - SWITCH-AX-1041432 | 8/14/2015 12:36 | no Title | Attorney Client |
| SWITCH-AX-1041433 - SWITCH-AX-1041442 | 8/14/2015 12:36 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041443 - SWITCH-AX-1041452 | 8/14/2015 12:36 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041453 - SWITCH-AX-1041453 | 8/14/2015 12:36 | image003.png | Attorney Client |
| SWITCH-AX-1041454 - SWITCH-AX-1041456 | 8/14/2015 12:38 | no Title | Attorney Client |
| SWITCH-AX-1041457 - SWITCH-AX-1041457 | 8/14/2015 12:38 | SO - Benefit Finance Partners, LLC - 08-14-15.pdf | Attorney Client |
| SWITCH-AX-1041458 - SWITCH-AX-1041467 | 8/14/2015 12:38 | CFA BFP V3 08-13-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041468 - SWITCH-AX-1041477 | 8/14/2015 12:38 | Redline CFA BFP V2 to V3 08-14-15 Switch.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1041478 - SWITCH-AX-1041480 | 8/14/2015 12:38 | no Title | Attorney Client |
| SWITCH-AX-1041481 - SWITCH-AX-1041490 | 8/14/2015 12:38 | CFA BFP V3 08-13-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041491 - SWITCH-AX-1041491 | 8/14/2015 12:38 | SO - Benefit Finance Partners, LLC - 08-14-15.pdf | Attorney Client |
| SWITCH-AX-1041492 - SWITCH-AX-1041501 | 8/14/2015 12:38 | Redline CFA BFP V2 to V3 08-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1041502 - SWITCH-AX-1041503 | 8/14/2015 12:41 | no Title | Attorney Client |
| SWITCH-AX-1041504 - SWITCH-AX-1041513 | 8/14/2015 12:41 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041514 - SWITCH-AX-1041514 | 8/14/2015 12:41 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041515 - SWITCH-AX-1041515 | 8/14/2015 12:41 | image003.png | Attorney Client |
| SWITCH-AX-1041516 - SWITCH-AX-1041516 | 8/14/2015 12:43 | no Title | Attorney Client |
| SWITCH-AX-1041517 - SWITCH-AX-1041526 | 8/14/2015 12:43 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041527 - SWITCH-AX-1041527 | 8/14/2015 12:43 | no Title | Attorney Client |
| SWITCH-AX-1041528 - SWITCH-AX-1041537 | 8/14/2015 12:43 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041538 - SWITCH-AX-1041539 | 8/14/2015 12:49 | no Title | Attorney Client |
| SWITCH-AX-1041540 - SWITCH-AX-1041549 | 8/14/2015 12:49 | Redline CFA Switch Bryan Cave V4 to V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041550 - SWITCH-AX-1041559 | 8/14/2015 12:49 | CFA Switch Bryan Cave V5 8-11-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1041560 - SWITCH-AX-1041560 | 8/14/2015 12:49 | image003.png | Attorney Client |
| SWITCH-AX-1041561 - SWITCH-AX-1041561 | 8/14/2015 13:10 | no Title | Attorney Client |
| SWITCH-AX-1041562 - SWITCH-AX-1041562 | 8/14/2015 13:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1041563 - SWITCH-AX-1041580 | 8/14/2015 13:10 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1041581 - SWITCH-AX-1041582 | 8/14/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1041583 - SWITCH-AX-1041583 | 8/14/2015 13:46 | image005.jpg | Attorney Client |
| SWITCH-AX-1041584 - SWITCH-AX-1041584 | 8/14/2015 13:46 | image002.png | Attorney Client |
| SWITCH-AX-1041585 - SWITCH-AX-1041585 | 8/14/2015 17:26 | no Title | Attorney Client |
| SWITCH-AX-1041586 - SWITCH-AX-1041586 | 8/14/2015 17:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1041587 - SWITCH-AX-1041587 | 8/14/2015 17:26 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1041588 - SWITCH-AX-1041599 | 8/14/2015 17:26 | no Title | Attorney Client |
| SWITCH-AX-1041600 - SWITCH-AX-1041613 | 8/14/2015 17:53 | no Title | Attorney Client |
| SWITCH-AX-1041614 - SWITCH-AX-1041630 | 8/14/2015 18:09 | no Title | Attorney Client |
| SWITCH-AX-1041631 - SWITCH-AX-1041632 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041633 - SWITCH-AX-1041634 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041635 - SWITCH-AX-1041636 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041637 - SWITCH-AX-1041638 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041639 - SWITCH-AX-1041640 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041641 - SWITCH-AX-1041642 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041643 - SWITCH-AX-1041644 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041645 - SWITCH-AX-1041646 | 8/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1041647 - SWITCH-AX-1041647 | 8/17/2015 5:43 | no Title | Attorney Client |
| SWITCH-AX-1041648 - SWITCH-AX-1041648 | 8/17/2015 5:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1041649 - SWITCH-AX-1041657 | 8/17/2015 5:43 | | 1 Attorney Client |
| SWITCH-AX-1041658 - SWITCH-AX-1041660 | 8/17/2015 5:43 | | 1 Attorney Client |
| SWITCH-AX-1041661 - SWITCH-AX-1041661 | 8/17/2015 5:43 | no Title | Attorney Client |
| SWITCH-AX-1041662 - SWITCH-AX-1041664 | 8/17/2015 5:43 | | 1 Attorney Client |
| SWITCH-AX-1041665 - SWITCH-AX-1041665 | 8/17/2015 5:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1041666 - SWITCH-AX-1041674 | 8/17/2015 5:43 | | 1 Attorney Client |
| SWITCH-AX-1041675 - SWITCH-AX-1041676 | 8/17/2015 8:19 | no Title | Attorney Client |
| SWITCH-AX-1041677 - SWITCH-AX-1041677 | 8/17/2015 8:19 | Switch Option Detail at 6-30-11.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1041678 - SWITCH-AX-1041679 | 8/17/2015 8:19 | EXHIBIT ΓζΕΒΓζ¥ Γζô PRO FORMA | Attorney Client |
| SWITCH-AX-1041680 - SWITCH-AX-1041681 | 8/17/2015 8:19 | ICAP SCG Signature Page - 6-22-11.docx | Attorney Client |
| SWITCH-AX-1041682 - SWITCH-AX-1041682 | 8/17/2015 8:19 | Switch Equity and Option Reconciliation at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041683 - SWITCH-AX-1041683 | 8/17/2015 8:19 | SCG Member Unit Summary at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041684 - SWITCH-AX-1041685 | 8/17/2015 8:19 | no Title | Attorney Client |
| SWITCH-AX-1041686 - SWITCH-AX-1041687 | 8/17/2015 8:19 | EXHIBIT ΓζΕΒΓζ¥ Γζô PRO FORMA | Attorney Client |
| SWITCH-AX-1041688 - SWITCH-AX-1041688 | 8/17/2015 8:19 | Switch Option Detail at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041689 - SWITCH-AX-1041689 | 8/17/2015 8:19 | Switch Equity and Option Reconciliation at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041690 - SWITCH-AX-1041690 | 8/17/2015 8:19 | SCG Member Unit Summary at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041691 - SWITCH-AX-1041692 | 8/17/2015 8:19 | ICAP SCG Signature Page - 6-22-11.docx | Attorney Client |
| SWITCH-AX-1041693 - SWITCH-AX-1041693 | 8/17/2015 8:50 | no Title | Attorney Client |
| SWITCH-AX-1041694 - SWITCH-AX-1041706 | 8/17/2015 8:50 | Term Sheet Doc Ref SCG Intel V4 5-31-11 SCG.doc | Attorney Client |
| SWITCH-AX-1041707 - SWITCH-AX-1041721 | 8/17/2015 8:50 | 2nd Amend v5 05-24-11 IC REDLINE TM Notes.doc | Attorney Client |
| SWITCH-AX-1041722 - SWITCH-AX-1041722 | 8/17/2015 9:05 | no Title | Attorney Client |
| SWITCH-AX-1041723 - SWITCH-AX-1041726 | 8/17/2015 9:05 | FW_ Term Sheet Switch_Intel.msg | Attorney Client |
| SWITCH-AX-1041727 - SWITCH-AX-1041728 | 8/17/2015 9:05 | ICAP SCG Signature Page - 6-22-11.docx | Attorney Client |
| SWITCH-AX-1041729 - SWITCH-AX-1041733 | 8/17/2015 9:05 | FW_ Dennis Troesh.msg | Attorney Client |
| SWITCH-AX-1041734 - SWITCH-AX-1041748 | 8/17/2015 9:05 | 2nd Amend v5 05-24-11 IC REDLINE TM Notes.doc | Attorney Client |
| SWITCH-AX-1041749 - SWITCH-AX-1041757 | 8/17/2015 9:05 | Term Sheet v1 to v3[1].docx | Attorney Client |
| SWITCH-AX-1041758 - SWITCH-AX-1041761 | 8/17/2015 9:05 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1041762 - SWITCH-AX-1041762 | 8/17/2015 9:05 | Switch Equity and Option Reconciliation at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041763 - SWITCH-AX-1041764 | 8/17/2015 9:05 | FW_ Switch outstanding items and related supporting schedules.msg | Attorney Client |
| SWITCH-AX-1041765 - SWITCH-AX-1041777 | 8/17/2015 9:05 | Term Sheet Doc Ref SCG Intel V4 5-31-11 SCG.doc | Attorney Client |
| SWITCH-AX-1041778 - SWITCH-AX-1041779 | 8/17/2015 9:05 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1041780 - SWITCH-AX-1041783 | 8/17/2015 9:05 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1041784 - SWITCH-AX-1041787 | 8/17/2015 9:05 | FW_ Initial Comments to Dennis' Revised Term Sheet.msg | Attorney Client |
| SWITCH-AX-1041788 - SWITCH-AX-1041791 | 8/17/2015 9:05 | FW_ Switch _ Intel - CNDA + Equity documents.msg | Attorney Client |
| SWITCH-AX-1041792 - SWITCH-AX-1041792 | 8/17/2015 9:05 | SCG Member Unit Summary at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041793 - SWITCH-AX-1041801 | 8/17/2015 9:05 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1041802 - SWITCH-AX-1041809 | 8/17/2015 9:05 | Intel Capital Switch Term Sheet 11-24-2010.DOC | Attorney Client |
| SWITCH-AX-1041810 - SWITCH-AX-1041810 | 8/17/2015 9:05 | FW_ Comments to Amendment and Term Sheet.msg | Attorney Client |
| SWITCH-AX-1041811 - SWITCH-AX-1041812 | 8/17/2015 9:05 | EXHIBIT ΓζΕΒΓζ¥ Γζô PRO FORMA | Attorney Client |
| SWITCH-AX-1041813 - SWITCH-AX-1041813 | 8/17/2015 9:05 | Switch Option Detail at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041814 - SWITCH-AX-1041822 | 8/17/2015 9:05 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1041823 - SWITCH-AX-1041827 | 8/17/2015 9:05 | FW_ Rep Matrix.msg | Attorney Client |
| SWITCH-AX-1041828 - SWITCH-AX-1041829 | 8/17/2015 9:05 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1041830 - SWITCH-AX-1041831 | 8/17/2015 9:05 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1041832 - SWITCH-AX-1041832 | 8/17/2015 9:05 | Conversion to C-Corp.msg | Attorney Client |
| SWITCH-AX-1041833 - SWITCH-AX-1041834 | 8/17/2015 9:05 | FW_ All intel items completed.msg | Attorney Client |
| SWITCH-AX-1041835 - SWITCH-AX-1041836 | 8/17/2015 9:05 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1041837 - SWITCH-AX-1041845 | 8/17/2015 9:05 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1041846 - SWITCH-AX-1041847 | 8/17/2015 9:05 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1041848 - SWITCH-AX-1041848 | 8/17/2015 9:05 | no Title | Attorney Client |
| SWITCH-AX-1041849 - SWITCH-AX-1041850 | 8/17/2015 9:05 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1041851 - SWITCH-AX-1041859 | 8/17/2015 9:05 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1041860 - SWITCH-AX-1041861 | 8/17/2015 9:05 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1041862 - SWITCH-AX-1041863 | 8/17/2015 9:05 | ICAP SCG Signature Page - 6-22-11.docx | Attorney Client |
| SWITCH-AX-1041864 - SWITCH-AX-1041864 | 8/17/2015 9:05 | Switch Equity and Option Reconciliation at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041865 - SWITCH-AX-1041865 | 8/17/2015 9:05 | Conversion to C-Corp.msg | Attorney Client |
| SWITCH-AX-1041866 - SWITCH-AX-1041878 | 8/17/2015 9:05 | Term Sheet Doc Ref SCG Intel V4 5-31-11 SCG.doc | Attorney Client |
| SWITCH-AX-1041879 - SWITCH-AX-1041880 | 8/17/2015 9:05 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1041881 - SWITCH-AX-1041882 | 8/17/2015 9:05 | FW_ All intel items completed.msg | Attorney Client |
| SWITCH-AX-1041883 - SWITCH-AX-1041883 | 8/17/2015 9:05 | SCG Member Unit Summary at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041884 - SWITCH-AX-1041888 | 8/17/2015 9:05 | FW_ Rep Matrix.msg | Attorney Client |
| SWITCH-AX-1041889 - SWITCH-AX-1041892 | 8/17/2015 9:05 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1041893 - SWITCH-AX-1041896 | 8/17/2015 9:05 | FW_ Switch _ Intel - CNDA + Equity documents.msg | Attorney Client |
| SWITCH-AX-1041897 - SWITCH-AX-1041898 | 8/17/2015 9:05 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1041899 - SWITCH-AX-1041900 | 8/17/2015 9:05 | EXHIBIT ΓÇ£BΓÇ¥ ΓÇô PRO FORMA | Attorney Client |
| SWITCH-AX-1041901 - SWITCH-AX-1041901 | 8/17/2015 9:05 | Switch Option Detail at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041902 - SWITCH-AX-1041903 | 8/17/2015 9:05 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1041904 - SWITCH-AX-1041905 | 8/17/2015 9:05 | FW_ Switch outstanding items and related supporting schedules.msg | Attorney Client |
| SWITCH-AX-1041906 - SWITCH-AX-1041914 | 8/17/2015 9:05 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1041915 - SWITCH-AX-1041923 | 8/17/2015 9:05 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1041924 - SWITCH-AX-1041932 | 8/17/2015 9:05 | Term Sheet v1 to v3[1].docx | Attorney Client |
| SWITCH-AX-1041933 - SWITCH-AX-1041936 | 8/17/2015 9:05 | FW_ Term Sheet Switch_Intel.msg | Attorney Client |
| SWITCH-AX-1041937 - SWITCH-AX-1041941 | 8/17/2015 9:05 | FW_ Dennis Troesh.msg | Attorney Client |
| SWITCH-AX-1041942 - SWITCH-AX-1041949 | 8/17/2015 9:05 | Intel Capital Switch Term Sheet 11-24-2010.DOC | Attorney Client |
| SWITCH-AX-1041950 - SWITCH-AX-1041953 | 8/17/2015 9:05 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1041954 - SWITCH-AX-1041957 | 8/17/2015 9:05 | FW_ Initial Comments to Dennis' Revised Term Sheet.msg | Attorney Client |
| SWITCH-AX-1041958 - SWITCH-AX-1041958 | 8/17/2015 9:05 | FW_ Comments to Amendment and Term Sheet.msg | Attorney Client |
| SWITCH-AX-1041959 - SWITCH-AX-1041973 | 8/17/2015 9:05 | 2nd Amend v5 05-24-11 IC REDLINE TM Notes.doc | Attorney Client |
| SWITCH-AX-1041974 - SWITCH-AX-1041974 | 8/17/2015 12:25 | no Title | Attorney Client |
| SWITCH-AX-1041975 - SWITCH-AX-1041976 | 8/17/2015 12:25 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1041977 - SWITCH-AX-1041977 | 8/17/2015 12:25 | Switch Option Detail at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1041978 - SWITCH-AX-1041981 | 8/17/2015 12:25 | FW_ Initial Comments to Dennis' Revised Term Sheet.msg | Attorney Client |
| SWITCH-AX-1041982 - SWITCH-AX-1041990 | 8/17/2015 12:25 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1041991 - SWITCH-AX-1041994 | 8/17/2015 12:25 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1041995 - SWITCH-AX-1041998 | 8/17/2015 12:25 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1041999 - SWITCH-AX-1042007 | 8/17/2015 12:25 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1042008 - SWITCH-AX-1042020 | 8/17/2015 12:25 | Term Sheet Doc Ref SCG Intel V4 5-31-11 SCG.doc | Attorney Client |
| SWITCH-AX-1042021 - SWITCH-AX-1042022 | 8/17/2015 12:25 | FW_ All intel items completed.msg | Attorney Client |
| SWITCH-AX-1042023 - SWITCH-AX-1042024 | 8/17/2015 12:25 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1042025 - SWITCH-AX-1042028 | 8/17/2015 12:25 | FW_ Switch _ Intel - CNDA + Equity documents.msg | Attorney Client |
| SWITCH-AX-1042029 - SWITCH-AX-1042030 | 8/17/2015 12:25 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1042031 - SWITCH-AX-1042032 | 8/17/2015 12:25 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1042033 - SWITCH-AX-1042041 | 8/17/2015 12:25 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1042042 - SWITCH-AX-1042046 | 8/17/2015 12:25 | FW_ Rep Matrix.msg | Attorney Client |
| SWITCH-AX-1042047 - SWITCH-AX-1042054 | 8/17/2015 12:25 | Intel Capital Switch Term Sheet 11-24-2010.DOC | Attorney Client |
| SWITCH-AX-1042055 - SWITCH-AX-1042056 | 8/17/2015 12:25 | EXHIBIT ΓÇ£BΓÇ¥ ΓÇô PRO FORMA | Attorney Client |
| SWITCH-AX-1042057 - SWITCH-AX-1042071 | 8/17/2015 12:25 | 2nd Amend v5 05-24-11 IC REDLINE TM Notes.doc | Attorney Client |
| SWITCH-AX-1042072 - SWITCH-AX-1042073 | 8/17/2015 12:25 | ICAP SCG Signature Page - 6-22-11.docx | Attorney Client |
| SWITCH-AX-1042074 - SWITCH-AX-1042078 | 8/17/2015 12:25 | FW_ Dennis Troesh.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1042079 - SWITCH-AX-1042080 | 8/17/2015 12:25 | FW_ Switch outstanding items and related supporting schedules.msg | Attorney Client |
| SWITCH-AX-1042081 - SWITCH-AX-1042082 | 8/17/2015 12:25 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1042083 - SWITCH-AX-1042083 | 8/17/2015 12:25 | Switch Equity and Option Reconciliation at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1042084 - SWITCH-AX-1042084 | 8/17/2015 12:25 | FW_ Comments to Amendment and Term Sheet.msg | Attorney Client |
| SWITCH-AX-1042085 - SWITCH-AX-1042093 | 8/17/2015 12:25 | Term Sheet v1 to v3[1].docx | Attorney Client |
| SWITCH-AX-1042094 - SWITCH-AX-1042094 | 8/17/2015 12:25 | Conversion to C-Corp.msg | Attorney Client |
| SWITCH-AX-1042095 - SWITCH-AX-1042098 | 8/17/2015 12:25 | FW_ Term Sheet Switch_Intel.msg | Attorney Client |
| SWITCH-AX-1042099 - SWITCH-AX-1042099 | 8/17/2015 12:25 | SCG Member Unit Summary at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1042100 - SWITCH-AX-1042100 | 8/17/2015 12:25 | no Title | Attorney Client |
| SWITCH-AX-1042101 - SWITCH-AX-1042102 | 8/17/2015 12:25 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1042103 - SWITCH-AX-1042111 | 8/17/2015 12:25 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1042112 - SWITCH-AX-1042115 | 8/17/2015 12:25 | FW_ Switch _ Intel - CNDA + Equity documents.msg | Attorney Client |
| SWITCH-AX-1042116 - SWITCH-AX-1042117 | 8/17/2015 12:25 | EXHIBIT ΓĊЕBΓĊ¥ ΓĊô PRO FORMA | Attorney Client |
| SWITCH-AX-1042118 - SWITCH-AX-1042130 | 8/17/2015 12:25 | Term Sheet Doc Ref SCG Intel V4 5-31-11 SCG.doc | Attorney Client |
| SWITCH-AX-1042131 - SWITCH-AX-1042138 | 8/17/2015 12:25 | Intel Capital Switch Term Sheet 11-24-2010.DOC | Attorney Client |
| SWITCH-AX-1042139 - SWITCH-AX-1042139 | 8/17/2015 12:25 | Conversion to C-Corp.msg | Attorney Client |
| SWITCH-AX-1042140 - SWITCH-AX-1042141 | 8/17/2015 12:25 | ICAP SCG Signature Page - 6-22-11.docx | Attorney Client |
| SWITCH-AX-1042142 - SWITCH-AX-1042142 | 8/17/2015 12:25 | Switch Equity and Option Reconciliation at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1042143 - SWITCH-AX-1042143 | 8/17/2015 12:25 | FW_ Comments to Amendment and Term Sheet.msg | Attorney Client |
| SWITCH-AX-1042144 - SWITCH-AX-1042148 | 8/17/2015 12:25 | FW_ Rep Matrix.msg | Attorney Client |
| SWITCH-AX-1042149 - SWITCH-AX-1042150 | 8/17/2015 12:25 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1042151 - SWITCH-AX-1042152 | 8/17/2015 12:25 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1042153 - SWITCH-AX-1042156 | 8/17/2015 12:25 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1042157 - SWITCH-AX-1042165 | 8/17/2015 12:25 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1042166 - SWITCH-AX-1042166 | 8/17/2015 12:25 | SCG Member Unit Summary at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1042167 - SWITCH-AX-1042168 | 8/17/2015 12:25 | FW_ All intel items completed.msg | Attorney Client |
| SWITCH-AX-1042169 - SWITCH-AX-1042172 | 8/17/2015 12:25 | FW_ Term Sheet Switch_Intel.msg | Attorney Client |
| SWITCH-AX-1042173 - SWITCH-AX-1042176 | 8/17/2015 12:25 | FW_ Initial Comments to Dennis' Revised Term Sheet.msg | Attorney Client |
| SWITCH-AX-1042177 - SWITCH-AX-1042185 | 8/17/2015 12:25 | Icap termsheet for Switch LLC.DOC | Attorney Client |
| SWITCH-AX-1042186 - SWITCH-AX-1042186 | 8/17/2015 12:25 | Switch Option Detail at 6-30-11.xlsx | Attorney Client |
| SWITCH-AX-1042187 - SWITCH-AX-1042188 | 8/17/2015 12:25 | FW_ Section 8.3(b) Statement and Waiver Document.msg | Attorney Client |
| SWITCH-AX-1042189 - SWITCH-AX-1042190 | 8/17/2015 12:25 | FW_ Switch outstanding items and related supporting schedules.msg | Attorney Client |
| SWITCH-AX-1042191 - SWITCH-AX-1042194 | 8/17/2015 12:25 | Notification and Waiver (Distribution) V1 06-13-12 (2).doc | Attorney Client |
| SWITCH-AX-1042195 - SWITCH-AX-1042203 | 8/17/2015 12:25 | Term Sheet v1 to v3[1].docx | Attorney Client |
| SWITCH-AX-1042204 - SWITCH-AX-1042205 | 8/17/2015 12:25 | FW_ Intel Capital termsheet for consideration by Switch LLC.msg | Attorney Client |
| SWITCH-AX-1042206 - SWITCH-AX-1042210 | 8/17/2015 12:25 | FW_ Dennis Troesh.msg | Attorney Client |
| SWITCH-AX-1042211 - SWITCH-AX-1042225 | 8/17/2015 12:25 | 2nd Amend v5 05-24-11 IC REDLINE TM Notes.doc | Attorney Client |
| SWITCH-AX-1042226 - SWITCH-AX-1042226 | 8/17/2015 12:52 | no Title | Attorney Client |
| SWITCH-AX-1042227 - SWITCH-AX-1042234 | 8/17/2015 12:52 | Icap termsheet - Comparison.docx | Attorney Client |
| SWITCH-AX-1042235 - SWITCH-AX-1042242 | 8/17/2015 12:52 | Icap termsheet for Switch V5 12-07-10 SCG.docx | Attorney Client |
| SWITCH-AX-1042243 - SWITCH-AX-1042243 | 8/17/2015 13:05 | no Title | Attorney Client |
| SWITCH-AX-1042244 - SWITCH-AX-1042247 | 8/17/2015 13:05 | Reg Rights Agreement SCG IC V1 04-08-11.DOC | Attorney Client |
| SWITCH-AX-1042248 - SWITCH-AX-1042249 | 8/17/2015 13:05 | WRITTEN CONSENT | Attorney Client |
| SWITCH-AX-1042250 - SWITCH-AX-1042257 | 8/17/2015 13:05 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1042258 - SWITCH-AX-1042276 | 8/17/2015 13:05 | UPA SCG Intel V1 04-08-11 S.docx | Attorney Client |
| SWITCH-AX-1042277 - SWITCH-AX-1042286 | 8/17/2015 13:05 | Term Sheet Doc Ref SCG Intel V2 4-8-11 SCG.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1042287 - SWITCH-AX-1042287 | 8/17/2015 13:05 | Addt'l Member Assumption Agmt SCG Intel V1 04-08-11 S.doc | Attorney Client |
| SWITCH-AX-1042288 - SWITCH-AX-1042288 | 8/17/2015 13:22 | no Title | Attorney Client |
| SWITCH-AX-1042289 - SWITCH-AX-1042289 | 8/17/2015 13:22 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1042297 - SWITCH-AX-1042307 | 8/17/2015 13:22 | draft termsheet for Switch.DOC | Attorney Client |
| SWITCH-AX-1042308 - SWITCH-AX-1042317 | 8/17/2015 13:22 | Term Sheet Doc Ref SCG Intel V2 4-8-11 SCG.doc | Attorney Client |
| SWITCH-AX-1042318 - SWITCH-AX-1042321 | 8/17/2015 13:22 | Reg Rights Agreement SCG IC V1 04-08-11.DOC | Attorney Client |
| SWITCH-AX-1042322 - SWITCH-AX-1042329 | 8/17/2015 13:22 | Icap termsheet for Switch V5 12-07-10 SCG.docx | Attorney Client |
| SWITCH-AX-1042330 - SWITCH-AX-1042330 | 8/17/2015 13:22 | ATT00001..htm | Attorney Client |
| SWITCH-AX-1042331 - SWITCH-AX-1042331 | 8/17/2015 13:22 | Addt'l Member Assumption Agmt SCG Intel V1 04-08-11 S.doc | Attorney Client |
| SWITCH-AX-1042332 - SWITCH-AX-1042332 | 8/17/2015 13:22 | FW_ Conference Call (Intel_Switch).msg | Attorney Client |
| SWITCH-AX-1042333 - SWITCH-AX-1042334 | 8/17/2015 13:22 | FW_ Term Sheet Finalization.msg | Attorney Client |
| SWITCH-AX-1042335 - SWITCH-AX-1042342 | 8/17/2015 13:22 | Icap termsheet - Comparison.docx | Attorney Client |
| SWITCH-AX-1042343 - SWITCH-AX-1042343 | 8/17/2015 13:22 | FW_ Intel Capital _ Switch - Document Packet.msg | Attorney Client |
| SWITCH-AX-1042344 - SWITCH-AX-1042352 | 8/17/2015 13:22 | Switch - Term Sheet (comments 9).docx | Attorney Client |
| SWITCH-AX-1042353 - SWITCH-AX-1042353 | 8/17/2015 13:22 | WRITTEN CONSENT | Attorney Client |
| SWITCH-AX-1042355 - SWITCH-AX-1042356 | 8/17/2015 13:22 | FW_ Intel Capital termsheet for Switch Comm.msg | Attorney Client |
| SWITCH-AX-1042357 - SWITCH-AX-1042365 | 8/17/2015 13:22 | Term Sheet SCG Intel V13 03-28-11 SCG.doc | Attorney Client |
| SWITCH-AX-1042366 - SWITCH-AX-1042366 | 8/17/2015 13:22 | FW_ Term Sheet Finalization.msg | Attorney Client |
| SWITCH-AX-1042367 - SWITCH-AX-1042368 | 8/17/2015 13:22 | FW_ Intel Capital draft termsheet for Switch.msg | Attorney Client |
| SWITCH-AX-1042369 - SWITCH-AX-1042387 | 8/17/2015 13:22 | UPA SCG Intel V1 04-08-11 S.docx | Attorney Client |
| SWITCH-AX-1042388 - SWITCH-AX-1042388 | 8/17/2015 13:22 | no Title | Attorney Client |
| SWITCH-AX-1042389 - SWITCH-AX-1042389 | 8/17/2015 13:22 | FW_ Conference Call (Intel_Switch).msg | Attorney Client |
| SWITCH-AX-1042390 - SWITCH-AX-1042391 | 8/17/2015 13:22 | FW_ Term Sheet Finalization.msg | Attorney Client |
| SWITCH-AX-1042392 - SWITCH-AX-1042410 | 8/17/2015 13:22 | UPA SCG Intel V1 04-08-11 S.docx | Attorney Client |
| SWITCH-AX-1042411 - SWITCH-AX-1042411 | 8/17/2015 13:22 | FW_ Intel Capital _ Switch - Document Packet.msg | Attorney Client |
| SWITCH-AX-1042412 - SWITCH-AX-1042421 | 8/17/2015 13:22 | Term Sheet Doc Ref SCG Intel V2 4-8-11 SCG.doc | Attorney Client |
| SWITCH-AX-1042422 - SWITCH-AX-1042422 | 8/17/2015 13:22 | ATT00001..htm | Attorney Client |
| SWITCH-AX-1042423 - SWITCH-AX-1042426 | 8/17/2015 13:22 | Reg Rights Agreement SCG IC V1 04-08-11.DOC | Attorney Client |
| SWITCH-AX-1042427 - SWITCH-AX-1042434 | 8/17/2015 13:22 | Icap termsheet for Switch V5 12-07-10 SCG.docx | Attorney Client |
| SWITCH-AX-1042435 - SWITCH-AX-1042436 | 8/17/2015 13:22 | FW_ Intel Capital termsheet for Switch Comm.msg | Attorney Client |
| SWITCH-AX-1042437 - SWITCH-AX-1042438 | 8/17/2015 13:22 | WRITTEN CONSENT | Attorney Client |
| SWITCH-AX-1042439 - SWITCH-AX-1042449 | 8/17/2015 13:22 | draft termsheet for Switch.DOC | Attorney Client |
| SWITCH-AX-1042450 - SWITCH-AX-1042457 | 8/17/2015 13:22 | Icap termsheet - Comparison.docx | Attorney Client |
| SWITCH-AX-1042458 - SWITCH-AX-1042466 | 8/17/2015 13:22 | Term Sheet SCG Intel V13 03-28-11 SCG.doc | Attorney Client |
| SWITCH-AX-1042467 - SWITCH-AX-1042474 | 8/17/2015 13:22 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1042475 - SWITCH-AX-1042476 | 8/17/2015 13:22 | FW_ Intel Capital draft termsheet for Switch.msg | Attorney Client |
| SWITCH-AX-1042477 - SWITCH-AX-1042485 | 8/17/2015 13:22 | Switch - Term Sheet (comments 9).docx | Attorney Client |
| SWITCH-AX-1042486 - SWITCH-AX-1042486 | 8/17/2015 13:22 | FW_ Term Sheet Finalization.msg | Attorney Client |
| SWITCH-AX-1042487 - SWITCH-AX-1042487 | 8/17/2015 13:22 | Addt'l Member Assumption Agmt SCG Intel V1 04-08-11 S.doc | Attorney Client |
| SWITCH-AX-1042488 - SWITCH-AX-1042500 | 8/17/2015 13:26 | no Title | Attorney Client |
| SWITCH-AX-1042501 - SWITCH-AX-1042513 | 8/17/2015 13:26 | no Title | Attorney Client |
| SWITCH-AX-1042514 - SWITCH-AX-1042530 | 8/17/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1042531 - SWITCH-AX-1042544 | 8/17/2015 13:39 | no Title | Attorney Client |
| SWITCH-AX-1042545 - SWITCH-AX-1042553 | 8/17/2015 14:20 | no Title | Attorney Client |
| SWITCH-AX-1042554 - SWITCH-AX-1042556 | 8/17/2015 14:20 | Switch Materials License Agreement Active Network V3 08-10-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1042557 - SWITCH-AX-1042559 | 8/17/2015 14:20 | Redline Materials License Agreement Active Network V2 to V3 08-10-15 Switch.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1042560 - SWITCH-AX-1042560 | 8/17/2015 14:20 | 14-9-SU-esig-LH[144].png | Attorney Client |
| SWITCH-AX-1042561 - SWITCH-AX-1042561 | 8/17/2015 14:20 | 14-9-SU-esig-LH[1302].png | Attorney Client |
| SWITCH-AX-1042562 - SWITCH-AX-1042563 | 8/17/2015 14:50 | no Title | Attorney Client |
| SWITCH-AX-1042564 - SWITCH-AX-1042564 | 8/17/2015 14:50 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1042565 - SWITCH-AX-1042565 | 8/17/2015 14:50 | BFOVEGASActivations.docx | Attorney Client |
| SWITCH-AX-1042566 - SWITCH-AX-1042566 | 8/17/2015 14:50 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1042567 - SWITCH-AX-1042575 | 8/17/2015 14:50 | BFO Vegas 2015 Sponsor Deck.pdf | Attorney Client |
| SWITCH-AX-1042576 - SWITCH-AX-1042577 | 8/17/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1042578 - SWITCH-AX-1042599 | 8/17/2015 16:54 | UPA V9 to V10 ICAP.docx | Attorney Client |
| SWITCH-AX-1042600 - SWITCH-AX-1042603 | 8/17/2015 16:54 | Secretary Certificate SCG ICAP Executable 08-11-11 SCG.doc | Attorney Client |
| SWITCH-AX-1042604 - SWITCH-AX-1042606 | 8/17/2015 16:54 | WRITTEN CONSENT | Attorney Client |
| SWITCH-AX-1042607 - SWITCH-AX-1042609 | 8/17/2015 16:54 | SCG Board Resolution V2 to V3 ICAP.doc | Attorney Client |
| SWITCH-AX-1042610 - SWITCH-AX-1042611 | 8/17/2015 16:54 | CNDA Addendum V7 to V8 ICAP.docx | Attorney Client |
| SWITCH-AX-1042612 - SWITCH-AX-1042622 | 8/17/2015 16:54 | Reg Rights Agmt V5 to V6 ICAP.docx | Attorney Client |
| SWITCH-AX-1042623 - SWITCH-AX-1042627 | 8/17/2015 16:54 | Side Letter V7 to V8 ICAP.doc | Attorney Client |
| SWITCH-AX-1042628 - SWITCH-AX-1042640 | 8/17/2015 16:54 | Members Agreement SCG ICAP V4 6-30-11 with Signture Page ICAP.doc | Attorney Client |
| SWITCH-AX-1042641 - SWITCH-AX-1042652 | 8/17/2015 16:54 | OA 2nd Amend to 2nd Amended V7 to V8 ICAP.doc | Attorney Client |
| SWITCH-AX-1042653 - SWITCH-AX-1042654 | 8/17/2015 16:54 | OA Addt'l Member Assumption Agmt SCG Intel V1 to V2 ICAP.doc | Attorney Client |
| SWITCH-AX-1042655 - SWITCH-AX-1042656 | 8/17/2015 16:54 | Switch - Document Chart (1).docx | Attorney Client |
| SWITCH-AX-1042657 - SWITCH-AX-1042661 | 8/17/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1042662 - SWITCH-AX-1042671 | 8/17/2015 17:21 | APEX Master REsale Agreement - Supernap Switch (17 August 2015) (2).pdf | Attorney Client |
| SWITCH-AX-1042672 - SWITCH-AX-1042681 | 8/17/2015 17:21 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-201....docx | Attorney Client |
| SWITCH-AX-1042682 - SWITCH-AX-1042682 | 8/17/2015 17:21 | SP Profile Template_Updated.xlsx | Attorney Client |
| SWITCH-AX-1042683 - SWITCH-AX-1042683 | 8/17/2015 17:21 | image002.png | Attorney Client |
| SWITCH-AX-1042684 - SWITCH-AX-1042684 | 8/17/2015 17:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1042685 - SWITCH-AX-1042685 | 8/17/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1042686 - SWITCH-AX-1042688 | 8/17/2015 17:21 | Switch Wave Renewal SO 570693 Burbank to NAP7.pdf | Attorney Client |
| SWITCH-AX-1042689 - SWITCH-AX-1042689 | 8/17/2015 17:21 | Outlook Amusements - SO - RENEWAL (12)-signed.pdf | Attorney Client |
| SWITCH-AX-1042690 - SWITCH-AX-1042694 | 8/17/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1042695 - SWITCH-AX-1042695 | 8/17/2015 17:21 | image002.png | Attorney Client |
| SWITCH-AX-1042696 - SWITCH-AX-1042705 | 8/17/2015 17:21 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-201....docx | Attorney Client |
| SWITCH-AX-1042706 - SWITCH-AX-1042706 | 8/17/2015 17:21 | SP Profile Template_Updated.xlsx | Attorney Client |
| SWITCH-AX-1042707 - SWITCH-AX-1042707 | 8/17/2015 17:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1042708 - SWITCH-AX-1042717 | 8/17/2015 17:21 | APEX Master REsale Agreement - Supernap Switch (17 August 2015) (2).pdf | Attorney Client |
| SWITCH-AX-1042718 - SWITCH-AX-1042719 | 8/17/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1042720 - SWITCH-AX-1042733 | 8/17/2015 17:21 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1042734 - SWITCH-AX-1042734 | 8/17/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1042735 - SWITCH-AX-1042735 | 8/17/2015 17:21 | Outlook Amusements - SO - RENEWAL (12)-signed.pdf | Attorney Client |
| SWITCH-AX-1042736 - SWITCH-AX-1042738 | 8/17/2015 17:21 | Switch Wave Renewal SO 570693 Burbank to NAP7.pdf | Attorney Client |
| SWITCH-AX-1042739 - SWITCH-AX-1042741 | 8/17/2015 22:38 | no Title | Attorney Client |
| SWITCH-AX-1042742 - SWITCH-AX-1042742 | 8/17/2015 22:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1042743 - SWITCH-AX-1042743 | 8/17/2015 22:38 | image004.png | Attorney Client |
| SWITCH-AX-1042744 - SWITCH-AX-1042746 | 8/18/2015 11:04 | no Title | Attorney Client |
| SWITCH-AX-1042747 - SWITCH-AX-1042757 | 8/18/2015 11:04 | Service Agreement_Switch and BFP_20150818.pdf | Attorney Client |
| SWITCH-AX-1042758 - SWITCH-AX-1042763 | 8/18/2015 11:28 | no Title | Attorney Client |
| SWITCH-AX-1042764 - SWITCH-AX-1042773 | 8/18/2015 11:28 | Redline APEX Master REsale Agreement - Supernap Switch V5 to V6 7-30-201....docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1042774 - SWITCH-AX-1042774 | 8/18/2015 11:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1042775 - SWITCH-AX-1042775 | 8/18/2015 11:28 | image002.png | Attorney Client |
| SWITCH-AX-1042776 - SWITCH-AX-1042776 | 8/18/2015 11:28 | SP Profile Template_Updated.xlsx | Attorney Client |
| SWITCH-AX-1042777 - SWITCH-AX-1042786 | 8/18/2015 11:28 | APEX Master REsale Agreement - Supernap Switch (17 August 2015) (2).pdf | Attorney Client |
| SWITCH-AX-1042787 - SWITCH-AX-1042787 | 8/18/2015 11:29 | no Title | Attorney Client |
| SWITCH-AX-1042788 - SWITCH-AX-1042788 | 8/18/2015 11:29 | image001.png | Attorney Client |
| SWITCH-AX-1042789 - SWITCH-AX-1042789 | 8/18/2015 11:29 | Q680-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1042790 - SWITCH-AX-1042791 | 8/18/2015 11:29 | RampRate | Attorney Client |
| SWITCH-AX-1042792 - SWITCH-AX-1042801 | 8/18/2015 11:29 | Trace 3 - Partner Agreement.pdf | Attorney Client |
| SWITCH-AX-1042802 - SWITCH-AX-1042810 | 8/18/2015 11:29 | Q680-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1042811 - SWITCH-AX-1042811 | 8/18/2015 11:29 | no Title | Attorney Client |
| SWITCH-AX-1042812 - SWITCH-AX-1042812 | 8/18/2015 11:29 | image001.png | Attorney Client |
| SWITCH-AX-1042813 - SWITCH-AX-1042822 | 8/18/2015 11:29 | Trace 3 - Partner Agreement.pdf | Attorney Client |
| SWITCH-AX-1042823 - SWITCH-AX-1042823 | 8/18/2015 11:29 | Q680-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1042824 - SWITCH-AX-1042825 | 8/18/2015 11:29 | RampRate | Attorney Client |
| SWITCH-AX-1042826 - SWITCH-AX-1042834 | 8/18/2015 11:29 | Q680-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1042835 - SWITCH-AX-1042835 | 8/18/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1042836 - SWITCH-AX-1042836 | 8/18/2015 11:44 | Q701-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1042837 - SWITCH-AX-1042838 | 8/18/2015 11:44 | RampRate | Attorney Client |
| SWITCH-AX-1042839 - SWITCH-AX-1042848 | 8/18/2015 11:44 | Trace 3 - Partner Agreement.pdf | Attorney Client |
| SWITCH-AX-1042849 - SWITCH-AX-1042849 | 8/18/2015 11:44 | image001.png | Attorney Client |
| SWITCH-AX-1042850 - SWITCH-AX-1042857 | 8/18/2015 11:44 | Q701-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1042858 - SWITCH-AX-1042858 | 8/18/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1042859 - SWITCH-AX-1042866 | 8/18/2015 11:44 | Q701-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1042867 - SWITCH-AX-1042867 | 8/18/2015 11:44 | image001.png | Attorney Client |
| SWITCH-AX-1042868 - SWITCH-AX-1042877 | 8/18/2015 11:44 | Trace 3 - Partner Agreement.pdf | Attorney Client |
| SWITCH-AX-1042878 - SWITCH-AX-1042878 | 8/18/2015 11:44 | Q701-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1042879 - SWITCH-AX-1042880 | 8/18/2015 11:44 | RampRate | Attorney Client |
| SWITCH-AX-1042881 - SWITCH-AX-1042881 | 8/18/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1042882 - SWITCH-AX-1042891 | 8/18/2015 14:09 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1042892 - SWITCH-AX-1042893 | 8/18/2015 14:42 | no Title | Attorney Client |
| SWITCH-AX-1042894 - SWITCH-AX-1042903 | 8/18/2015 14:42 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1042904 - SWITCH-AX-1042905 | 8/18/2015 14:42 | no Title | Attorney Client |
| SWITCH-AX-1042906 - SWITCH-AX-1042915 | 8/18/2015 14:42 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1042916 - SWITCH-AX-1042916 | 8/18/2015 14:46 | no Title | Attorney Client |
| SWITCH-AX-1042917 - SWITCH-AX-1042921 | 8/18/2015 14:46 | AUP v27 08-13-15.docx | Attorney Client |
| SWITCH-AX-1042922 - SWITCH-AX-1042922 | 8/18/2015 15:00 | no Title | Attorney Client |
| SWITCH-AX-1042923 - SWITCH-AX-1042923 | 8/18/2015 15:00 | image001.png | Attorney Client |
| SWITCH-AX-1042924 - SWITCH-AX-1042924 | 8/18/2015 15:00 | Edge DC Model v9 8.17.2015.xlsm | Attorney Client |
| SWITCH-AX-1042925 - SWITCH-AX-1042935 | 8/18/2015 15:12 | no Title | Attorney Client |
| SWITCH-AX-1042936 - SWITCH-AX-1042938 | 8/18/2015 15:12 | Redline Materials License Agreement Active Network V2 to V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1042939 - SWITCH-AX-1042939 | 8/18/2015 15:12 | 14-9-SU-esig-LH[144].png | Attorney Client |
| SWITCH-AX-1042940 - SWITCH-AX-1042942 | 8/18/2015 15:12 | Switch Materials License Agreement Active Network V3 08-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1042943 - SWITCH-AX-1042943 | 8/18/2015 15:12 | 14-9-SU-esig-LH[1302].png | Attorney Client |
| SWITCH-AX-1042944 - SWITCH-AX-1042944 | 8/18/2015 15:12 | 14-9-SU-esig-LH[5].png | Attorney Client |
| SWITCH-AX-1042945 - SWITCH-AX-1042945 | 8/18/2015 16:20 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1042946 - SWITCH-AX-1042948 | 8/18/2015 16:20 | Switch Wave Renewal SO 570693 Burbank to NAP7.pdf | Attorney Client |
| SWITCH-AX-1042949 - SWITCH-AX-1042949 | 8/18/2015 16:20 | RE_ o346 Renewal .msg | Attorney Client |
| SWITCH-AX-1042950 - SWITCH-AX-1042950 | 8/18/2015 16:20 | Outlook Amusements - SO - RENEWAL (12)-signed.pdf | Attorney Client |
| SWITCH-AX-1042951 - SWITCH-AX-1042951 | 8/18/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1042952 - SWITCH-AX-1042952 | 8/18/2015 16:20 | RE_ o346 Renewal .msg | Attorney Client |
| SWITCH-AX-1042953 - SWITCH-AX-1042953 | 8/18/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1042954 - SWITCH-AX-1042956 | 8/18/2015 16:20 | Switch Wave Renewal SO 570693 Burbank to NAP7.pdf | Attorney Client |
| SWITCH-AX-1042957 - SWITCH-AX-1042958 | 8/18/2015 16:24 | no Title | Attorney Client |
| SWITCH-AX-1042959 - SWITCH-AX-1042959 | 8/18/2015 16:24 | 14-9-SU-esig-LH[12].png | Attorney Client |
| SWITCH-AX-1042960 - SWITCH-AX-1042960 | 8/18/2015 16:24 | Screen Shot 2015-08-18 at 3.47.56 PM.png | Attorney Client |
| SWITCH-AX-1042961 - SWITCH-AX-1042961 | 8/18/2015 16:24 | Screen Shot 2015-08-18 at 3.47.56 PM.png | Attorney Client |
| SWITCH-AX-1042962 - SWITCH-AX-1042963 | 8/18/2015 16:40 | no Title | Attorney Client |
| SWITCH-AX-1042964 - SWITCH-AX-1042966 | 8/18/2015 16:40 | | 1 Attorney Client |
| SWITCH-AX-1042967 - SWITCH-AX-1042967 | 8/18/2015 16:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1042968 - SWITCH-AX-1042976 | 8/18/2015 16:40 | | 1 Attorney Client |
| SWITCH-AX-1042977 - SWITCH-AX-1042979 | 8/18/2015 17:17 | no Title | Attorney Client |
| SWITCH-AX-1042980 - SWITCH-AX-1042980 | 8/18/2015 17:17 | AUP v27.FU 08-13-15.docx | Attorney Client |
| SWITCH-AX-1042985 - SWITCH-AX-1042986 | 8/18/2015 18:16 | no Title | Attorney Client |
| SWITCH-AX-1042987 - SWITCH-AX-1042995 | 8/18/2015 18:16 | | 1 Attorney Client |
| SWITCH-AX-1042996 - SWITCH-AX-1042998 | 8/18/2015 18:16 | | 1 Attorney Client |
| SWITCH-AX-1042999 - SWITCH-AX-1042999 | 8/18/2015 18:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1043000 - SWITCH-AX-1043002 | 8/18/2015 21:16 | no Title | Attorney Client |
| SWITCH-AX-1043003 - SWITCH-AX-1043003 | 8/18/2015 21:16 | 14-9-SU-esig-LH[24].png | Attorney Client |
| SWITCH-AX-1043004 - SWITCH-AX-1043004 | 8/18/2015 21:16 | 14-9-SU-esig-LH[24].png | Attorney Client |
| SWITCH-AX-1043005 - SWITCH-AX-1043022 | 8/18/2015 22:50 | no Title | Attorney Client |
| SWITCH-AX-1043023 - SWITCH-AX-1043023 | 8/18/2015 22:50 | Tour Access Agreement (SUPERNAP)_ronJustin.pdf | Attorney Client |
| SWITCH-AX-1043024 - SWITCH-AX-1043042 | 8/19/2015 9:17 | no Title | Attorney Client |
| SWITCH-AX-1043043 - SWITCH-AX-1043043 | 8/19/2015 9:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1043044 - SWITCH-AX-1043045 | 8/19/2015 9:31 | no Title | Attorney Client |
| SWITCH-AX-1043046 - SWITCH-AX-1043046 | 8/19/2015 9:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1043047 - SWITCH-AX-1043047 | 8/19/2015 9:31 | Rent Payment Summary.xlsx | Attorney Client |
| SWITCH-AX-1043048 - SWITCH-AX-1043048 | 8/19/2015 9:31 | Rent Payment Summary.xlsx | Attorney Client |
| SWITCH-AX-1043049 - SWITCH-AX-1043049 | 8/19/2015 9:31 | no Title | Attorney Client |
| SWITCH-AX-1043050 - SWITCH-AX-1043050 | 8/19/2015 9:31 | FaceBook 2013.pdf | Attorney Client |
| SWITCH-AX-1043051 - SWITCH-AX-1043086 | 8/19/2015 9:31 | Apple_Environmental_Responsibility_Report_2015.pdf | Attorney Client |
| SWITCH-AX-1043087 - SWITCH-AX-1043088 | 8/19/2015 9:54 | no Title | Attorney Client |
| SWITCH-AX-1043089 - SWITCH-AX-1043098 | 8/19/2015 9:54 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1043099 - SWITCH-AX-1043100 | 8/19/2015 9:54 | no Title | Attorney Client |
| SWITCH-AX-1043101 - SWITCH-AX-1043110 | 8/19/2015 9:54 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1043111 - SWITCH-AX-1043116 | 8/19/2015 10:14 | no Title | Attorney Client |
| SWITCH-AX-1043117 - SWITCH-AX-1043117 | 8/19/2015 10:14 | image004.png | Attorney Client |
| SWITCH-AX-1043118 - SWITCH-AX-1043118 | 8/19/2015 10:15 | 1310 Legal Retainer.xlsx | Attorney Client |
| SWITCH-AX-1043119 - SWITCH-AX-1043120 | 8/19/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1043121 - SWITCH-AX-1043122 | 8/19/2015 10:18 | Agree Janitorial SVC - May 05.pdf | Attorney Client |
| SWITCH-AX-1043123 - SWITCH-AX-1043123 | 8/19/2015 10:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1043124 - SWITCH-AX-1043126 | 8/19/2015 10:18 | Liability Forms.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1043127 - SWITCH-AX-1043128 | 8/19/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1043129 - SWITCH-AX-1043129 | 8/19/2015 10:46 | O346-07-014-C.pdf | Attorney Client |
| SWITCH-AX-1043130 - SWITCH-AX-1043132 | 8/19/2015 10:46 | Z059-081915-109-SO (GigE Transport for Outlook Amusements - 2900 W Alameda Ave, Floor 1, Burba | Attorney Client |
| SWITCH-AX-1043133 - SWITCH-AX-1043134 | 8/19/2015 11:21 | no Title | Attorney Client |
| SWITCH-AX-1043135 - SWITCH-AX-1043136 | 8/19/2015 11:21 | SUBLEASE | Attorney Client |
| SWITCH-AX-1043137 - SWITCH-AX-1043137 | 8/19/2015 11:21 | inNEVation Office SO - CFA.xlsx | Attorney Client |
| SWITCH-AX-1043138 - SWITCH-AX-1043140 | 8/19/2015 11:21 | SUBLEASE | Attorney Client |
| SWITCH-AX-1043141 - SWITCH-AX-1043143 | 8/19/2015 12:24 | no Title | Attorney Client |
| SWITCH-AX-1043144 - SWITCH-AX-1043144 | 8/19/2015 12:24 | inNEVation Office SO - CFA.xlsx | Attorney Client |
| SWITCH-AX-1043145 - SWITCH-AX-1043146 | 8/19/2015 12:24 | SUBLEASE | Attorney Client |
| SWITCH-AX-1043147 - SWITCH-AX-1043149 | 8/19/2015 12:24 | SUBLEASE | Attorney Client |
| SWITCH-AX-1043150 - SWITCH-AX-1043152 | 8/19/2015 12:24 | no Title | Attorney Client |
| SWITCH-AX-1043153 - SWITCH-AX-1043154 | 8/19/2015 12:24 | SUBLEASE | Attorney Client |
| SWITCH-AX-1043155 - SWITCH-AX-1043157 | 8/19/2015 12:24 | SUBLEASE | Attorney Client |
| SWITCH-AX-1043158 - SWITCH-AX-1043158 | 8/19/2015 12:24 | inNEVation Office SO - CFA.xlsx | Attorney Client |
| SWITCH-AX-1043159 - SWITCH-AX-1043160 | 8/19/2015 12:43 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1043161 - SWITCH-AX-1043162 | 8/19/2015 12:45 | no Title | Attorney Client |
| SWITCH-AX-1043163 - SWITCH-AX-1043164 | 8/19/2015 12:45 | Encroachment App_20120809110502162 - Churchill County Road Department.pdf | Attorney Client |
| SWITCH-AX-1043165 - SWITCH-AX-1043169 | 8/19/2015 12:45 | Encroachment Permit Application - Storey County.pdf | Attorney Client |
| SWITCH-AX-1043170 - SWITCH-AX-1043172 | 8/19/2015 12:45 | APN:_____ | Attorney Client |
| SWITCH-AX-1043173 - SWITCH-AX-1043175 | 8/19/2015 12:45 | DATE:_____ | Attorney Client |
| SWITCH-AX-1043176 - SWITCH-AX-1043198 | 8/19/2015 12:47 | no Title | Attorney Client |
| SWITCH-AX-1043199 - SWITCH-AX-1043199 | 8/19/2015 12:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1043200 - SWITCH-AX-1043200 | 8/19/2015 12:47 | Tour Access - Corey Huish.pdf | Attorney Client |
| SWITCH-AX-1043201 - SWITCH-AX-1043223 | 8/19/2015 12:48 | no Title | Attorney Client |
| SWITCH-AX-1043224 - SWITCH-AX-1043224 | 8/19/2015 12:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1043225 - SWITCH-AX-1043225 | 8/19/2015 12:52 | no Title | Attorney Client |
| SWITCH-AX-1043226 - SWITCH-AX-1043226 | 8/19/2015 12:52 | EMPLOYMENT, CONFIDENTIALITY AND INTELLECTUAL PROPERTY AGREEMENT | Attorney Client |
| SWITCH-AX-1043227 - SWITCH-AX-1043227 | 8/19/2015 14:01 | 2015 - 2020 Revenues - Review for 2016.xlsx | Attorney Client |
| SWITCH-AX-1043228 - SWITCH-AX-1043228 | 8/19/2015 15:21 | no Title | Attorney Client |
| SWITCH-AX-1043229 - SWITCH-AX-1043238 | 8/19/2015 15:21 | Redline CFA Switch Bryan Cave (BC 081915).docx | Attorney Client |
| SWITCH-AX-1043239 - SWITCH-AX-1043241 | 8/19/2015 15:33 | no Title | Attorney Client |
| SWITCH-AX-1043242 - SWITCH-AX-1043302 | 8/19/2015 15:33 | UNR Innevation Agreement - for Switch signature 8-11-2015.pdf | Attorney Client |
| SWITCH-AX-1043303 - SWITCH-AX-1043303 | 8/19/2015 15:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1043304 - SWITCH-AX-1043305 | 8/19/2015 15:47 | no Title | Attorney Client |
| SWITCH-AX-1043306 - SWITCH-AX-1043315 | 8/19/2015 15:47 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1043316 - SWITCH-AX-1043318 | 8/19/2015 16:13 | no Title | Attorney Client |
| SWITCH-AX-1043319 - SWITCH-AX-1043321 | 8/19/2015 16:13 | no Title | Attorney Client |
| SWITCH-AX-1043322 - SWITCH-AX-1043324 | 8/19/2015 16:22 | no Title | Attorney Client |
| SWITCH-AX-1043325 - SWITCH-AX-1043327 | 8/19/2015 16:56 | no Title | Attorney Client |
| SWITCH-AX-1043328 - SWITCH-AX-1043330 | 8/19/2015 16:56 | SUBLEASE | Attorney Client |
| SWITCH-AX-1043331 - SWITCH-AX-1043331 | 8/19/2015 16:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1043332 - SWITCH-AX-1043332 | 8/19/2015 17:49 | no Title | Attorney Client |
| SWITCH-AX-1043333 - SWITCH-AX-1043333 | 8/19/2015 17:49 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1043334 - SWITCH-AX-1043341 | 8/19/2015 17:49 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1043342 - SWITCH-AX-1043343 | 8/19/2015 18:54 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1043344 - SWITCH-AX-1043344 | 8/19/2015 18:54 | O346-07-014-C.pdf | Attorney Client |
| SWITCH-AX-1043345 - SWITCH-AX-1043347 | 8/19/2015 18:54 | Z059-081915-109-SO (GigE Transport for Outlook Amusements - 2900 W Alameda Ave, Floor 1, Burba | Attorney Client |
| SWITCH-AX-1043348 - SWITCH-AX-1043349 | 8/19/2015 18:54 | no Title | Attorney Client |
| SWITCH-AX-1043350 - SWITCH-AX-1043352 | 8/19/2015 18:54 | Z059-081915-109-SO (GigE Transport for Outlook Amusements - 2900 W Alameda Ave, Floor 1, Burba | Attorney Client |
| SWITCH-AX-1043353 - SWITCH-AX-1043353 | 8/19/2015 18:54 | O346-07-014-C.pdf | Attorney Client |
| SWITCH-AX-1043354 - SWITCH-AX-1043360 | 8/19/2015 19:56 | no Title | Attorney Client |
| SWITCH-AX-1043361 - SWITCH-AX-1043361 | 8/19/2015 19:56 | image004.png | Attorney Client |
| SWITCH-AX-1043362 - SWITCH-AX-1043368 | 8/19/2015 19:56 | no Title | Attorney Client |
| SWITCH-AX-1043369 - SWITCH-AX-1043369 | 8/19/2015 19:56 | image004.png | Attorney Client |
| SWITCH-AX-1043370 - SWITCH-AX-1043375 | 8/19/2015 21:05 | no Title | Attorney Client |
| SWITCH-AX-1043376 - SWITCH-AX-1043376 | 8/19/2015 21:05 | image004.png | Attorney Client |
| SWITCH-AX-1043377 - SWITCH-AX-1043382 | 8/19/2015 21:05 | no Title | Attorney Client |
| SWITCH-AX-1043383 - SWITCH-AX-1043383 | 8/19/2015 21:05 | image004.png | Attorney Client |
| SWITCH-AX-1043384 - SWITCH-AX-1043386 | 8/19/2015 21:49 | no Title | Attorney Client |
| SWITCH-AX-1043387 - SWITCH-AX-1043387 | 8/19/2015 21:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1043388 - SWITCH-AX-1043389 | 8/20/2015 9:28 | SI Invoices for August.msg | Attorney Client |
| SWITCH-AX-1043390 - SWITCH-AX-1043390 | 8/20/2015 9:28 | Meade 14009-070815 Milan invoice.pdf | Attorney Client |
| SWITCH-AX-1043391 - SWITCH-AX-1043396 | 8/20/2015 9:28 | THMO-071515.pdf | Attorney Client |
| SWITCH-AX-1043397 - SWITCH-AX-1043397 | 8/20/2015 9:28 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1043398 - SWITCH-AX-1043398 | 8/20/2015 9:28 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1043399 - SWITCH-AX-1043408 | 8/20/2015 9:28 | ZARE-071715.pdf | Attorney Client |
| SWITCH-AX-1043409 - SWITCH-AX-1043409 | 8/20/2015 9:28 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1043410 - SWITCH-AX-1043427 | 8/20/2015 9:28 | T Morton exp rep 073015.pdf | Attorney Client |
| SWITCH-AX-1043428 - SWITCH-AX-1043428 | 8/20/2015 9:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1043429 - SWITCH-AX-1043442 | 8/20/2015 9:28 | Z Redman 073015.pdf | Attorney Client |
| SWITCH-AX-1043443 - SWITCH-AX-1043445 | 8/20/2015 9:28 | Invoice | Attorney Client |
| SWITCH-AX-1043446 - SWITCH-AX-1043446 | 8/20/2015 9:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1043447 - SWITCH-AX-1043453 | 8/20/2015 9:49 | no Title | Attorney Client |
| SWITCH-AX-1043454 - SWITCH-AX-1043461 | 8/20/2015 9:49 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1043462 - SWITCH-AX-1043467 | 8/20/2015 9:49 | no Title | Attorney Client |
| SWITCH-AX-1043468 - SWITCH-AX-1043475 | 8/20/2015 9:49 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1043476 - SWITCH-AX-1043479 | 8/20/2015 10:57 | no Title | Attorney Client |
| SWITCH-AX-1043480 - SWITCH-AX-1043480 | 8/20/2015 10:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1043481 - SWITCH-AX-1043481 | 8/20/2015 10:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1043482 - SWITCH-AX-1043482 | 8/20/2015 10:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1043483 - SWITCH-AX-1043483 | 8/20/2015 10:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1043484 - SWITCH-AX-1043495 | 8/20/2015 10:57 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1043496 - SWITCH-AX-1043496 | 8/20/2015 11:38 | no Title | Attorney Client |
| SWITCH-AX-1043497 - SWITCH-AX-1043504 | 8/20/2015 11:38 | BSH_COMMENTS_ GreenPeace Rough Draft V4 08-12-15 [SC].docx | Attorney Client |
| SWITCH-AX-1043505 - SWITCH-AX-1043505 | 8/20/2015 11:38 | 14-9-SU-esig-AK[1][318].png | Attorney Client |
| SWITCH-AX-1043506 - SWITCH-AX-1043511 | 8/20/2015 11:46 | no Title | Attorney Client |
| SWITCH-AX-1043512 - SWITCH-AX-1043513 | 8/20/2015 13:58 | no Title | Attorney Client |
| SWITCH-AX-1043514 - SWITCH-AX-1043514 | 8/20/2015 13:58 | image006.png | Attorney Client |
| SWITCH-AX-1043515 - SWITCH-AX-1043517 | 8/20/2015 14:10 | no Title | Attorney Client |
| SWITCH-AX-1043518 - SWITCH-AX-1043518 | 8/20/2015 14:10 | image008.png | Attorney Client |
| SWITCH-AX-1043519 - SWITCH-AX-1043521 | 8/20/2015 14:54 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1043522 - SWITCH-AX-1043522 | 8/20/2015 14:54 | CCSD - SO - 60 cabinets 8.20.15.xlsx | Attorney Client |
| SWITCH-AX-1043523 - SWITCH-AX-1043523 | 8/20/2015 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1043524 - SWITCH-AX-1043526 | 8/20/2015 14:54 | no Title | Attorney Client |
| SWITCH-AX-1043527 - SWITCH-AX-1043527 | 8/20/2015 14:54 | CCSD - SO - 60 cabinets 8.20.15.xlsx | Attorney Client |
| SWITCH-AX-1043528 - SWITCH-AX-1043528 | 8/20/2015 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1043529 - SWITCH-AX-1043532 | 8/20/2015 15:53 | no Title | Attorney Client |
| SWITCH-AX-1043533 - SWITCH-AX-1043533 | 8/20/2015 15:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1043534 - SWITCH-AX-1043534 | 8/20/2015 15:53 | M720-09-003-E.pdf | Attorney Client |
| SWITCH-AX-1043535 - SWITCH-AX-1043535 | 8/20/2015 15:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1043536 - SWITCH-AX-1043536 | 8/20/2015 15:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1043537 - SWITCH-AX-1043537 | 8/20/2015 15:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1043538 - SWITCH-AX-1043538 | 8/20/2015 15:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1043539 - SWITCH-AX-1043550 | 8/20/2015 15:53 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1043551 - SWITCH-AX-1043554 | 8/20/2015 16:24 | no Title | Attorney Client |
| SWITCH-AX-1043555 - SWITCH-AX-1043555 | 8/20/2015 16:24 | image001.png | Attorney Client |
| SWITCH-AX-1043556 - SWITCH-AX-1043559 | 8/20/2015 16:24 | no Title | Attorney Client |
| SWITCH-AX-1043560 - SWITCH-AX-1043560 | 8/20/2015 16:24 | image001.png | Attorney Client |
| SWITCH-AX-1043561 - SWITCH-AX-1043564 | 8/20/2015 17:59 | no Title | Attorney Client |
| SWITCH-AX-1043565 - SWITCH-AX-1043565 | 8/20/2015 17:59 | Clink_CCSD_SO_8_20_15 .xlsx | Attorney Client |
| SWITCH-AX-1043566 - SWITCH-AX-1043566 | 8/20/2015 17:59 | image001.png | Attorney Client |
| SWITCH-AX-1043567 - SWITCH-AX-1043567 | 8/20/2015 18:01 | no Title | Attorney Client |
| SWITCH-AX-1043568 - SWITCH-AX-1043572 | 8/20/2015 18:01 | SCOPE | Attorney Client |
| SWITCH-AX-1043573 - SWITCH-AX-1043573 | 8/20/2015 18:11 | no Title | Attorney Client |
| SWITCH-AX-1043574 - SWITCH-AX-1043579 | 8/20/2015 18:18 | no Title | Attorney Client |
| SWITCH-AX-1043580 - SWITCH-AX-1043589 | 8/20/2015 18:18 | scan0028.pdf | Attorney Client |
| SWITCH-AX-1043590 - SWITCH-AX-1043590 | 8/20/2015 18:18 | image003.png | Attorney Client |
| SWITCH-AX-1043591 - SWITCH-AX-1043591 | 8/20/2015 18:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1043592 - SWITCH-AX-1043594 | 8/20/2015 20:30 | no Title | Attorney Client |
| SWITCH-AX-1043595 - SWITCH-AX-1043598 | 8/20/2015 21:17 | no Title | Attorney Client |
| SWITCH-AX-1043599 - SWITCH-AX-1043599 | 8/21/2015 7:04 | no Title | Attorney Client |
| SWITCH-AX-1043600 - SWITCH-AX-1043610 | 8/21/2015 7:04 | Colocation Facilities Agreement (Cox Rev'd 1-30-2015).docx | Attorney Client |
| SWITCH-AX-1043611 - SWITCH-AX-1043623 | 8/21/2015 9:12 | no Title | Attorney Client |
| SWITCH-AX-1043624 - SWITCH-AX-1043624 | 8/21/2015 11:01 | no Title | Attorney Client |
| SWITCH-AX-1043625 - SWITCH-AX-1043635 | 8/21/2015 11:01 | Colocation Facilities Agreement (Cox Rev'd 1-30-2015).docx | Attorney Client |
| SWITCH-AX-1043636 - SWITCH-AX-1043636 | 8/21/2015 11:01 | image001.png | Attorney Client |
| SWITCH-AX-1043637 - SWITCH-AX-1043637 | 8/21/2015 11:40 | no Title | Attorney Client |
| SWITCH-AX-1043638 - SWITCH-AX-1043666 | 8/21/2015 11:40 | searchDocuments.pdf | Attorney Client |
| SWITCH-AX-1043667 - SWITCH-AX-1043669 | 8/21/2015 12:56 | no Title | Attorney Client |
| SWITCH-AX-1043670 - SWITCH-AX-1043670 | 8/21/2015 12:56 | EMPLOYMENT, CONFIDENTIALITY AND INTELLECTUAL PROPERTY AGREEMENT | Attorney Client |
| SWITCH-AX-1043671 - SWITCH-AX-1043677 | 8/21/2015 13:32 | no Title | Attorney Client |
| SWITCH-AX-1043678 - SWITCH-AX-1043678 | 8/21/2015 13:32 | Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1043679 - SWITCH-AX-1043686 | 8/21/2015 13:32 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1043687 - SWITCH-AX-1043693 | 8/21/2015 13:32 | no Title | Attorney Client |
| SWITCH-AX-1043694 - SWITCH-AX-1043694 | 8/21/2015 13:32 | Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1043695 - SWITCH-AX-1043702 | 8/21/2015 13:32 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1043703 - SWITCH-AX-1043705 | 8/21/2015 14:00 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1043706 - SWITCH-AX-1043715 | 8/21/2015 14:00 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1043716 - SWITCH-AX-1043718 | 8/21/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1043719 - SWITCH-AX-1043728 | 8/21/2015 14:00 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1043729 - SWITCH-AX-1043731 | 8/21/2015 14:12 | no Title | Attorney Client |
| SWITCH-AX-1043732 - SWITCH-AX-1043734 | 8/21/2015 14:12 | no Title | Attorney Client |
| SWITCH-AX-1043735 - SWITCH-AX-1043737 | 8/21/2015 14:17 | no Title | Attorney Client |
| SWITCH-AX-1043738 - SWITCH-AX-1043747 | 8/21/2015 14:17 | Redline CFA Switch Bryan Cave 08-21-15 V7 to V8 BC.docx | Attorney Client |
| SWITCH-AX-1043748 - SWITCH-AX-1043757 | 8/21/2015 14:17 | CFA Switch Bryan Cave 08-21-15 V7 BC.docx | Attorney Client |
| SWITCH-AX-1043758 - SWITCH-AX-1043762 | 8/21/2015 14:23 | no Title | Attorney Client |
| SWITCH-AX-1043763 - SWITCH-AX-1043763 | 8/21/2015 14:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1043764 - SWITCH-AX-1043773 | 8/21/2015 14:23 | RE_ Comcast MSA - MZ order.msg | Attorney Client |
| SWITCH-AX-1043774 - SWITCH-AX-1043774 | 8/21/2015 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1043775 - SWITCH-AX-1043775 | 8/21/2015 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1043776 - SWITCH-AX-1043776 | 8/21/2015 14:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1043777 - SWITCH-AX-1043777 | 8/21/2015 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1043778 - SWITCH-AX-1043778 | 8/21/2015 14:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1043779 - SWITCH-AX-1043779 | 8/21/2015 14:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1043780 - SWITCH-AX-1043780 | 8/21/2015 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1043781 - SWITCH-AX-1043785 | 8/21/2015 14:23 | no Title | Attorney Client |
| SWITCH-AX-1043786 - SWITCH-AX-1043786 | 8/21/2015 14:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1043787 - SWITCH-AX-1043787 | 8/21/2015 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1043788 - SWITCH-AX-1043788 | 8/21/2015 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1043789 - SWITCH-AX-1043798 | 8/21/2015 14:23 | RE_ Comcast MSA - MZ order.msg | Attorney Client |
| SWITCH-AX-1043799 - SWITCH-AX-1043799 | 8/21/2015 14:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1043800 - SWITCH-AX-1043800 | 8/21/2015 14:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1043801 - SWITCH-AX-1043801 | 8/21/2015 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1043802 - SWITCH-AX-1043802 | 8/21/2015 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1043803 - SWITCH-AX-1043803 | 8/21/2015 14:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1043804 - SWITCH-AX-1043804 | 8/21/2015 14:53 | no Title | Attorney Client |
| SWITCH-AX-1043805 - SWITCH-AX-1043813 | 8/21/2015 14:53 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1043814 - SWITCH-AX-1043822 | 8/21/2015 14:53 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1043823 - SWITCH-AX-1043823 | 8/21/2015 16:39 | no Title | Attorney Client |
| SWITCH-AX-1043824 - SWITCH-AX-1043832 | 8/21/2015 16:39 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1043833 - SWITCH-AX-1043841 | 8/21/2015 16:39 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1043842 - SWITCH-AX-1043843 | 8/22/2015 12:24 | no Title | Attorney Client |
| SWITCH-AX-1043844 - SWITCH-AX-1043844 | 8/23/2015 11:23 | no Title | Attorney Client |
| SWITCH-AX-1043845 - SWITCH-AX-1043845 | 8/23/2015 11:23 | Switch Greenfield Checklist as of 23Aug2015 zr.xlsx | Attorney Client |
| SWITCH-AX-1043846 - SWITCH-AX-1043853 | 8/23/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1043854 - SWITCH-AX-1043854 | 8/23/2015 13:27 | no Title | Attorney Client |
| SWITCH-AX-1043855 - SWITCH-AX-1043888 | 8/23/2015 13:27 | Placeholder for title | Attorney Client |
| SWITCH-AX-1043889 - SWITCH-AX-1043889 | 8/23/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1043890 - SWITCH-AX-1043892 | 8/23/2015 14:00 | KarrScheffel Proposal Letter - 8-23-15.doc | Attorney Client |
| SWITCH-AX-1043893 - SWITCH-AX-1043893 | 8/23/2015 14:00 | Referral Sources.xlsx | Attorney Client |
| SWITCH-AX-1043894 - SWITCH-AX-1043927 | 8/23/2015 14:00 | Placeholder for title | Attorney Client |
| SWITCH-AX-1043928 - SWITCH-AX-1043928 | 8/23/2015 14:08 | no Title | Attorney Client |
| SWITCH-AX-1043929 - SWITCH-AX-1044040 | 8/23/2015 14:08 | 926585 Strategies for Going Public -- 2012 edition | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1044041 - SWITCH-AX-1044041 | 8/23/2015 14:16 | no Title | Attorney Client |
| SWITCH-AX-1044042 - SWITCH-AX-1044153 | 8/23/2015 14:16 | 926585 Strategies for Going Public -- 2012 edition | Attorney Client |
| SWITCH-AX-1044154 - SWITCH-AX-1044154 | 8/23/2015 14:24 | no Title | Attorney Client |
| SWITCH-AX-1044155 - SWITCH-AX-1044266 | 8/23/2015 14:24 | 926585 Strategies for Going Public -- 2012 edition | Attorney Client |
| SWITCH-AX-1044267 - SWITCH-AX-1044267 | 8/23/2015 14:42 | no Title | Attorney Client |
| SWITCH-AX-1044268 - SWITCH-AX-1044268 | 8/23/2015 14:42 | Rent Payment Summary.xlsx | Attorney Client |
| SWITCH-AX-1044269 - SWITCH-AX-1044269 | 8/23/2015 14:42 | Rent Payment Summary.xlsx | Attorney Client |
| SWITCH-AX-1044270 - SWITCH-AX-1044272 | 8/23/2015 15:07 | no Title | Attorney Client |
| SWITCH-AX-1044273 - SWITCH-AX-1044275 | 8/23/2015 15:07 | schedule.pdf | Attorney Client |
| SWITCH-AX-1044276 - SWITCH-AX-1044276 | 8/23/2015 20:07 | no Title | Attorney Client |
| SWITCH-AX-1044277 - SWITCH-AX-1044277 | 8/23/2015 20:07 | image001.png | Attorney Client |
| SWITCH-AX-1044278 - SWITCH-AX-1044278 | 8/23/2015 20:07 | Edge DC Model v9 8.17.2015.xlsm | Attorney Client |
| SWITCH-AX-1044279 - SWITCH-AX-1044279 | 8/23/2015 20:07 | no Title | Attorney Client |
| SWITCH-AX-1044280 - SWITCH-AX-1044280 | 8/23/2015 20:07 | image001.png | Attorney Client |
| SWITCH-AX-1044281 - SWITCH-AX-1044281 | 8/23/2015 20:07 | Edge DC Model v9 8.17.2015.xlsm | Attorney Client |
| SWITCH-AX-1044282 - SWITCH-AX-1044284 | 8/24/2015 10:08 | no Title | Attorney Client |
| SWITCH-AX-1044285 - SWITCH-AX-1044286 | 8/24/2015 10:35 | no Title | Attorney Client |
| SWITCH-AX-1044287 - SWITCH-AX-1044287 | 8/24/2015 10:35 | image001.png | Attorney Client |
| SWITCH-AX-1044288 - SWITCH-AX-1044290 | 8/24/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1044291 - SWITCH-AX-1044300 | 8/24/2015 10:54 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1044301 - SWITCH-AX-1044301 | 8/24/2015 10:54 | image003.png | Attorney Client |
| SWITCH-AX-1044302 - SWITCH-AX-1044304 | 8/24/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1044305 - SWITCH-AX-1044314 | 8/24/2015 10:54 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1044315 - SWITCH-AX-1044315 | 8/24/2015 10:54 | image003.png | Attorney Client |
| SWITCH-AX-1044316 - SWITCH-AX-1044318 | 8/24/2015 11:00 | no Title | Attorney Client |
| SWITCH-AX-1044319 - SWITCH-AX-1044328 | 8/24/2015 11:00 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1044329 - SWITCH-AX-1044329 | 8/24/2015 11:00 | image003.png | Attorney Client |
| SWITCH-AX-1044330 - SWITCH-AX-1044333 | 8/24/2015 11:03 | no Title | Attorney Client |
| SWITCH-AX-1044334 - SWITCH-AX-1044335 | 8/24/2015 11:03 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1044336 - SWITCH-AX-1044345 | 8/24/2015 11:03 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1044346 - SWITCH-AX-1044346 | 8/24/2015 11:03 | Bryan Cave Law - SO - metered power 7 9 15.xlsx | Attorney Client |
| SWITCH-AX-1044347 - SWITCH-AX-1044347 | 8/24/2015 11:03 | image003.png | Attorney Client |
| SWITCH-AX-1044348 - SWITCH-AX-1044351 | 8/24/2015 11:03 | no Title | Attorney Client |
| SWITCH-AX-1044352 - SWITCH-AX-1044361 | 8/24/2015 11:03 | Redline CFA Switch Bryan Cave V5 to V6 8-19-2015 BC.docx | Attorney Client |
| SWITCH-AX-1044362 - SWITCH-AX-1044362 | 8/24/2015 11:03 | Bryan Cave Law - SO - metered power 7 9 15.xlsx | Attorney Client |
| SWITCH-AX-1044363 - SWITCH-AX-1044364 | 8/24/2015 11:03 | Bryan Cave Law - SO - metered power 8-11-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1044365 - SWITCH-AX-1044365 | 8/24/2015 11:03 | image003.png | Attorney Client |
| SWITCH-AX-1044366 - SWITCH-AX-1044368 | 8/24/2015 11:05 | no Title | Attorney Client |
| SWITCH-AX-1044369 - SWITCH-AX-1044370 | 8/24/2015 11:12 | no Title | Attorney Client |
| SWITCH-AX-1044371 - SWITCH-AX-1044380 | 8/24/2015 11:12 | Redline CFA Switch Bryan Cave 08-21-15 V7 to V8 BC.docx | Attorney Client |
| SWITCH-AX-1044381 - SWITCH-AX-1044382 | 8/24/2015 11:12 | Bryan Cave Law - SO - metered power 8-24-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1044383 - SWITCH-AX-1044392 | 8/24/2015 11:12 | CFA Switch Bryan Cave 08-24-15 V8 Executable Switch.docx | Attorney Client |
| SWITCH-AX-1044393 - SWITCH-AX-1044394 | 8/24/2015 11:12 | no Title | Attorney Client |
| SWITCH-AX-1044395 - SWITCH-AX-1044396 | 8/24/2015 11:12 | Bryan Cave Law - SO - metered power 8-24-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1044397 - SWITCH-AX-1044406 | 8/24/2015 11:12 | Redline CFA Switch Bryan Cave 08-21-15 V7 to V8 BC.docx | Attorney Client |
| SWITCH-AX-1044407 - SWITCH-AX-1044416 | 8/24/2015 11:12 | CFA Switch Bryan Cave 08-24-15 V8 Executable Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1044417 - SWITCH-AX-1044420 | 8/24/2015 11:15 | no Title | Attorney Client |
| SWITCH-AX-1044421 - SWITCH-AX-1044424 | 8/24/2015 11:15 | no Title | Attorney Client |
| SWITCH-AX-1044425 - SWITCH-AX-1044426 | 8/24/2015 11:19 | no Title | Attorney Client |
| SWITCH-AX-1044427 - SWITCH-AX-1044436 | 8/24/2015 11:19 | CFA Switch Bryan Cave 08-24-15 V8 Executable Switch.docx | Attorney Client |
| SWITCH-AX-1044437 - SWITCH-AX-1044437 | 8/24/2015 11:19 | image003.png | Attorney Client |
| SWITCH-AX-1044438 - SWITCH-AX-1044439 | 8/24/2015 11:19 | Bryan Cave Law - SO - metered power 8-24-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1044440 - SWITCH-AX-1044449 | 8/24/2015 11:19 | Redline CFA Switch Bryan Cave 08-21-15 V7 to V8 BC.docx | Attorney Client |
| SWITCH-AX-1044450 - SWITCH-AX-1044451 | 8/24/2015 11:19 | no Title | Attorney Client |
| SWITCH-AX-1044452 - SWITCH-AX-1044461 | 8/24/2015 11:19 | CFA Switch Bryan Cave 08-24-15 V8 Executable Switch.docx | Attorney Client |
| SWITCH-AX-1044462 - SWITCH-AX-1044462 | 8/24/2015 11:19 | image003.png | Attorney Client |
| SWITCH-AX-1044463 - SWITCH-AX-1044464 | 8/24/2015 11:19 | Bryan Cave Law - SO - metered power 8-24-15 (Approved).pdf | Attorney Client |
| SWITCH-AX-1044465 - SWITCH-AX-1044474 | 8/24/2015 11:19 | Redline CFA Switch Bryan Cave 08-21-15 V7 to V8 BC.docx | Attorney Client |
| SWITCH-AX-1044475 - SWITCH-AX-1044479 | 8/24/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1044480 - SWITCH-AX-1044480 | 8/24/2015 13:14 | no Title | Attorney Client |
| SWITCH-AX-1044481 - SWITCH-AX-1044481 | 8/24/2015 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1044482 - SWITCH-AX-1044484 | 8/24/2015 13:14 | Material License Agreement - HGST, Inc. 8-5-2015.pdf | Attorney Client |
| SWITCH-AX-1044485 - SWITCH-AX-1044485 | 8/24/2015 13:35 | no Title | Attorney Client |
| SWITCH-AX-1044486 - SWITCH-AX-1044499 | 8/24/2015 13:35 | License Agreement eBay V5 08-24-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1044500 - SWITCH-AX-1044500 | 8/24/2015 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1044501 - SWITCH-AX-1044506 | 8/24/2015 14:37 | no Title | Attorney Client |
| SWITCH-AX-1044507 - SWITCH-AX-1044516 | 8/24/2015 14:37 | RE_ Comcast MSA - MZ order.msg | Attorney Client |
| SWITCH-AX-1044517 - SWITCH-AX-1044517 | 8/24/2015 14:37 | M720-09-003-E.pdf | Attorney Client |
| SWITCH-AX-1044518 - SWITCH-AX-1044518 | 8/24/2015 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1044519 - SWITCH-AX-1044519 | 8/24/2015 14:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1044520 - SWITCH-AX-1044520 | 8/24/2015 14:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1044521 - SWITCH-AX-1044532 | 8/24/2015 14:37 | Microsoft Word - Switch Comcast MSA IP 150715 FINAL.docx | Attorney Client |
| SWITCH-AX-1044533 - SWITCH-AX-1044533 | 8/24/2015 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1044534 - SWITCH-AX-1044534 | 8/24/2015 14:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1044535 - SWITCH-AX-1044535 | 8/24/2015 14:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1044536 - SWITCH-AX-1044536 | 8/24/2015 14:37 | image005.jpg | Attorney Client |
| SWITCH-AX-1044537 - SWITCH-AX-1044537 | 8/24/2015 14:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1044538 - SWITCH-AX-1044539 | 8/24/2015 14:57 | no Title | Attorney Client |
| SWITCH-AX-1044540 - SWITCH-AX-1044541 | 8/24/2015 15:15 | no Title | Attorney Client |
| SWITCH-AX-1044542 - SWITCH-AX-1044542 | 8/24/2015 15:15 | Sponsorship_Application_BBQ Bitter Root Ranch OV 2015.pdf | Attorney Client |
| SWITCH-AX-1044543 - SWITCH-AX-1044544 | 8/24/2015 15:15 | BBQ flyer form 2015.pdf | Attorney Client |
| SWITCH-AX-1044545 - SWITCH-AX-1044546 | 8/24/2015 15:15 | BBQ flyer form 2015.pdf | Attorney Client |
| SWITCH-AX-1044547 - SWITCH-AX-1044548 | 8/24/2015 15:15 | RE_ BBQ at the Bitter Root Ranch .msg | Attorney Client |
| SWITCH-AX-1044549 - SWITCH-AX-1044553 | 8/24/2015 15:18 | no Title | Attorney Client |
| SWITCH-AX-1044554 - SWITCH-AX-1044558 | 8/24/2015 15:18 | no Title | Attorney Client |
| SWITCH-AX-1044559 - SWITCH-AX-1044563 | 8/24/2015 15:36 | no Title | Attorney Client |
| SWITCH-AX-1044564 - SWITCH-AX-1044564 | 8/24/2015 15:36 | image001.png | Attorney Client |
| SWITCH-AX-1044565 - SWITCH-AX-1044565 | 8/24/2015 15:54 | no Title | Attorney Client |
| SWITCH-AX-1044566 - SWITCH-AX-1044617 | 8/24/2015 15:54 | Redline Land lease eBay V4 to V5 08-17-2015 Switch (00000002).docx | Attorney Client |
| SWITCH-AX-1044618 - SWITCH-AX-1044623 | 8/24/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1044624 - SWITCH-AX-1044624 | 8/24/2015 16:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1044625 - SWITCH-AX-1044625 | 8/24/2015 16:01 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1044626 - SWITCH-AX-1044626 | 8/24/2015 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1044627 - SWITCH-AX-1044631 | 8/24/2015 16:01 | RE_ Machine Zone Order - LV to LA via Centurylink (for Comcast Internet connection).msg | Attorney Client |
| SWITCH-AX-1044632 - SWITCH-AX-1044632 | 8/24/2015 16:01 | image008.jpg | Attorney Client |
| SWITCH-AX-1044633 - SWITCH-AX-1044633 | 8/24/2015 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1044634 - SWITCH-AX-1044634 | 8/24/2015 16:01 | image007.jpg | Attorney Client |
| SWITCH-AX-1044635 - SWITCH-AX-1044635 | 8/24/2015 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1044636 - SWITCH-AX-1044636 | 8/24/2015 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1044637 - SWITCH-AX-1044637 | 8/24/2015 16:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1044638 - SWITCH-AX-1044638 | 8/24/2015 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1044639 - SWITCH-AX-1044639 | 8/24/2015 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1044640 - SWITCH-AX-1044640 | 8/24/2015 16:01 | image002.png | Attorney Client |
| SWITCH-AX-1044641 - SWITCH-AX-1044650 | 8/24/2015 16:01 | RE_ Comcast MSA - MZ order.msg | Attorney Client |
| SWITCH-AX-1044651 - SWITCH-AX-1044651 | 8/24/2015 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1044652 - SWITCH-AX-1044652 | 8/24/2015 16:01 | image006.jpg | Attorney Client |
| SWITCH-AX-1044653 - SWITCH-AX-1044653 | 8/24/2015 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1044654 - SWITCH-AX-1044654 | 8/24/2015 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1044655 - SWITCH-AX-1044656 | 8/24/2015 16:02 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1044657 - SWITCH-AX-1044658 | 8/24/2015 16:42 | no Title | Attorney Client |
| SWITCH-AX-1044659 - SWITCH-AX-1044659 | 8/24/2015 16:55 | no Title | Attorney Client |
| SWITCH-AX-1044660 - SWITCH-AX-1044660 | 8/24/2015 16:55 | image002.png | Attorney Client |
| SWITCH-AX-1044661 - SWITCH-AX-1044661 | 8/24/2015 16:55 | Counter_SignedRFP 14064TCG Agreement 8-17 15 FINAL.docx | Attorney Client |
| SWITCH-AX-1044662 - SWITCH-AX-1044662 | 8/24/2015 17:17 | no Title | Attorney Client |
| SWITCH-AX-1044663 - SWITCH-AX-1044663 | 8/24/2015 17:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1044664 - SWITCH-AX-1044715 | 8/24/2015 17:17 | Redline Land Lease Switch eBay v5 to V7 08-24-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1044716 - SWITCH-AX-1044719 | 8/24/2015 18:20 | no Title | Attorney Client |
| SWITCH-AX-1044720 - SWITCH-AX-1044720 | 8/24/2015 18:20 | image010.png | Attorney Client |
| SWITCH-AX-1044721 - SWITCH-AX-1044721 | 8/24/2015 18:20 | no Title | Attorney Client |
| SWITCH-AX-1044722 - SWITCH-AX-1044722 | 8/24/2015 18:20 | image002.png | Attorney Client |
| SWITCH-AX-1044723 - SWITCH-AX-1044723 | 8/24/2015 18:20 | Counter_SignedRFP 14064TCG Agreement 8-17 15 FINAL.docx | Attorney Client |
| SWITCH-AX-1044724 - SWITCH-AX-1044727 | 8/24/2015 18:20 | no Title | Attorney Client |
| SWITCH-AX-1044728 - SWITCH-AX-1044728 | 8/24/2015 18:20 | image010.png | Attorney Client |
| SWITCH-AX-1044729 - SWITCH-AX-1044729 | 8/25/2015 9:08 | no Title | Attorney Client |
| SWITCH-AX-1044730 - SWITCH-AX-1044737 | 8/25/2015 9:08 | S349-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1044738 - SWITCH-AX-1044743 | 8/25/2015 9:54 | no Title | Attorney Client |
| SWITCH-AX-1044744 - SWITCH-AX-1044749 | 8/25/2015 9:57 | no Title | Attorney Client |
| SWITCH-AX-1044750 - SWITCH-AX-1044750 | 8/25/2015 11:00 | no Title | Attorney Client |
| SWITCH-AX-1044751 - SWITCH-AX-1044751 | 8/25/2015 11:00 | Atlantic Telenetwork Inc.pdf | Attorney Client |
| SWITCH-AX-1044752 - SWITCH-AX-1044752 | 8/25/2015 11:00 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1044753 - SWITCH-AX-1044761 | 8/25/2015 11:00 | Switch - Colocation Facilities Agreement 04-29-2015 ATNI redlines.docx | Attorney Client |
| SWITCH-AX-1044762 - SWITCH-AX-1044763 | 8/25/2015 11:06 | no Title | Attorney Client |
| SWITCH-AX-1044764 - SWITCH-AX-1044764 | 8/25/2015 11:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1044765 - SWITCH-AX-1044765 | 8/25/2015 11:06 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1044766 - SWITCH-AX-1044766 | 8/25/2015 11:19 | no Title | Attorney Client |
| SWITCH-AX-1044767 - SWITCH-AX-1044767 | 8/25/2015 11:19 | Order - Purchase List_as of 08 25 2015.xlsx | Attorney Client |
| SWITCH-AX-1044768 - SWITCH-AX-1044773 | 8/25/2015 11:23 | no Title | Attorney Client |
| SWITCH-AX-1044774 - SWITCH-AX-1044779 | 8/25/2015 11:44 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1044780 - SWITCH-AX-1044781 | 8/25/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1044782 - SWITCH-AX-1044783 | 8/25/2015 11:54 | no Title | Attorney Client |
| SWITCH-AX-1044784 - SWITCH-AX-1044786 | 8/25/2015 11:58 | no Title | Attorney Client |
| SWITCH-AX-1044787 - SWITCH-AX-1044788 | 8/25/2015 12:24 | no Title | Attorney Client |
| SWITCH-AX-1044789 - SWITCH-AX-1044802 | 8/25/2015 12:24 | Redline License Agreement V5 to V6 08-25-2015 CL.docx | Attorney Client |
| SWITCH-AX-1044803 - SWITCH-AX-1044816 | 8/25/2015 12:24 | License Agreement eBay V6 08-25-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1044817 - SWITCH-AX-1044817 | 8/25/2015 12:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1044818 - SWITCH-AX-1044819 | 8/25/2015 13:15 | no Title | Attorney Client |
| SWITCH-AX-1044820 - SWITCH-AX-1044820 | 8/25/2015 13:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1044821 - SWITCH-AX-1044823 | 8/25/2015 13:18 | no Title | Attorney Client |
| SWITCH-AX-1044824 - SWITCH-AX-1044824 | 8/25/2015 13:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1044825 - SWITCH-AX-1044827 | 8/25/2015 13:19 | no Title | Attorney Client |
| SWITCH-AX-1044828 - SWITCH-AX-1044828 | 8/25/2015 13:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1044829 - SWITCH-AX-1044831 | 8/25/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1044832 - SWITCH-AX-1044832 | 8/25/2015 13:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1044833 - SWITCH-AX-1044836 | 8/25/2015 13:22 | no Title | Attorney Client |
| SWITCH-AX-1044837 - SWITCH-AX-1044837 | 8/25/2015 13:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1044838 - SWITCH-AX-1044839 | 8/25/2015 13:30 | no Title | Attorney Client |
| SWITCH-AX-1044840 - SWITCH-AX-1044848 | 8/25/2015 13:30 | Switch ATNI CFA 8-25-2015 V3 Switch.docx | Attorney Client |
| SWITCH-AX-1044849 - SWITCH-AX-1044857 | 8/25/2015 13:30 | Redline Switch ATNI CFA 8-25-2015 V2-V3 Switch.docx | Attorney Client |
| SWITCH-AX-1044858 - SWITCH-AX-1044866 | 8/25/2015 13:30 | Redline Switch ATNI CFA 8-25-2015 V1-V3 Switch.docx | Attorney Client |
| SWITCH-AX-1044867 - SWITCH-AX-1044868 | 8/25/2015 13:54 | no Title | Attorney Client |
| SWITCH-AX-1044869 - SWITCH-AX-1044877 | 8/25/2015 13:54 | Switch ATNI CFA 8-25-2015 V3 Switch.docx | Attorney Client |
| SWITCH-AX-1044878 - SWITCH-AX-1044886 | 8/25/2015 13:54 | Redline Switch ATNI CFA 8-25-2015 V2-V3 Switch.docx | Attorney Client |
| SWITCH-AX-1044887 - SWITCH-AX-1044890 | 8/25/2015 13:56 | no Title | Attorney Client |
| SWITCH-AX-1044891 - SWITCH-AX-1044891 | 8/25/2015 13:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1044892 - SWITCH-AX-1044898 | 8/25/2015 13:59 | no Title | Attorney Client |
| SWITCH-AX-1044899 - SWITCH-AX-1044899 | 8/25/2015 14:07 | no Title | Attorney Client |
| SWITCH-AX-1044900 - SWITCH-AX-1044908 | 8/25/2015 14:07 | Redline Switch ATNI CFA 8-25-2015 V2-V3 Switch.docx | Attorney Client |
| SWITCH-AX-1044909 - SWITCH-AX-1044909 | 8/25/2015 14:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1044910 - SWITCH-AX-1044918 | 8/25/2015 14:07 | Switch ATNI CFA 8-25-2015 V3 Executable.docx | Attorney Client |
| SWITCH-AX-1044919 - SWITCH-AX-1044920 | 8/25/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1044921 - SWITCH-AX-1044930 | 8/25/2015 14:31 | Redline CFA eMoney Switch V2 to V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1044931 - SWITCH-AX-1044940 | 8/25/2015 14:31 | CFA eMoney Switch V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1044941 - SWITCH-AX-1044942 | 8/25/2015 14:31 | RE_ eMoney CFA.msg | Attorney Client |
| SWITCH-AX-1044943 - SWITCH-AX-1044944 | 8/25/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1044945 - SWITCH-AX-1044954 | 8/25/2015 14:31 | CFA eMoney Switch V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1044955 - SWITCH-AX-1044964 | 8/25/2015 14:31 | Redline CFA eMoney Switch V2 to V3 08-12-15 Switch.docx | Attorney Client |
| SWITCH-AX-1044965 - SWITCH-AX-1044966 | 8/25/2015 14:31 | RE_ eMoney CFA.msg | Attorney Client |
| SWITCH-AX-1044967 - SWITCH-AX-1044967 | 8/25/2015 15:00 | no Title | Attorney Client |
| SWITCH-AX-1044968 - SWITCH-AX-1044976 | 8/25/2015 15:00 | Cox CFA.docx | Attorney Client |
| SWITCH-AX-1044977 - SWITCH-AX-1044981 | 8/25/2015 15:33 | no Title | Attorney Client |
| SWITCH-AX-1044982 - SWITCH-AX-1044982 | 8/25/2015 15:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1044983 - SWITCH-AX-1044989 | 8/25/2015 16:55 | no Title | Attorney Client |
| SWITCH-AX-1044990 - SWITCH-AX-1044990 | 8/25/2015 16:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1044991 - SWITCH-AX-1044991 | 8/25/2015 16:55 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1044992 - SWITCH-AX-1044993 | 8/25/2015 16:57 | no Title | Attorney Client |
| SWITCH-AX-1044994 - SWITCH-AX-1044994 | 8/25/2015 16:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1044995 - SWITCH-AX-1045003 | 8/25/2015 16:57 | Switch ATNI CFA 8-25-2015 V3 Executable.docx | Attorney Client |
| SWITCH-AX-1045004 - SWITCH-AX-1045012 | 8/25/2015 16:57 | Redline Switch ATNI CFA 8-25-2015 V2-V3 Switch.docx | Attorney Client |
| SWITCH-AX-1045013 - SWITCH-AX-1045044 | 8/26/2015 2:49 | no Title | Attorney Client |
| SWITCH-AX-1045045 - SWITCH-AX-1045045 | 8/26/2015 2:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1045046 - SWITCH-AX-1045046 | 8/26/2015 8:43 | no Title | Attorney Client |
| SWITCH-AX-1045047 - SWITCH-AX-1045060 | 8/26/2015 8:43 | Redline License Agreement V5 to V6 08-26-2015 CL TM.docx | Attorney Client |
| SWITCH-AX-1045061 - SWITCH-AX-1045061 | 8/26/2015 9:26 | no Title | Attorney Client |
| SWITCH-AX-1045062 - SWITCH-AX-1045075 | 8/26/2015 9:26 | Redline License Agreement V6TM to V7 CL.docx | Attorney Client |
| SWITCH-AX-1045076 - SWITCH-AX-1045076 | 8/26/2015 9:45 | no Title | Attorney Client |
| SWITCH-AX-1045077 - SWITCH-AX-1045085 | 8/26/2015 9:45 | CFA Cox Switch V3 08-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1045086 - SWITCH-AX-1045094 | 8/26/2015 9:45 | CFA Cox V2 to V3 08-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1045095 - SWITCH-AX-1045095 | 8/26/2015 9:45 | no Title | Attorney Client |
| SWITCH-AX-1045096 - SWITCH-AX-1045104 | 8/26/2015 9:45 | CFA Cox Switch V3 08-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1045105 - SWITCH-AX-1045113 | 8/26/2015 9:45 | CFA Cox V2 to V3 08-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1045114 - SWITCH-AX-1045118 | 8/26/2015 9:47 | no Title | Attorney Client |
| SWITCH-AX-1045119 - SWITCH-AX-1045119 | 8/26/2015 9:47 | image010.png | Attorney Client |
| SWITCH-AX-1045120 - SWITCH-AX-1045120 | 8/26/2015 10:03 | no Title | Attorney Client |
| SWITCH-AX-1045121 - SWITCH-AX-1045121 | 8/26/2015 10:03 | image001.png | Attorney Client |
| SWITCH-AX-1045122 - SWITCH-AX-1045123 | 8/26/2015 10:08 | no Title | Attorney Client |
| SWITCH-AX-1045124 - SWITCH-AX-1045126 | 8/26/2015 10:11 | no Title | Attorney Client |
| SWITCH-AX-1045127 - SWITCH-AX-1045127 | 8/26/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1045128 - SWITCH-AX-1045128 | 8/26/2015 10:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1045129 - SWITCH-AX-1045143 | 8/26/2015 10:32 | License Agreement Switch eBay V1 08-26-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1045144 - SWITCH-AX-1045144 | 8/26/2015 10:37 | no Title | Attorney Client |
| SWITCH-AX-1045145 - SWITCH-AX-1045146 | 8/26/2015 10:37 | Bryan Cave Law - SO - metered power 08-26-2015 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045147 - SWITCH-AX-1045156 | 8/26/2015 10:37 | CFA Switch Bryan Cave 08-26-15 V8 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045157 - SWITCH-AX-1045158 | 8/26/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1045159 - SWITCH-AX-1045159 | 8/26/2015 11:33 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1045160 - SWITCH-AX-1045161 | 8/26/2015 11:33 | RE_ BBQ at the Bitter Root Ranch .msg | Attorney Client |
| SWITCH-AX-1045162 - SWITCH-AX-1045162 | 8/26/2015 11:33 | Sponsorship_Application_BBQ Bitter Root Ranch OV 2015.pdf | Attorney Client |
| SWITCH-AX-1045163 - SWITCH-AX-1045164 | 8/26/2015 11:33 | BBQ flyer form 2015.pdf | Attorney Client |
| SWITCH-AX-1045165 - SWITCH-AX-1045165 | 8/26/2015 11:33 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1045166 - SWITCH-AX-1045167 | 8/26/2015 11:33 | BBQ flyer form 2015.pdf | Attorney Client |
| SWITCH-AX-1045168 - SWITCH-AX-1045168 | 8/26/2015 11:33 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1045169 - SWITCH-AX-1045169 | 8/26/2015 11:33 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1045170 - SWITCH-AX-1045171 | 8/26/2015 11:34 | no Title | Attorney Client |
| SWITCH-AX-1045172 - SWITCH-AX-1045173 | 8/26/2015 11:34 | Bryan Cave Law - SO - metered power 08-26-2015 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045174 - SWITCH-AX-1045183 | 8/26/2015 11:34 | CFA Switch Bryan Cave 08-26-15 V8 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045184 - SWITCH-AX-1045185 | 8/26/2015 11:34 | no Title | Attorney Client |
| SWITCH-AX-1045186 - SWITCH-AX-1045195 | 8/26/2015 11:34 | CFA Switch Bryan Cave 08-26-15 V8 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045196 - SWITCH-AX-1045197 | 8/26/2015 11:34 | Bryan Cave Law - SO - metered power 08-26-2015 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045198 - SWITCH-AX-1045200 | 8/26/2015 11:40 | no Title | Attorney Client |
| SWITCH-AX-1045201 - SWITCH-AX-1045202 | 8/26/2015 11:40 | Bryan Cave Law - SO - metered power 08-26-2015 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045203 - SWITCH-AX-1045203 | 8/26/2015 11:40 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1045204 - SWITCH-AX-1045213 | 8/26/2015 11:40 | CFA Switch Bryan Cave 08-26-15 V8 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045214 - SWITCH-AX-1045216 | 8/26/2015 11:40 | no Title | Attorney Client |
| SWITCH-AX-1045217 - SWITCH-AX-1045226 | 8/26/2015 11:40 | CFA Switch Bryan Cave 08-26-15 V8 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045227 - SWITCH-AX-1045227 | 8/26/2015 11:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1045228 - SWITCH-AX-1045229 | 8/26/2015 11:40 | Bryan Cave Law - SO - metered power 08-26-2015 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045230 - SWITCH-AX-1045232 | 8/26/2015 11:43 | no Title | Attorney Client |
| SWITCH-AX-1045233 - SWITCH-AX-1045235 | 8/26/2015 11:43 | no Title | Attorney Client |
| SWITCH-AX-1045236 - SWITCH-AX-1045239 | 8/26/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1045240 - SWITCH-AX-1045243 | 8/26/2015 11:46 | no Title | Attorney Client |
| SWITCH-AX-1045244 - SWITCH-AX-1045245 | 8/26/2015 11:48 | no Title | Attorney Client |
| SWITCH-AX-1045246 - SWITCH-AX-1045246 | 8/26/2015 11:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1045247 - SWITCH-AX-1045248 | 8/26/2015 11:48 | Bryan Cave Law - SO - metered power 08-26-2015 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045249 - SWITCH-AX-1045258 | 8/26/2015 11:48 | CFA Switch Bryan Cave 08-26-15 V8 BC Executed.pdf | Attorney Client |
| SWITCH-AX-1045259 - SWITCH-AX-1045266 | 8/26/2015 12:01 | no Title | Attorney Client |
| SWITCH-AX-1045267 - SWITCH-AX-1045274 | 8/26/2015 12:03 | no Title | Attorney Client |
| SWITCH-AX-1045275 - SWITCH-AX-1045277 | 8/26/2015 13:03 | no Title | Attorney Client |
| SWITCH-AX-1045278 - SWITCH-AX-1045278 | 8/26/2015 13:03 | Counter Terrorism Center Daily Brief - August 25, 2015.pdf | Attorney Client |
| SWITCH-AX-1045279 - SWITCH-AX-1045422 | 8/26/2015 13:03 | dhsclips150825.doc | Attorney Client |
| SWITCH-AX-1045423 - SWITCH-AX-1045423 | 8/26/2015 15:59 | no Title | Attorney Client |
| SWITCH-AX-1045424 - SWITCH-AX-1045424 | 8/26/2015 15:59 | 6566_20150826_155900.mp3 | Attorney Client |
| SWITCH-AX-1045425 - SWITCH-AX-1045428 | 8/26/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1045429 - SWITCH-AX-1045429 | 8/26/2015 17:39 | Copy of Clink_CCSD_SO_8_20_15 .xlsx | Attorney Client |
| SWITCH-AX-1045430 - SWITCH-AX-1045430 | 8/26/2015 17:39 | image008.png | Attorney Client |
| SWITCH-AX-1045431 - SWITCH-AX-1045434 | 8/26/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1045435 - SWITCH-AX-1045435 | 8/26/2015 17:39 | Copy of Clink_CCSD_SO_8_20_15 .xlsx | Attorney Client |
| SWITCH-AX-1045436 - SWITCH-AX-1045436 | 8/26/2015 17:39 | image008.png | Attorney Client |
| SWITCH-AX-1045437 - SWITCH-AX-1045441 | 8/26/2015 18:11 | no Title | Attorney Client |
| SWITCH-AX-1045442 - SWITCH-AX-1045442 | 8/26/2015 18:11 | image008.png | Attorney Client |
| SWITCH-AX-1045443 - SWITCH-AX-1045447 | 8/26/2015 18:11 | no Title | Attorney Client |
| SWITCH-AX-1045448 - SWITCH-AX-1045448 | 8/26/2015 18:11 | image008.png | Attorney Client |
| SWITCH-AX-1045449 - SWITCH-AX-1045482 | 8/27/2015 0:24 | no Title | Attorney Client |
| SWITCH-AX-1045483 - SWITCH-AX-1045486 | 8/27/2015 0:24 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH).docx | Attorney Client |
| SWITCH-AX-1045487 - SWITCH-AX-1045487 | 8/27/2015 0:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1045488 - SWITCH-AX-1045491 | 8/27/2015 5:02 | no Title | Attorney Client |
| SWITCH-AX-1045492 - SWITCH-AX-1045492 | 8/27/2015 5:02 | 14-9-SU-esig-AK[1][28].png | Attorney Client |
| SWITCH-AX-1045493 - SWITCH-AX-1045496 | 8/27/2015 9:34 | no Title | Attorney Client |
| SWITCH-AX-1045497 - SWITCH-AX-1045497 | 8/27/2015 9:34 | image002.png | Attorney Client |
| SWITCH-AX-1045498 - SWITCH-AX-1045500 | 8/27/2015 9:58 | no Title | Attorney Client |
| SWITCH-AX-1045501 - SWITCH-AX-1045502 | 8/27/2015 10:05 | no Title | Attorney Client |
| SWITCH-AX-1045503 - SWITCH-AX-1045503 | 8/27/2015 10:05 | image002.png | Attorney Client |
| SWITCH-AX-1045504 - SWITCH-AX-1045505 | 8/27/2015 10:05 | Clink_CCSD_SO_8_20_15_Final.pdf | Attorney Client |
| SWITCH-AX-1045506 - SWITCH-AX-1045507 | 8/27/2015 10:22 | no Title | Attorney Client |
| SWITCH-AX-1045508 - SWITCH-AX-1045510 | 8/27/2015 10:22 | Microsoft PowerPoint - Debt BOD 8.26.2015 | Attorney Client |
| SWITCH-AX-1045511 - SWITCH-AX-1045511 | 8/27/2015 10:22 | image001.png | Attorney Client |
| SWITCH-AX-1045512 - SWITCH-AX-1045515 | 8/27/2015 10:22 | TITLE | Attorney Client |
| SWITCH-AX-1045516 - SWITCH-AX-1045516 | 8/27/2015 10:22 | Refinancing Consolidated Financial Statements V23 (new Reno EBITDA) 08 26 15 CI.xls› | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1045517 - SWITCH-AX-1045517 | 8/27/2015 10:22 | SUPERNAP Reno model including class A Switch owns B v36 8 3 2015.xlsm | Attorney Client |
| SWITCH-AX-1045518 - SWITCH-AX-1045524 | 8/27/2015 10:29 | no Title | Attorney Client |
| SWITCH-AX-1045525 - SWITCH-AX-1045525 | 8/27/2015 10:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1045526 - SWITCH-AX-1045529 | 8/27/2015 11:15 | no Title | Attorney Client |
| SWITCH-AX-1045530 - SWITCH-AX-1045530 | 8/27/2015 11:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1045531 - SWITCH-AX-1045534 | 8/27/2015 11:15 | no Title | Attorney Client |
| SWITCH-AX-1045535 - SWITCH-AX-1045535 | 8/27/2015 11:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1045536 - SWITCH-AX-1045539 | 8/27/2015 11:17 | no Title | Attorney Client |
| SWITCH-AX-1045540 - SWITCH-AX-1045540 | 8/27/2015 11:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1045541 - SWITCH-AX-1045543 | 8/27/2015 12:14 | no Title | Attorney Client |
| SWITCH-AX-1045544 - SWITCH-AX-1045544 | 8/27/2015 12:14 | image002.png | Attorney Client |
| SWITCH-AX-1045545 - SWITCH-AX-1045547 | 8/27/2015 12:14 | CCSD Pricing_Updated.docx | Attorney Client |
| SWITCH-AX-1045548 - SWITCH-AX-1045551 | 8/27/2015 12:35 | no Title | Attorney Client |
| SWITCH-AX-1045552 - SWITCH-AX-1045553 | 8/27/2015 15:12 | no Title | Attorney Client |
| SWITCH-AX-1045554 - SWITCH-AX-1045555 | 8/27/2015 15:12 | no Title | Attorney Client |
| SWITCH-AX-1045556 - SWITCH-AX-1045559 | 8/27/2015 15:21 | no Title | Attorney Client |
| SWITCH-AX-1045560 - SWITCH-AX-1045560 | 8/27/2015 15:21 | SO - GroupGets LLC. - 08-27-15.pdf | Attorney Client |
| SWITCH-AX-1045561 - SWITCH-AX-1045568 | 8/27/2015 15:21 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1045569 - SWITCH-AX-1045569 | 8/27/2015 15:38 | Reno Closing Documents.msg | Attorney Client |
| SWITCH-AX-1045570 - SWITCH-AX-1045577 | 8/27/2015 15:38 | 1F POTABLE WATER RIGHTS USE.pdf | Attorney Client |
| SWITCH-AX-1045578 - SWITCH-AX-1045592 | 8/27/2015 15:38 | 1N RECORDED ACCESS UTILITY EASEMENT.pdf | Attorney Client |
| SWITCH-AX-1045593 - SWITCH-AX-1045621 | 8/27/2015 15:38 | 1D APPROVED TITLE.pdf | Attorney Client |
| SWITCH-AX-1045622 - SWITCH-AX-1045654 | 8/27/2015 15:38 | 1B PURCHASE AND SALE AGREEMENT.pdf | Attorney Client |
| SWITCH-AX-1045655 - SWITCH-AX-1045680 | 8/27/2015 15:38 | 1L RECORDED OPEN SPACE COVENANT.pdf | Attorney Client |
| SWITCH-AX-1045681 - SWITCH-AX-1045687 | 8/27/2015 15:38 | 1A FINAL AND APPROVED SETTLEMENT STATEMENTS.pdf | Attorney Client |
| SWITCH-AX-1045688 - SWITCH-AX-1045718 | 8/27/2015 15:38 | 1M RECORDED COLOCATION COVENANT.PDF | Attorney Client |
| SWITCH-AX-1045719 - SWITCH-AX-1045723 | 8/27/2015 15:38 | 1C ESCROW INSTRUCTIONS.pdf | Attorney Client |
| SWITCH-AX-1045724 - SWITCH-AX-1045745 | 8/27/2015 15:38 | 1L RECORDED GRANT DEED.pdf | Attorney Client |
| SWITCH-AX-1045746 - SWITCH-AX-1045747 | 8/27/2015 15:38 | 1E AGRICULTURAL USE APPLICATION.pdf | Attorney Client |
| SWITCH-AX-1045748 - SWITCH-AX-1045755 | 8/27/2015 15:38 | 1J RECORDED MEMORANDUM OF AGREEMENT.pdf | Attorney Client |
| SWITCH-AX-1045756 - SWITCH-AX-1045781 | 8/27/2015 15:38 | 1G NONPOTABLE WATER RIGHTS USE.pdf | Attorney Client |
| SWITCH-AX-1045782 - SWITCH-AX-1045790 | 8/27/2015 15:38 | 1K RECORDED CERTIFICATE OF ANNEXATION.pdf | Attorney Client |
| SWITCH-AX-1045791 - SWITCH-AX-1045792 | 8/27/2015 15:38 | 1H MEMORANDUM OF UNDERSTANDING.pdf | Attorney Client |
| SWITCH-AX-1045793 - SWITCH-AX-1045804 | 8/27/2015 15:38 | 1I SIGN LICENSE AGREEMENT.pdf | Attorney Client |
| SWITCH-AX-1045805 - SWITCH-AX-1045805 | 8/27/2015 15:43 | no Title | Attorney Client |
| SWITCH-AX-1045806 - SWITCH-AX-1045806 | 8/27/2015 15:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1045807 - SWITCH-AX-1045824 | 8/27/2015 15:43 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1045825 - SWITCH-AX-1045825 | 8/27/2015 15:43 | no Title | Attorney Client |
| SWITCH-AX-1045826 - SWITCH-AX-1045826 | 8/27/2015 15:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1045827 - SWITCH-AX-1045844 | 8/27/2015 15:43 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1045845 - SWITCH-AX-1045847 | 8/27/2015 17:04 | no Title | Attorney Client |
| SWITCH-AX-1045848 - SWITCH-AX-1045856 | 8/27/2015 17:04 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1045857 - SWITCH-AX-1045865 | 8/27/2015 17:04 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1045866 - SWITCH-AX-1045867 | 8/27/2015 18:13 | no Title | Attorney Client |
| SWITCH-AX-1045868 - SWITCH-AX-1045868 | 8/27/2015 18:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1045869 - SWITCH-AX-1045869 | 8/27/2015 19:44 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1045870 - SWITCH-AX-1045870 | 8/27/2015 19:44 | no Title | Attorney Client |
| SWITCH-AX-1045871 - SWITCH-AX-1045872 | 8/27/2015 21:12 | no Title | Attorney Client |
| SWITCH-AX-1045873 - SWITCH-AX-1045873 | 8/27/2015 21:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1045874 - SWITCH-AX-1045875 | 8/27/2015 21:12 | no Title | Attorney Client |
| SWITCH-AX-1045876 - SWITCH-AX-1045876 | 8/27/2015 21:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1045877 - SWITCH-AX-1045879 | 8/27/2015 23:19 | no Title | Attorney Client |
| SWITCH-AX-1045880 - SWITCH-AX-1045888 | 8/27/2015 23:19 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1045889 - SWITCH-AX-1045897 | 8/27/2015 23:19 | Colocation Facilities Agreement compared with Colocation Facilities Agreement(1 | Attorney Client |
| SWITCH-AX-1045898 - SWITCH-AX-1045899 | 8/28/2015 0:43 | no Title | Attorney Client |
| SWITCH-AX-1045900 - SWITCH-AX-1045901 | 8/28/2015 0:44 | no Title | Attorney Client |
| SWITCH-AX-1045902 - SWITCH-AX-1045902 | 8/28/2015 0:44 | no Title | Attorney Client |
| SWITCH-AX-1045903 - SWITCH-AX-1045905 | 8/28/2015 7:43 | no Title | Attorney Client |
| SWITCH-AX-1045906 - SWITCH-AX-1045906 | 8/28/2015 7:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1045907 - SWITCH-AX-1045909 | 8/28/2015 7:43 | no Title | Attorney Client |
| SWITCH-AX-1045910 - SWITCH-AX-1045910 | 8/28/2015 7:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1045911 - SWITCH-AX-1045911 | 8/28/2015 9:03 | no Title | Attorney Client |
| SWITCH-AX-1045912 - SWITCH-AX-1045913 | 8/28/2015 9:03 | Switch SO gchiu signed.pdf | Attorney Client |
| SWITCH-AX-1045914 - SWITCH-AX-1045922 | 8/28/2015 9:03 | CFA Barrick Switch V5 08-28-15 Switch-signed.pdf | Attorney Client |
| SWITCH-AX-1045923 - SWITCH-AX-1045923 | 8/28/2015 9:39 | no Title | Attorney Client |
| SWITCH-AX-1045924 - SWITCH-AX-1045932 | 8/28/2015 9:39 | CFA Barrick Switch V5 08-28-15 Switch-signed.pdf | Attorney Client |
| SWITCH-AX-1045933 - SWITCH-AX-1045934 | 8/28/2015 9:39 | Switch SO gchiu signed.pdf | Attorney Client |
| SWITCH-AX-1045935 - SWITCH-AX-1045937 | 8/28/2015 10:11 | no Title | Attorney Client |
| SWITCH-AX-1045938 - SWITCH-AX-1045998 | 8/28/2015 10:11 | UNR Innevation Center - Sponsorship Agreement 5-28-2015.pdf | Attorney Client |
| SWITCH-AX-1045999 - SWITCH-AX-1045999 | 8/28/2015 10:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1046000 - SWITCH-AX-1046000 | 8/28/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1046001 - SWITCH-AX-1046001 | 8/28/2015 10:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1046002 - SWITCH-AX-1046003 | 8/28/2015 10:18 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1046004 - SWITCH-AX-1046004 | 8/28/2015 10:34 | no Title | Attorney Client |
| SWITCH-AX-1046005 - SWITCH-AX-1046006 | 8/28/2015 10:34 | Master NDA SCG V5 05052014[1].doc | Attorney Client |
| SWITCH-AX-1046007 - SWITCH-AX-1046008 | 8/28/2015 10:44 | no Title | Attorney Client |
| SWITCH-AX-1046009 - SWITCH-AX-1046009 | 8/28/2015 10:44 | Vendor Assessment.xls | Attorney Client |
| SWITCH-AX-1046010 - SWITCH-AX-1046052 | 8/28/2015 10:44 | ISA Division Security Document.doc | Attorney Client |
| SWITCH-AX-1046053 - SWITCH-AX-1046054 | 8/28/2015 10:44 | Vendor Information Form - SWITCH.doc | Attorney Client |
| SWITCH-AX-1046055 - SWITCH-AX-1046055 | 8/28/2015 11:56 | no Title | Attorney Client |
| SWITCH-AX-1046056 - SWITCH-AX-1046056 | 8/28/2015 11:56 | no Title | Attorney Client |
| SWITCH-AX-1046057 - SWITCH-AX-1046058 | 8/28/2015 12:54 | no Title | Attorney Client |
| SWITCH-AX-1046059 - SWITCH-AX-1046059 | 8/28/2015 12:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1046060 - SWITCH-AX-1046077 | 8/28/2015 12:54 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1046078 - SWITCH-AX-1046079 | 8/28/2015 13:15 | no Title | Attorney Client |
| SWITCH-AX-1046080 - SWITCH-AX-1046080 | 8/28/2015 13:15 | Vendor Assessment.xls | Attorney Client |
| SWITCH-AX-1046081 - SWITCH-AX-1046082 | 8/28/2015 13:15 | Vendor Information Form - SWITCH.doc | Attorney Client |
| SWITCH-AX-1046083 - SWITCH-AX-1046125 | 8/28/2015 13:15 | ISA Division Security Document.doc | Attorney Client |
| SWITCH-AX-1046126 - SWITCH-AX-1046127 | 8/28/2015 13:43 | no Title | Attorney Client |
| SWITCH-AX-1046128 - SWITCH-AX-1046136 | 8/28/2015 13:43 | CFA Cox V2 to V3 08-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1046137 - SWITCH-AX-1046137 | 8/28/2015 13:43 | image002.png | Attorney Client |
| SWITCH-AX-1046138 - SWITCH-AX-1046146 | 8/28/2015 13:43 | CFA Cox Switch V3 08-25-15 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1046147 - SWITCH-AX-1046154 | 8/28/2015 14:16 | no Title | Attorney Client |
| SWITCH-AX-1046155 - SWITCH-AX-1046155 | 8/28/2015 14:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1046156 - SWITCH-AX-1046156 | 8/28/2015 14:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1046157 - SWITCH-AX-1046157 | 8/28/2015 15:21 | no Title | Attorney Client |
| SWITCH-AX-1046158 - SWITCH-AX-1046158 | 8/28/2015 15:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1046159 - SWITCH-AX-1046159 | 8/28/2015 15:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1046160 - SWITCH-AX-1046160 | 8/28/2015 15:21 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1046161 - SWITCH-AX-1046161 | 8/28/2015 15:28 | no Title | Attorney Client |
| SWITCH-AX-1046162 - SWITCH-AX-1046164 | 8/28/2015 15:28 | KarrScheffel Proposal Letter - 8-23-15.doc | Attorney Client |
| SWITCH-AX-1046165 - SWITCH-AX-1046195 | 8/28/2015 15:28 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1046196 - SWITCH-AX-1046229 | 8/28/2015 15:28 | Placeholder for title | Attorney Client |
| SWITCH-AX-1046230 - SWITCH-AX-1046231 | 8/28/2015 16:00 | no Title | Attorney Client |
| SWITCH-AX-1046232 - SWITCH-AX-1046233 | 8/28/2015 16:00 | Microsoft Word - Revised Fee Schedule - Switch.doc | Attorney Client |
| SWITCH-AX-1046234 - SWITCH-AX-1046234 | 8/28/2015 16:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1046235 - SWITCH-AX-1046235 | 8/28/2015 16:00 | image002.png | Attorney Client |
| SWITCH-AX-1046236 - SWITCH-AX-1046236 | 8/28/2015 16:22 | no Title | Attorney Client |
| SWITCH-AX-1046237 - SWITCH-AX-1046237 | 8/28/2015 16:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1046238 - SWITCH-AX-1046238 | 8/28/2015 16:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1046239 - SWITCH-AX-1046240 | 8/28/2015 16:22 | Switch SO gchiu signed.pdf | Attorney Client |
| SWITCH-AX-1046241 - SWITCH-AX-1046249 | 8/28/2015 16:22 | CFA Barrick Switch V5 08-28-15 Switch-signed.pdf | Attorney Client |
| SWITCH-AX-1046250 - SWITCH-AX-1046266 | 8/28/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1046267 - SWITCH-AX-1046270 | 8/28/2015 16:25 | RE_ DARPA Cyberchallenge Opportunity.msg | Attorney Client |
| SWITCH-AX-1046271 - SWITCH-AX-1046272 | 8/28/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1046273 - SWITCH-AX-1046273 | 8/28/2015 17:21 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1046274 - SWITCH-AX-1046282 | 8/28/2015 17:21 | CFA Barrick Switch V5 08-28-15 Switch-signed.pdf | Attorney Client |
| SWITCH-AX-1046283 - SWITCH-AX-1046283 | 8/28/2015 17:21 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1046284 - SWITCH-AX-1046285 | 8/28/2015 17:21 | Switch SO gchiu signed.pdf | Attorney Client |
| SWITCH-AX-1046286 - SWITCH-AX-1046286 | 8/28/2015 18:18 | no Title | Attorney Client |
| SWITCH-AX-1046287 - SWITCH-AX-1046289 | 8/28/2015 18:18 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1046290 - SWITCH-AX-1046290 | 8/28/2015 19:18 | no Title | Attorney Client |
| SWITCH-AX-1046291 - SWITCH-AX-1046291 | 8/28/2015 19:18 | no Title | Attorney Client |
| SWITCH-AX-1046292 - SWITCH-AX-1046292 | 8/28/2015 19:22 | no Title | Attorney Client |
| SWITCH-AX-1046293 - SWITCH-AX-1046295 | 8/29/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1046296 - SWITCH-AX-1046298 | 8/29/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1046299 - SWITCH-AX-1046301 | 8/29/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1046302 - SWITCH-AX-1046304 | 8/29/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1046305 - SWITCH-AX-1046307 | 8/29/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1046308 - SWITCH-AX-1046309 | 8/29/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1046310 - SWITCH-AX-1046318 | 8/31/2015 5:53 | no Title | Attorney Client |
| SWITCH-AX-1046319 - SWITCH-AX-1046319 | 8/31/2015 5:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1046320 - SWITCH-AX-1046320 | 8/31/2015 5:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1046321 - SWITCH-AX-1046324 | 8/31/2015 9:47 | no Title | Attorney Client |
| SWITCH-AX-1046325 - SWITCH-AX-1046325 | 8/31/2015 9:47 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1046326 - SWITCH-AX-1046326 | 8/31/2015 9:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1046327 - SWITCH-AX-1046335 | 8/31/2015 9:47 | Switch ATNI CFA 8-25-2015 V2-V3 Switch (ATN 28Aug2015).docx | Attorney Client |
| SWITCH-AX-1046336 - SWITCH-AX-1046339 | 8/31/2015 10:12 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1046340 - SWITCH-AX-1046340 | 8/31/2015 10:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1046341 - SWITCH-AX-1046349 | 8/31/2015 10:12 | Switch ATNI CFA 8-31-2015 V4 Executable.pdf | Attorney Client |
| SWITCH-AX-1046350 - SWITCH-AX-1046353 | 8/31/2015 10:12 | no Title | Attorney Client |
| SWITCH-AX-1046354 - SWITCH-AX-1046354 | 8/31/2015 10:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1046355 - SWITCH-AX-1046363 | 8/31/2015 10:12 | Switch ATNI CFA 8-31-2015 V4 Executable.pdf | Attorney Client |
| SWITCH-AX-1046364 - SWITCH-AX-1046365 | 8/31/2015 10:30 | no Title | Attorney Client |
| SWITCH-AX-1046366 - SWITCH-AX-1046366 | 8/31/2015 10:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1046367 - SWITCH-AX-1046370 | 8/31/2015 10:30 | NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1046371 - SWITCH-AX-1046371 | 8/31/2015 12:03 | no Title | Attorney Client |
| SWITCH-AX-1046372 - SWITCH-AX-1046380 | 8/31/2015 12:03 | Redline Switch HCA Colocation Facilities Agrmt V1 to V2 8-28-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1046381 - SWITCH-AX-1046381 | 8/31/2015 12:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1046382 - SWITCH-AX-1046390 | 8/31/2015 12:03 | Switch HCA Colocation Facilities Agrmt V2 8-28-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1046391 - SWITCH-AX-1046391 | 8/31/2015 12:15 | no Title | Attorney Client |
| SWITCH-AX-1046392 - SWITCH-AX-1046392 | 8/31/2015 12:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1046393 - SWITCH-AX-1046401 | 8/31/2015 12:15 | Switch HCA Colocation Facilities Agrmt V2 8-28-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1046402 - SWITCH-AX-1046410 | 8/31/2015 12:15 | Redline Switch HCA Colocation Facilities Agrmt V1 to V2 8-28-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1046411 - SWITCH-AX-1046412 | 8/31/2015 12:16 | no Title | Attorney Client |
| SWITCH-AX-1046413 - SWITCH-AX-1046414 | 8/31/2015 12:16 | Vendor Information Form - SWITCH.doc | Attorney Client |
| SWITCH-AX-1046415 - SWITCH-AX-1046415 | 8/31/2015 12:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1046416 - SWITCH-AX-1046416 | 8/31/2015 12:16 | Vendor Assessment.xls | Attorney Client |
| SWITCH-AX-1046417 - SWITCH-AX-1046459 | 8/31/2015 12:16 | ISA Division Security Document.doc | Attorney Client |
| SWITCH-AX-1046460 - SWITCH-AX-1046460 | 8/31/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1046461 - SWITCH-AX-1046461 | 8/31/2015 12:22 | SO - Hospital Corporation of America - 8-31-15.pdf | Attorney Client |
| SWITCH-AX-1046462 - SWITCH-AX-1046470 | 8/31/2015 12:22 | Redline Switch HCA Colocation Facilities Agrmt V1 to V2 8-28-2015 Switch....pdf | Attorney Client |
| SWITCH-AX-1046471 - SWITCH-AX-1046479 | 8/31/2015 12:22 | Switch HCA Colocation Facilities Agrmt V2 8-28-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1046480 - SWITCH-AX-1046480 | 8/31/2015 12:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1046481 - SWITCH-AX-1046489 | 8/31/2015 12:36 | no Title | Attorney Client |
| SWITCH-AX-1046490 - SWITCH-AX-1046490 | 8/31/2015 12:36 | image004.jpg | Attorney Client |
| SWITCH-AX-1046491 - SWITCH-AX-1046491 | 8/31/2015 12:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1046492 - SWITCH-AX-1046493 | 8/31/2015 12:36 | CL-REI 7-15-15.pdf | Attorney Client |
| SWITCH-AX-1046494 - SWITCH-AX-1046503 | 8/31/2015 13:54 | no Title | Attorney Client |
| SWITCH-AX-1046504 - SWITCH-AX-1046504 | 8/31/2015 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1046505 - SWITCH-AX-1046505 | 8/31/2015 13:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1046506 - SWITCH-AX-1046512 | 8/31/2015 14:44 | no Title | Attorney Client |
| SWITCH-AX-1046513 - SWITCH-AX-1046515 | 8/31/2015 15:08 | no Title | Attorney Client |
| SWITCH-AX-1046516 - SWITCH-AX-1046516 | 8/31/2015 15:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1046517 - SWITCH-AX-1046517 | 8/31/2015 15:08 | image001.png | Attorney Client |
| SWITCH-AX-1046518 - SWITCH-AX-1046520 | 8/31/2015 15:08 | no Title | Attorney Client |
| SWITCH-AX-1046521 - SWITCH-AX-1046521 | 8/31/2015 15:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1046522 - SWITCH-AX-1046522 | 8/31/2015 15:08 | image001.png | Attorney Client |
| SWITCH-AX-1046523 - SWITCH-AX-1046523 | 8/31/2015 15:30 | no Title | Attorney Client |
| SWITCH-AX-1046524 - SWITCH-AX-1046530 | 8/31/2015 15:30 | E1 - Draft Employee Arbitration Agreement V3 8-31-2015.docx | Attorney Client |
| SWITCH-AX-1046531 - SWITCH-AX-1046531 | 8/31/2015 15:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1046532 - SWITCH-AX-1046538 | 8/31/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1046539 - SWITCH-AX-1046539 | 8/31/2015 16:28 | no Title | Attorney Client |
| SWITCH-AX-1046540 - SWITCH-AX-1046547 | 8/31/2015 16:28 | BSH_COMMENTS_ GreenPeace Rough Draft V4 08-12-15 [SC].docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1046548 - SWITCH-AX-1046548 | 8/31/2015 17:03 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1046549 - SWITCH-AX-1046554 | 8/31/2015 17:03 | 420451065_v 1_Switch supplemental interrogatory response.pdl | Attorney Client;Work Product |
| SWITCH-AX-1046555 - SWITCH-AX-1046556 | 8/31/2015 17:03 | 420521817_v 1_Letter to Thompson, Norton and Ajemian.PDF | Attorney Client;Work Product |
| SWITCH-AX-1046557 - SWITCH-AX-1046559 | 8/31/2015 18:05 | no Title | Attorney Client |
| SWITCH-AX-1046560 - SWITCH-AX-1046560 | 8/31/2015 18:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1046561 - SWITCH-AX-1046564 | 8/31/2015 18:08 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1046565 - SWITCH-AX-1046565 | 8/31/2015 18:08 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1046566 - SWITCH-AX-1046569 | 8/31/2015 18:08 | no Title | Attorney Client |
| SWITCH-AX-1046570 - SWITCH-AX-1046570 | 8/31/2015 18:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1046571 - SWITCH-AX-1046572 | 8/31/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1046573 - SWITCH-AX-1046580 | 8/31/2015 18:26 | GreenPeace Rough Draft V6 08-31-15 SC.docx | Attorney Client |
| SWITCH-AX-1046581 - SWITCH-AX-1046583 | 9/1/2015 0:24 | no Title | Attorney Client |
| SWITCH-AX-1046584 - SWITCH-AX-1046585 | 9/1/2015 1:03 | no Title | Attorney Client |
| SWITCH-AX-1046586 - SWITCH-AX-1046590 | 9/1/2015 1:03 | SCHEDULE A | Attorney Client |
| SWITCH-AX-1046591 - SWITCH-AX-1046600 | 9/1/2015 1:03 | PEC Subscription Agreement - 25.09.13 (EXECUTION).pdf | Attorney Client |
| SWITCH-AX-1046601 - SWITCH-AX-1046605 | 9/1/2015 7:20 | no Title | Attorney Client |
| SWITCH-AX-1046606 - SWITCH-AX-1046606 | 9/1/2015 8:24 | no Title | Attorney Client |
| SWITCH-AX-1046607 - SWITCH-AX-1046614 | 9/1/2015 8:24 | GreenPeace Rough Draft V6 08-31-15 SC.docx | Attorney Client |
| SWITCH-AX-1046615 - SWITCH-AX-1046615 | 9/1/2015 8:24 | no Title | Attorney Client |
| SWITCH-AX-1046616 - SWITCH-AX-1046623 | 9/1/2015 8:24 | GreenPeace Rough Draft V6 08-31-15 SC.docx | Attorney Client |
| SWITCH-AX-1046624 - SWITCH-AX-1046624 | 9/1/2015 11:20 | MRC Revenue 150901b.xlsx | Attorney Client |
| SWITCH-AX-1046625 - SWITCH-AX-1046634 | 9/1/2015 13:12 | no Title | Attorney Client |
| SWITCH-AX-1046635 - SWITCH-AX-1046635 | 9/1/2015 13:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1046636 - SWITCH-AX-1046636 | 9/1/2015 13:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1046637 - SWITCH-AX-1046639 | 9/1/2015 13:14 | no Title | Attorney Client |
| SWITCH-AX-1046640 - SWITCH-AX-1046640 | 9/1/2015 13:14 | image004.png | Attorney Client |
| SWITCH-AX-1046641 - SWITCH-AX-1046641 | 9/1/2015 13:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1046642 - SWITCH-AX-1046652 | 9/1/2015 13:17 | no Title | Attorney Client |
| SWITCH-AX-1046653 - SWITCH-AX-1046653 | 9/1/2015 13:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1046654 - SWITCH-AX-1046654 | 9/1/2015 13:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1046655 - SWITCH-AX-1046814 | 9/1/2015 13:20 | PO13245 NAP 8 PHASE 3 4 BID BOOK (LESS ELEC FIRE ALARM.pdf | Attorney Client |
| SWITCH-AX-1046815 - SWITCH-AX-1046818 | 9/1/2015 15:34 | no Title | Attorney Client |
| SWITCH-AX-1046819 - SWITCH-AX-1046820 | 9/1/2015 15:53 | no Title | Attorney Client |
| SWITCH-AX-1046821 - SWITCH-AX-1046881 | 9/1/2015 15:53 | UNR Innevation Center - Sponsorship Agreement 5-28-2015.pdf | Attorney Client |
| SWITCH-AX-1046882 - SWITCH-AX-1046886 | 9/1/2015 15:58 | no Title | Attorney Client |
| SWITCH-AX-1046887 - SWITCH-AX-1046892 | 9/1/2015 16:47 | no Title | Attorney Client |
| SWITCH-AX-1046893 - SWITCH-AX-1046898 | 9/1/2015 17:05 | no Title | Attorney Client |
| SWITCH-AX-1046899 - SWITCH-AX-1046899 | 9/1/2015 17:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1046900 - SWITCH-AX-1046906 | 9/1/2015 19:07 | no Title | Attorney Client |
| SWITCH-AX-1046907 - SWITCH-AX-1046907 | 9/1/2015 19:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1046908 - SWITCH-AX-1046908 | 9/1/2015 19:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1046909 - SWITCH-AX-1046915 | 9/1/2015 19:07 | no Title | Attorney Client |
| SWITCH-AX-1046916 - SWITCH-AX-1046916 | 9/1/2015 19:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1046917 - SWITCH-AX-1046917 | 9/1/2015 19:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1046918 - SWITCH-AX-1046918 | 9/1/2015 21:33 | no Title | Attorney Client |
| SWITCH-AX-1046919 - SWITCH-AX-1046920 | 9/2/2015 0:43 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1046921 - SWITCH-AX-1046922 | 9/2/2015 0:43 | no Title | Attorney Client |
| SWITCH-AX-1046923 - SWITCH-AX-1046925 | 9/2/2015 9:24 | no Title | Attorney Client |
| SWITCH-AX-1046926 - SWITCH-AX-1046926 | 9/2/2015 9:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1046927 - SWITCH-AX-1046930 | 9/2/2015 9:24 | NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1046931 - SWITCH-AX-1046933 | 9/2/2015 10:04 | no Title | Attorney Client |
| SWITCH-AX-1046934 - SWITCH-AX-1046934 | 9/2/2015 10:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1046935 - SWITCH-AX-1046936 | 9/2/2015 10:44 | no Title | Attorney Client |
| SWITCH-AX-1046937 - SWITCH-AX-1046937 | 9/2/2015 10:44 | 14-9-SU-esig-AK[1].png | Attorney Client |
| SWITCH-AX-1046938 - SWITCH-AX-1046938 | 9/2/2015 10:44 | 2A1072B9-74E3-4B68-883D-38DC70578704.png | Attorney Client |
| SWITCH-AX-1046939 - SWITCH-AX-1046939 | 9/2/2015 10:52 | no Title | Attorney Client |
| SWITCH-AX-1046940 - SWITCH-AX-1046996 | 9/2/2015 10:52 | Microsoft PowerPoint - SUPERNAP discussion materials_v65.pptx | Attorney Client |
| SWITCH-AX-1046997 - SWITCH-AX-1046997 | 9/2/2015 10:53 | no Title | Attorney Client |
| SWITCH-AX-1046998 - SWITCH-AX-1047054 | 9/2/2015 10:53 | Microsoft PowerPoint - SUPERNAP discussion materials_v65.pptx | Attorney Client |
| SWITCH-AX-1047055 - SWITCH-AX-1047055 | 9/2/2015 13:13 | no Title | Attorney Client |
| SWITCH-AX-1047056 - SWITCH-AX-1047056 | 9/2/2015 13:13 | Edge DC Model v11 8.26.2015.xlsm | Attorney Client |
| SWITCH-AX-1047057 - SWITCH-AX-1047057 | 9/2/2015 13:13 | image001.png | Attorney Client |
| SWITCH-AX-1047058 - SWITCH-AX-1047058 | 9/2/2015 13:37 | no Title | Attorney Client |
| SWITCH-AX-1047059 - SWITCH-AX-1047059 | 9/2/2015 13:37 | image001.png | Attorney Client |
| SWITCH-AX-1047060 - SWITCH-AX-1047060 | 9/2/2015 13:37 | attachments.pdf | Attorney Client |
| SWITCH-AX-1047061 - SWITCH-AX-1047061 | 9/2/2015 13:37 | no Title | Attorney Client |
| SWITCH-AX-1047062 - SWITCH-AX-1047062 | 9/2/2015 13:37 | attachments.pdf | Attorney Client |
| SWITCH-AX-1047063 - SWITCH-AX-1047063 | 9/2/2015 13:37 | image001.png | Attorney Client |
| SWITCH-AX-1047064 - SWITCH-AX-1047065 | 9/2/2015 13:43 | no Title | Attorney Client |
| SWITCH-AX-1047066 - SWITCH-AX-1047066 | 9/2/2015 13:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1047067 - SWITCH-AX-1047067 | 9/2/2015 13:43 | image003.png | Attorney Client |
| SWITCH-AX-1047068 - SWITCH-AX-1047072 | 9/2/2015 14:19 | no Title | Attorney Client |
| SWITCH-AX-1047073 - SWITCH-AX-1047073 | 9/2/2015 14:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1047074 - SWITCH-AX-1047075 | 9/2/2015 14:19 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1047076 - SWITCH-AX-1047079 | 9/2/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1047080 - SWITCH-AX-1047080 | 9/2/2015 14:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1047081 - SWITCH-AX-1047082 | 9/2/2015 19:53 | no Title | Attorney Client |
| SWITCH-AX-1047083 - SWITCH-AX-1047084 | 9/2/2015 19:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1047085 - SWITCH-AX-1047086 | 9/3/2015 7:02 | no Title | Attorney Client |
| SWITCH-AX-1047087 - SWITCH-AX-1047087 | 9/3/2015 7:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1047088 - SWITCH-AX-1047088 | 9/3/2015 8:24 | no Title | Attorney Client |
| SWITCH-AX-1047089 - SWITCH-AX-1047092 | 9/3/2015 8:24 | First Solar NGR Switch Exclusivity Letter 9 2 15 .docx | Attorney Client |
| SWITCH-AX-1047093 - SWITCH-AX-1047095 | 9/3/2015 9:08 | no Title | Attorney Client |
| SWITCH-AX-1047096 - SWITCH-AX-1047096 | 9/3/2015 9:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1047097 - SWITCH-AX-1047097 | 9/3/2015 9:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1047098 - SWITCH-AX-1047099 | 9/3/2015 9:08 | no Title | Attorney Client |
| SWITCH-AX-1047100 - SWITCH-AX-1047100 | 9/3/2015 9:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1047101 - SWITCH-AX-1047101 | 9/3/2015 9:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1047102 - SWITCH-AX-1047102 | 9/3/2015 11:27 | no Title | Attorney Client |
| SWITCH-AX-1047103 - SWITCH-AX-1047103 | 9/3/2015 11:27 | First Solar NGR Switch Exclusivity Letter 9 2 15 .docx | Attorney Client |
| SWITCH-AX-1047107 - SWITCH-AX-1047107 | 9/3/2015 11:27 | no Title | Attorney Client |
| SWITCH-AX-1047108 - SWITCH-AX-1047111 | 9/3/2015 11:27 | First Solar NGR Switch Exclusivity Letter 9 2 15 .docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1047112 - SWITCH-AX-1047112 | 9/3/2015 15:04 | no Title | Attorney Client |
| SWITCH-AX-1047113 - SWITCH-AX-1047113 | 9/3/2015 15:04 | NDA Audit Reports Form 09-24-14 Switch.pdf | Attorney Client |
| SWITCH-AX-1047114 - SWITCH-AX-1047122 | 9/3/2015 15:04 | Redline CFA Synthetics Genomics Switch V1 to V2 09-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1047123 - SWITCH-AX-1047131 | 9/3/2015 15:04 | Synthetics Genomics CFA V2 09-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1047132 - SWITCH-AX-1047132 | 9/3/2015 15:04 | no Title | Attorney Client |
| SWITCH-AX-1047133 - SWITCH-AX-1047133 | 9/3/2015 15:04 | NDA Audit Reports Form 09-24-14 Switch.pdf | Attorney Client |
| SWITCH-AX-1047134 - SWITCH-AX-1047142 | 9/3/2015 15:04 | Redline CFA Synthetics Genomics Switch V1 to V2 09-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1047143 - SWITCH-AX-1047151 | 9/3/2015 15:04 | Synthetics Genomics CFA V2 09-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1047152 - SWITCH-AX-1047152 | 9/3/2015 15:08 | no Title | Attorney Client |
| SWITCH-AX-1047153 - SWITCH-AX-1047161 | 9/3/2015 15:08 | Redline CFA Synthetics Genomics Switch V1 to V2 09-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1047162 - SWITCH-AX-1047162 | 9/3/2015 15:08 | NDA Audit Reports Form 09-24-14 Switch.pdf | Attorney Client |
| SWITCH-AX-1047163 - SWITCH-AX-1047171 | 9/3/2015 15:08 | Synthetics Genomics CFA V2 09-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1047172 - SWITCH-AX-1047172 | 9/3/2015 15:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1047173 - SWITCH-AX-1047174 | 9/3/2015 15:30 | no Title | Attorney Client |
| SWITCH-AX-1047175 - SWITCH-AX-1047178 | 9/3/2015 15:30 | First Solar NGR Switch Exclusivity Letter 9 2 15 .docx | Attorney Client |
| SWITCH-AX-1047179 - SWITCH-AX-1047180 | 9/3/2015 18:23 | no Title | Attorney Client |
| SWITCH-AX-1047181 - SWITCH-AX-1047181 | 9/3/2015 18:23 | image002.png | Attorney Client |
| SWITCH-AX-1047182 - SWITCH-AX-1047183 | 9/3/2015 18:23 | Microsoft Word - Revised Fee Schedule - Switch.doc | Attorney Client |
| SWITCH-AX-1047184 - SWITCH-AX-1047184 | 9/3/2015 20:36 | no Title | Attorney Client |
| SWITCH-AX-1047185 - SWITCH-AX-1047185 | 9/3/2015 20:36 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1047186 - SWITCH-AX-1047188 | 9/3/2015 20:36 | Switch Business Solutions LLC_4009_20150901.pdf | Attorney Client |
| SWITCH-AX-1047189 - SWITCH-AX-1047189 | 9/3/2015 20:36 | no Title | Attorney Client |
| SWITCH-AX-1047190 - SWITCH-AX-1047190 | 9/3/2015 20:36 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1047191 - SWITCH-AX-1047193 | 9/3/2015 20:36 | Switch Business Solutions LLC_4009_20150901.pdf | Attorney Client |
| SWITCH-AX-1047194 - SWITCH-AX-1047194 | 9/4/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1047195 - SWITCH-AX-1047197 | 9/4/2015 13:53 | Switch SO 575551 1G ELINE 840 E Pilot to NAP7.pdf | Attorney Client |
| SWITCH-AX-1047198 - SWITCH-AX-1047198 | 9/4/2015 13:53 | image011.jpg | Attorney Client |
| SWITCH-AX-1047199 - SWITCH-AX-1047199 | 9/4/2015 13:53 | Switch New.pdf | Attorney Client |
| SWITCH-AX-1047200 - SWITCH-AX-1047200 | 9/4/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1047201 - SWITCH-AX-1047203 | 9/4/2015 13:53 | Switch SO 575551 1G ELINE 840 E Pilot to NAP7.pdf | Attorney Client |
| SWITCH-AX-1047204 - SWITCH-AX-1047204 | 9/4/2015 13:53 | Switch New.pdf | Attorney Client |
| SWITCH-AX-1047205 - SWITCH-AX-1047205 | 9/4/2015 13:53 | image011.jpg | Attorney Client |
| SWITCH-AX-1047206 - SWITCH-AX-1047220 | 9/4/2015 14:24 | Checks 46434- 46450 - 090415.pdf | Attorney Client |
| SWITCH-AX-1047221 - SWITCH-AX-1047222 | 9/4/2015 16:12 | no Title | Attorney Client |
| SWITCH-AX-1047223 - SWITCH-AX-1047224 | 9/4/2015 16:12 | Microsoft Word - Revised Fee Schedule - Switch.doc | Attorney Client |
| SWITCH-AX-1047225 - SWITCH-AX-1047225 | 9/4/2015 16:12 | image002.png | Attorney Client |
| SWITCH-AX-1047226 - SWITCH-AX-1047227 | 9/4/2015 16:12 | no Title | Attorney Client |
| SWITCH-AX-1047228 - SWITCH-AX-1047228 | 9/4/2015 16:12 | image002.png | Attorney Client |
| SWITCH-AX-1047229 - SWITCH-AX-1047230 | 9/4/2015 16:12 | Microsoft Word - Revised Fee Schedule - Switch.doc | Attorney Client |
| SWITCH-AX-1047231 - SWITCH-AX-1047232 | 9/4/2015 16:38 | no Title | Attorney Client |
| SWITCH-AX-1047233 - SWITCH-AX-1047239 | 9/4/2015 16:38 | Pages from Untitled copy | Attorney Client |
| SWITCH-AX-1047240 - SWITCH-AX-1047242 | 9/4/2015 16:49 | no Title | Attorney Client |
| SWITCH-AX-1047243 - SWITCH-AX-1047249 | 9/4/2015 16:49 | Pages from Untitled copy | Attorney Client |
| SWITCH-AX-1047250 - SWITCH-AX-1047251 | 9/4/2015 16:58 | no Title | Attorney Client |
| SWITCH-AX-1047252 - SWITCH-AX-1047260 | 9/4/2015 16:58 | Switch HCA Colocation Facilities Agrmt V2 8-28-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1047261 - SWITCH-AX-1047261 | 9/4/2015 16:58 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1047262 - SWITCH-AX-1047262 | 9/4/2015 16:58 | SWITCH Service Order - SIGNED.pdf | Attorney Client |
| SWITCH-AX-1047263 - SWITCH-AX-1047264 | 9/4/2015 17:09 | no Title | Attorney Client |
| SWITCH-AX-1047265 - SWITCH-AX-1047265 | 9/4/2015 17:09 | SWITCH Service Order - SIGNED.pdf | Attorney Client |
| SWITCH-AX-1047266 - SWITCH-AX-1047274 | 9/4/2015 17:09 | Switch HCA Colocation Facilities Agrmt V2 8-28-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1047275 - SWITCH-AX-1047275 | 9/4/2015 17:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1047276 - SWITCH-AX-1047278 | 9/5/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1047279 - SWITCH-AX-1047281 | 9/5/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1047282 - SWITCH-AX-1047284 | 9/5/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1047285 - SWITCH-AX-1047287 | 9/5/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1047288 - SWITCH-AX-1047289 | 9/5/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1047290 - SWITCH-AX-1047292 | 9/5/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1047293 - SWITCH-AX-1047294 | 9/5/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1047295 - SWITCH-AX-1047308 | 9/7/2015 2:23 | no Title | Attorney Client |
| SWITCH-AX-1047309 - SWITCH-AX-1047312 | 9/7/2015 2:23 | ID-741-15 Draft_Settlement_Agreement_COLO-COWO.docx | Attorney Client |
| SWITCH-AX-1047313 - SWITCH-AX-1047314 | 9/7/2015 13:23 | no Title | Attorney Client |
| SWITCH-AX-1047315 - SWITCH-AX-1047315 | 9/7/2015 13:23 | SO - IDENTV - 09-07-15 (Tower).pdf | Attorney Client |
| SWITCH-AX-1047316 - SWITCH-AX-1047316 | 9/7/2015 13:23 | image003.png | Attorney Client |
| SWITCH-AX-1047317 - SWITCH-AX-1047317 | 9/7/2015 13:23 | Tower 020714-Model.pdf | Attorney Client |
| SWITCH-AX-1047318 - SWITCH-AX-1047319 | 9/7/2015 13:23 | Tower Use Agmt Form Switch V4 04-04-14 Switch.pdf | Attorney Client |
| SWITCH-AX-1047320 - SWITCH-AX-1047320 | 9/8/2015 3:50 | no Title | Attorney Client |
| SWITCH-AX-1047321 - SWITCH-AX-1047321 | 9/8/2015 3:50 | edts of contract 0439512 Jacobs Loaf#G7DMPCiB.zip | Attorney Client |
| SWITCH-AX-1047322 - SWITCH-AX-1047322 | 9/8/2015 3:50 | contract of 0236721 Adams Station.exe | Attorney Client |
| SWITCH-AX-1047323 - SWITCH-AX-1047323 | 9/8/2015 8:39 | no Title | Attorney Client |
| SWITCH-AX-1047324 - SWITCH-AX-1047347 | 9/8/2015 8:39 | Supernap Italia JVA CLEAN (draft 7.09.15).docx | Attorney Client |
| SWITCH-AX-1047348 - SWITCH-AX-1047372 | 9/8/2015 8:39 | Redline JVA | Attorney Client |
| SWITCH-AX-1047373 - SWITCH-AX-1047395 | 9/8/2015 9:19 | Modify Switch MRC Template | Attorney Client |
| SWITCH-AX-1047396 - SWITCH-AX-1047402 | 9/8/2015 10:15 | no Title | Attorney Client |
| SWITCH-AX-1047403 - SWITCH-AX-1047403 | 9/8/2015 10:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1047404 - SWITCH-AX-1047405 | 9/8/2015 10:15 | SUBLEASE | Attorney Client |
| SWITCH-AX-1047406 - SWITCH-AX-1047406 | 9/8/2015 10:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1047407 - SWITCH-AX-1047407 | 9/8/2015 10:57 | no Title | Attorney Client |
| SWITCH-AX-1047408 - SWITCH-AX-1047408 | 9/8/2015 10:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1047409 - SWITCH-AX-1047417 | 9/8/2015 10:57 | Microsoft Word - Switch HCA Colocation Facilities Agrmt V2 8-28-2015 Switch | Attorney Client |
| SWITCH-AX-1047418 - SWITCH-AX-1047419 | 9/8/2015 11:09 | no Title | Attorney Client |
| SWITCH-AX-1047420 - SWITCH-AX-1047422 | 9/8/2015 11:09 | Switch SO 575551 1G ELINE 840 E Pilot to NAP7.pdf | Attorney Client |
| SWITCH-AX-1047423 - SWITCH-AX-1047423 | 9/8/2015 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1047424 - SWITCH-AX-1047424 | 9/8/2015 11:09 | Vitacost order.msg | Attorney Client |
| SWITCH-AX-1047425 - SWITCH-AX-1047425 | 9/8/2015 11:09 | Switch New.pdf | Attorney Client |
| SWITCH-AX-1047426 - SWITCH-AX-1047426 | 9/8/2015 11:09 | image011.jpg | Attorney Client |
| SWITCH-AX-1047427 - SWITCH-AX-1047438 | 9/8/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1047439 - SWITCH-AX-1047439 | 9/8/2015 11:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1047440 - SWITCH-AX-1047440 | 9/8/2015 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1047441 - SWITCH-AX-1047448 | 9/8/2015 11:58 | no Title | Attorney Client |
| SWITCH-AX-1047449 - SWITCH-AX-1047450 | 9/8/2015 11:58 | SUBLEASE | Attorney Client |
| SWITCH-AX-1047451 - SWITCH-AX-1047451 | 9/8/2015 11:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1047452 - SWITCH-AX-1047452 | 9/8/2015 11:58 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1047453 - SWITCH-AX-1047481 | 9/8/2015 12:19 | no Title | Attorney Client |
| SWITCH-AX-1047482 - SWITCH-AX-1047482 | 9/8/2015 12:19 | image005.png | Attorney Client |
| SWITCH-AX-1047483 - SWITCH-AX-1047483 | 9/8/2015 12:19 | image004.gif | Attorney Client |
| SWITCH-AX-1047484 - SWITCH-AX-1047496 | 9/8/2015 13:54 | no Title | Attorney Client |
| SWITCH-AX-1047497 - SWITCH-AX-1047497 | 9/8/2015 13:54 | image005.jpg | Attorney Client |
| SWITCH-AX-1047498 - SWITCH-AX-1047498 | 9/8/2015 13:54 | image004.jpg | Attorney Client |
| SWITCH-AX-1047499 - SWITCH-AX-1047511 | 9/8/2015 13:59 | no Title | Attorney Client |
| SWITCH-AX-1047512 - SWITCH-AX-1047512 | 9/8/2015 13:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1047513 - SWITCH-AX-1047513 | 9/8/2015 13:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1047514 - SWITCH-AX-1047527 | 9/8/2015 14:02 | no Title | Attorney Client |
| SWITCH-AX-1047528 - SWITCH-AX-1047528 | 9/8/2015 14:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1047529 - SWITCH-AX-1047529 | 9/8/2015 14:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1047530 - SWITCH-AX-1047543 | 9/8/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1047544 - SWITCH-AX-1047544 | 9/8/2015 14:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1047545 - SWITCH-AX-1047545 | 9/8/2015 14:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1047546 - SWITCH-AX-1047559 | 9/8/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1047560 - SWITCH-AX-1047560 | 9/8/2015 14:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1047561 - SWITCH-AX-1047561 | 9/8/2015 14:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1047562 - SWITCH-AX-1047575 | 9/8/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1047576 - SWITCH-AX-1047576 | 9/8/2015 14:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1047577 - SWITCH-AX-1047577 | 9/8/2015 14:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1047578 - SWITCH-AX-1047578 | 9/8/2015 14:42 | no Title | Attorney Client |
| SWITCH-AX-1047579 - SWITCH-AX-1047581 | 9/8/2015 14:42 | ΓÇ£Short FormΓÇ¥ | Attorney Client |
| SWITCH-AX-1047582 - SWITCH-AX-1047620 | 9/8/2015 14:42 | A201-2007 - General Conditions of the Contract for Construction | Attorney Client |
| SWITCH-AX-1047621 - SWITCH-AX-1047633 | 9/8/2015 14:42 | A102-2007 - Owner-Contractor Agreement | Attorney Client |
| SWITCH-AX-1047634 - SWITCH-AX-1047634 | 9/8/2015 15:38 | General Ledger Entries_Q2 2015.xlsx | Attorney Client |
| SWITCH-AX-1047635 - SWITCH-AX-1047635 | 9/8/2015 17:18 | no Title | Attorney Client |
| SWITCH-AX-1047636 - SWITCH-AX-1047636 | 9/8/2015 17:18 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1047637 - SWITCH-AX-1047637 | 9/8/2015 17:18 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1047638 - SWITCH-AX-1047639 | 9/8/2015 17:18 | Sarah Anderson - Resume Final | Attorney Client |
| SWITCH-AX-1047640 - SWITCH-AX-1047640 | 9/8/2015 17:18 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1047641 - SWITCH-AX-1047641 | 9/8/2015 17:18 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1047642 - SWITCH-AX-1047643 | 9/8/2015 17:18 | L Riordan Legal Resume FINAL.docx | Attorney Client |
| SWITCH-AX-1047644 - SWITCH-AX-1047644 | 9/8/2015 17:18 | WSOP Shopping List.xlsx | Attorney Client |
| SWITCH-AX-1047645 - SWITCH-AX-1047645 | 9/8/2015 17:18 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1047646 - SWITCH-AX-1047647 | 9/8/2015 17:18 | 905 SAINT VINCENT┬ IRVINCE, CALIFORNIA 92618 | Attorney Client |
| SWITCH-AX-1047648 - SWITCH-AX-1047649 | 9/8/2015 17:18 | Resume | Attorney Client |
| SWITCH-AX-1047650 - SWITCH-AX-1047650 | 9/8/2015 17:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1047651 - SWITCH-AX-1047652 | 9/8/2015 17:18 | Peggy_Howard_Resume1 (1).docx | Attorney Client |
| SWITCH-AX-1047653 - SWITCH-AX-1047653 | 9/8/2015 17:18 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1047654 - SWITCH-AX-1047654 | 9/8/2015 17:18 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1047655 - SWITCH-AX-1047655 | 9/8/2015 17:18 | MISTY M | Attorney Client |
| SWITCH-AX-1047657 - SWITCH-AX-1047658 | 9/8/2015 18:23 | no Title | Attorney Client |
| SWITCH-AX-1047659 - SWITCH-AX-1047659 | 9/8/2015 18:23 | Switch New.pdf | Attorney Client |
| SWITCH-AX-1047660 - SWITCH-AX-1047660 | 9/8/2015 18:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1047661 - SWITCH-AX-1047663 | 9/8/2015 18:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1047664 - SWITCH-AX-1047665 | 9/8/2015 18:23 | no Title | Attorney Client |
| SWITCH-AX-1047666 - SWITCH-AX-1047666 | 9/8/2015 18:23 | Switch New.pdf | Attorney Client |
| SWITCH-AX-1047667 - SWITCH-AX-1047669 | 9/8/2015 18:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1047670 - SWITCH-AX-1047670 | 9/8/2015 18:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1047671 - SWITCH-AX-1047671 | 9/8/2015 18:24 | no Title | Attorney Client |
| SWITCH-AX-1047672 - SWITCH-AX-1047672 | 9/8/2015 18:24 | Switch New.pdf | Attorney Client |
| SWITCH-AX-1047673 - SWITCH-AX-1047675 | 9/8/2015 18:24 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1047676 - SWITCH-AX-1047676 | 9/8/2015 18:24 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1047677 - SWITCH-AX-1047677 | 9/8/2015 18:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1047678 - SWITCH-AX-1047678 | 9/8/2015 18:24 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1047679 - SWITCH-AX-1047679 | 9/8/2015 18:24 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1047680 - SWITCH-AX-1047682 | 9/8/2015 18:54 | no Title | Attorney Client |
| SWITCH-AX-1047683 - SWITCH-AX-1047683 | 9/8/2015 18:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1047684 - SWITCH-AX-1047686 | 9/8/2015 18:54 | no Title | Attorney Client |
| SWITCH-AX-1047687 - SWITCH-AX-1047687 | 9/8/2015 18:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1047688 - SWITCH-AX-1047688 | 9/8/2015 21:27 | no Title | Attorney Client |
| SWITCH-AX-1047689 - SWITCH-AX-1047727 | 9/8/2015 21:27 | A201-2007 - General Conditions of the Contract for Construction | Attorney Client |
| SWITCH-AX-1047728 - SWITCH-AX-1047740 | 9/8/2015 21:27 | A102-2007 - Owner-Contractor Agreement | Attorney Client |
| SWITCH-AX-1047741 - SWITCH-AX-1047743 | 9/8/2015 21:27 | ГÇŠhort FormГÇ¥ | Attorney Client |
| SWITCH-AX-1047744 - SWITCH-AX-1047746 | 9/9/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1047747 - SWITCH-AX-1047749 | 9/9/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1047750 - SWITCH-AX-1047752 | 9/9/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1047753 - SWITCH-AX-1047755 | 9/9/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1047756 - SWITCH-AX-1047758 | 9/9/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1047759 - SWITCH-AX-1047769 | 9/9/2015 9:25 | no Title | Attorney Client |
| SWITCH-AX-1047770 - SWITCH-AX-1047770 | 9/9/2015 9:25 | no Title | Attorney Client |
| SWITCH-AX-1047771 - SWITCH-AX-1047783 | 9/9/2015 9:25 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1047784 - SWITCH-AX-1047784 | 9/9/2015 9:25 | no Title | Attorney Client |
| SWITCH-AX-1047785 - SWITCH-AX-1047797 | 9/9/2015 9:25 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1047798 - SWITCH-AX-1047801 | 9/9/2015 9:25 | Partner Name: | Attorney Client |
| SWITCH-AX-1047802 - SWITCH-AX-1047802 | 9/9/2015 9:25 | image015.jpg | Attorney Client |
| SWITCH-AX-1047803 - SWITCH-AX-1047815 | 9/9/2015 9:25 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1047816 - SWITCH-AX-1047816 | 9/9/2015 9:25 | image016.jpg | Attorney Client |
| SWITCH-AX-1047817 - SWITCH-AX-1047845 | 9/9/2015 9:25 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1047846 - SWITCH-AX-1047847 | 9/9/2015 11:43 | no Title | Attorney Client |
| SWITCH-AX-1047848 - SWITCH-AX-1047848 | 9/9/2015 11:43 | 14-9-SU-esig-AK[1][23].png | Attorney Client |
| SWITCH-AX-1047849 - SWITCH-AX-1047849 | 9/9/2015 11:46 | no Title | Attorney Client |
| SWITCH-AX-1047850 - SWITCH-AX-1047851 | 9/9/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1047852 - SWITCH-AX-1047852 | 9/9/2015 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1047853 - SWITCH-AX-1047854 | 9/9/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1047855 - SWITCH-AX-1047859 | 9/9/2015 15:53 | no Title | Attorney Client |
| SWITCH-AX-1047860 - SWITCH-AX-1047872 | 9/9/2015 15:53 | Switch.SyntheticGenomics.Executed.9.9.15.pdf | Attorney Client |
| SWITCH-AX-1047873 - SWITCH-AX-1047873 | 9/9/2015 15:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1047874 - SWITCH-AX-1047879 | 9/9/2015 15:59 | no Title | Attorney Client |
| SWITCH-AX-1047880 - SWITCH-AX-1047881 | 9/9/2015 15:59 | Full GE L-2 Vegas-San Diego.xls | Attorney Client |
| SWITCH-AX-1047882 - SWITCH-AX-1047882 | 9/9/2015 15:59 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1047883 - SWITCH-AX-1047883 | 9/9/2015 15:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1047884 - SWITCH-AX-1047896 | 9/9/2015 15:59 | Switch.SyntheticGenomics.Executed.9.9.15.pdf | Attorney Client |
| SWITCH-AX-1047897 - SWITCH-AX-1047897 | 9/9/2015 16:22 | no Title | Attorney Client |
| SWITCH-AX-1047898 - SWITCH-AX-1047906 | 9/9/2015 16:22 | 20150909 dml Colocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1047907 - SWITCH-AX-1047907 | 9/9/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1047908 - SWITCH-AX-1047916 | 9/9/2015 16:25 | 20150909 dml Colocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1047917 - SWITCH-AX-1047917 | 9/9/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1047918 - SWITCH-AX-1047926 | 9/9/2015 16:25 | 20150909 dml Colocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1047927 - SWITCH-AX-1047929 | 9/9/2015 21:57 | no Title | Attorney Client |
| SWITCH-AX-1047930 - SWITCH-AX-1047930 | 9/9/2015 21:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1047931 - SWITCH-AX-1047993 | 9/9/2015 21:57 | Microsoft PowerPoint - SUPERNAP discussion materials_v92.pptx | Attorney Client |
| SWITCH-AX-1047994 - SWITCH-AX-1048000 | 9/10/2015 9:39 | no Title | Attorney Client |
| SWITCH-AX-1048001 - SWITCH-AX-1048010 | 9/10/2015 9:39 | MASTER CONSULTING AGREEMENT | Attorney Client |
| SWITCH-AX-1048011 - SWITCH-AX-1048011 | 9/10/2015 9:39 | image007.jpg | Attorney Client |
| SWITCH-AX-1048012 - SWITCH-AX-1048014 | 9/10/2015 10:29 | no Title | Attorney Client |
| SWITCH-AX-1048015 - SWITCH-AX-1048015 | 9/10/2015 10:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1048016 - SWITCH-AX-1048078 | 9/10/2015 10:29 | Microsoft PowerPoint - SUPERNAP discussion materials_v92.pptx | Attorney Client |
| SWITCH-AX-1048079 - SWITCH-AX-1048079 | 9/10/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1048080 - SWITCH-AX-1048080 | 9/10/2015 11:19 | Admin 2015 Budget Template.xlsx | Attorney Client |
| SWITCH-AX-1048081 - SWITCH-AX-1048082 | 9/10/2015 13:25 | no Title | Attorney Client |
| SWITCH-AX-1048083 - SWITCH-AX-1048107 | 9/10/2015 13:25 | Microsoft Word - Switch Noth LP LEA V8 06-04-2015 NVE.doc | Attorney Client |
| SWITCH-AX-1048108 - SWITCH-AX-1048114 | 9/10/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1048115 - SWITCH-AX-1048115 | 9/10/2015 13:46 | image005.jpg | Attorney Client |
| SWITCH-AX-1048116 - SWITCH-AX-1048116 | 9/10/2015 13:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1048117 - SWITCH-AX-1048123 | 9/10/2015 13:46 | RE_ Synthetic Genomics.msg | Attorney Client |
| SWITCH-AX-1048124 - SWITCH-AX-1048125 | 9/10/2015 13:46 | Full GE L-2 Vegas-San Diego.xls | Attorney Client |
| SWITCH-AX-1048126 - SWITCH-AX-1048138 | 9/10/2015 13:46 | Switch.SyntheticGenomics.Executed.9.9.15.pdf | Attorney Client |
| SWITCH-AX-1048139 - SWITCH-AX-1048139 | 9/10/2015 13:46 | image004.jpg | Attorney Client |
| SWITCH-AX-1048140 - SWITCH-AX-1048140 | 9/10/2015 13:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1048141 - SWITCH-AX-1048147 | 9/10/2015 13:52 | no Title | Attorney Client |
| SWITCH-AX-1048148 - SWITCH-AX-1048149 | 9/10/2015 13:52 | Full GE L-2 Vegas-San Diego.xls | Attorney Client |
| SWITCH-AX-1048150 - SWITCH-AX-1048162 | 9/10/2015 13:52 | Switch.SyntheticGenomics.Executed.9.9.15.pdf | Attorney Client |
| SWITCH-AX-1048163 - SWITCH-AX-1048169 | 9/10/2015 13:52 | RE_ Synthetic Genomics.msg | Attorney Client |
| SWITCH-AX-1048170 - SWITCH-AX-1048170 | 9/10/2015 13:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1048171 - SWITCH-AX-1048171 | 9/10/2015 13:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1048172 - SWITCH-AX-1048172 | 9/10/2015 13:52 | image004.jpg | Attorney Client |
| SWITCH-AX-1048173 - SWITCH-AX-1048173 | 9/10/2015 13:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1048174 - SWITCH-AX-1048174 | 9/10/2015 13:52 | image005.jpg | Attorney Client |
| SWITCH-AX-1048175 - SWITCH-AX-1048176 | 9/10/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1048177 - SWITCH-AX-1048178 | 9/10/2015 16:27 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1048179 - SWITCH-AX-1048184 | 9/10/2015 16:27 | 420451065_v 1_Switch supplemental interrogatory response.pdf | Attorney Client;Work Product |
| SWITCH-AX-1048185 - SWITCH-AX-1048186 | 9/10/2015 16:27 | 420521817_v 1_Letter to Thompson, Norton and Ajemian.PDF | Attorney Client;Work Product |
| SWITCH-AX-1048187 - SWITCH-AX-1048190 | 9/10/2015 16:52 | no Title | Attorney Client |
| SWITCH-AX-1048191 - SWITCH-AX-1048253 | 9/10/2015 16:52 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1048254 - SWITCH-AX-1048254 | 9/10/2015 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1048255 - SWITCH-AX-1048258 | 9/10/2015 16:58 | Sony Sept 2015.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1048259 - SWITCH-AX-1048261 | 9/10/2015 17:01 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1048262 - SWITCH-AX-1048269 | 9/10/2015 17:01 | Switch second supplemental interrogatory response (final).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1048270 - SWITCH-AX-1048270 | 9/10/2015 17:10 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1048271 - SWITCH-AX-1048273 | 9/10/2015 17:10 | RE_ Switch_Firespotter - request to supplement discovery responses.msg | Attorney Client;Work Product |
| SWITCH-AX-1048274 - SWITCH-AX-1048281 | 9/10/2015 17:10 | Switch second supplemental interrogatory response (final).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1048282 - SWITCH-AX-1048282 | 9/10/2015 17:40 | no Title | Attorney Client |
| SWITCH-AX-1048283 - SWITCH-AX-1048302 | 9/10/2015 17:40 | Switch - Table of Operating Agreement Provisions (CL Commnets).docx | Attorney Client |
| SWITCH-AX-1048303 - SWITCH-AX-1048303 | 9/10/2015 17:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1048304 - SWITCH-AX-1048304 | 9/10/2015 17:59 | no Title | Attorney Client |
| SWITCH-AX-1048305 - SWITCH-AX-1048308 | 9/10/2015 17:59 | TITLE | Attorney Client |
| SWITCH-AX-1048309 - SWITCH-AX-1048310 | 9/10/2015 18:15 | no Title | Attorney Client |
| SWITCH-AX-1048311 - SWITCH-AX-1048313 | 9/10/2015 18:22 | no Title | Attorney Client |
| SWITCH-AX-1048314 - SWITCH-AX-1048316 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048317 - SWITCH-AX-1048319 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048320 - SWITCH-AX-1048322 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048323 - SWITCH-AX-1048325 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048326 - SWITCH-AX-1048328 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048329 - SWITCH-AX-1048331 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048332 - SWITCH-AX-1048334 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048335 - SWITCH-AX-1048337 | 9/11/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1048338 - SWITCH-AX-1048338 | 9/11/2015 9:02 | no Title | Attorney Client |
| SWITCH-AX-1048339 - SWITCH-AX-1048372 | 9/11/2015 9:02 | Placeholder for title | Attorney Client |
| SWITCH-AX-1048373 - SWITCH-AX-1048373 | 9/11/2015 9:08 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1048374 - SWITCH-AX-1048374 | 9/11/2015 9:22 | no Title | Attorney Client |
| SWITCH-AX-1048375 - SWITCH-AX-1048386 | 9/11/2015 9:22 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1048387 - SWITCH-AX-1048387 | 9/11/2015 9:25 | no Title | Attorney Client |
| SWITCH-AX-1048388 - SWITCH-AX-1048399 | 9/11/2015 9:25 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1048400 - SWITCH-AX-1048400 | 9/11/2015 9:26 | no Title | Attorney Client |
| SWITCH-AX-1048401 - SWITCH-AX-1048412 | 9/11/2015 9:26 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1048413 - SWITCH-AX-1048413 | 9/11/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1048414 - SWITCH-AX-1048414 | 9/11/2015 11:24 | no Title | Attorney Client |
| SWITCH-AX-1048415 - SWITCH-AX-1048426 | 9/11/2015 11:24 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1048427 - SWITCH-AX-1048428 | 9/11/2015 11:28 | no Title | Attorney Client |
| SWITCH-AX-1048429 - SWITCH-AX-1048430 | 9/11/2015 11:28 | 09-17-2015 Comp Committee Agenda.pdf | Attorney Client |
| SWITCH-AX-1048431 - SWITCH-AX-1048442 | 9/11/2015 11:28 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1048443 - SWITCH-AX-1048443 | 9/11/2015 11:28 | 09-17-2015 NG Committee Agenda.pdf | Attorney Client |
| SWITCH-AX-1048444 - SWITCH-AX-1048445 | 9/11/2015 11:28 | Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1048446 - SWITCH-AX-1048508 | 9/11/2015 11:28 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1048509 - SWITCH-AX-1048512 | 9/11/2015 11:28 | 09-17-2015 Manager Meeting Agenda.pdf | Attorney Client |
| SWITCH-AX-1048513 - SWITCH-AX-1048514 | 9/11/2015 11:28 | 05-20-2015 NG Committee Minutes.pdf | Attorney Client |
| SWITCH-AX-1048515 - SWITCH-AX-1048515 | 9/11/2015 11:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1048516 - SWITCH-AX-1048572 | 9/11/2015 11:28 | Greenburg Traurig Presentation Materials.pdf | Attorney Client |
| SWITCH-AX-1048573 - SWITCH-AX-1048578 | 9/11/2015 11:28 | 05-20-2015 Manager Minutes.pdf | Attorney Client |
| SWITCH-AX-1048579 - SWITCH-AX-1048590 | 9/11/2015 11:28 | 05-20-2015 Comp Committee Minutes.pdf | Attorney Client |
| SWITCH-AX-1048591 - SWITCH-AX-1048620 | 9/11/2015 11:28 | Placeholder for title | Attorney Client |
| SWITCH-AX-1048621 - SWITCH-AX-1048622 | 9/11/2015 14:04 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1048623 - SWITCH-AX-1048679 | 9/11/2015 14:04 | Greenburg Traurig Presentation Materials.pdf | Attorney Client |
| SWITCH-AX-1048680 - SWITCH-AX-1048681 | 9/11/2015 14:04 | Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1048682 - SWITCH-AX-1048682 | 9/11/2015 14:04 | 09-17-2015 NG Committee Agenda.pdf | Attorney Client |
| SWITCH-AX-1048683 - SWITCH-AX-1048694 | 9/11/2015 14:04 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1048695 - SWITCH-AX-1048698 | 9/11/2015 14:04 | 09-17-2015 Manager Meeting Agenda.pdf | Attorney Client |
| SWITCH-AX-1048699 - SWITCH-AX-1048700 | 9/11/2015 14:04 | 05-20-2015 NG Committee Minutes.pdf | Attorney Client |
| SWITCH-AX-1048701 - SWITCH-AX-1048702 | 9/11/2015 14:04 | 09-17-2015 Comp Committee Agenda.pdf | Attorney Client |
| SWITCH-AX-1048703 - SWITCH-AX-1048708 | 9/11/2015 14:04 | 05-20-2015 Manager Minutes.pdf | Attorney Client |
| SWITCH-AX-1048709 - SWITCH-AX-1048771 | 9/11/2015 14:04 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1048772 - SWITCH-AX-1048783 | 9/11/2015 14:04 | 05-20-2015 Comp Committee Minutes.pdf | Attorney Client |
| SWITCH-AX-1048784 - SWITCH-AX-1048784 | 9/11/2015 14:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1048785 - SWITCH-AX-1048814 | 9/11/2015 14:04 | Placeholder for title | Attorney Client |
| SWITCH-AX-1048815 - SWITCH-AX-1048816 | 9/11/2015 15:18 | no Title | Attorney Client |
| SWITCH-AX-1048817 - SWITCH-AX-1048818 | 9/11/2015 15:18 | B753-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1048819 - SWITCH-AX-1048819 | 9/11/2015 15:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1048820 - SWITCH-AX-1048829 | 9/11/2015 15:18 | B753-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1048830 - SWITCH-AX-1048831 | 9/11/2015 15:34 | no Title | Attorney Client |
| SWITCH-AX-1048832 - SWITCH-AX-1048832 | 9/11/2015 15:34 | image003.png | Attorney Client |
| SWITCH-AX-1048833 - SWITCH-AX-1048841 | 9/11/2015 15:34 | BPP-110410-031 Mosaic NetworX.pdf | Attorney Client |
| SWITCH-AX-1048842 - SWITCH-AX-1048849 | 9/11/2015 15:34 | BPP-091115-116 Mosaic Network Solutions, LLC.pdf | Attorney Client |
| SWITCH-AX-1048850 - SWITCH-AX-1048856 | 9/11/2015 15:34 | BPP-041509-024-Mosaic Networx.pdf | Attorney Client |
| SWITCH-AX-1048857 - SWITCH-AX-1048857 | 9/11/2015 15:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1048858 - SWITCH-AX-1048858 | 9/11/2015 15:35 | no Title | Attorney Client |
| SWITCH-AX-1048859 - SWITCH-AX-1048866 | 9/11/2015 15:35 | BPP-091115-116 Mosaic Networx Solutions, LLC.pdf | Attorney Client |
| SWITCH-AX-1048867 - SWITCH-AX-1048867 | 9/11/2015 15:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1048868 - SWITCH-AX-1048869 | 9/11/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1048870 - SWITCH-AX-1048881 | 9/11/2015 15:57 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1048882 - SWITCH-AX-1048938 | 9/11/2015 15:57 | Greenburg Traurig Presentation Materials.pdf | Attorney Client |
| SWITCH-AX-1048939 - SWITCH-AX-1048941 | 9/11/2015 15:57 | 09-17-2015 Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1048942 - SWITCH-AX-1048942 | 9/11/2015 15:57 | 09-17-2015 Comp Comm Resolutions V1 09-08-2015.pdf | Attorney Client |
| SWITCH-AX-1048943 - SWITCH-AX-1048944 | 9/11/2015 15:57 | Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1048945 - SWITCH-AX-1048974 | 9/11/2015 15:57 | Placeholder for title | Attorney Client |
| SWITCH-AX-1048975 - SWITCH-AX-1048986 | 9/11/2015 15:57 | 05-20-2015 Comp Committee Minutes.pdf | Attorney Client |
| SWITCH-AX-1048987 - SWITCH-AX-1048987 | 9/11/2015 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1048988 - SWITCH-AX-1048995 | 9/11/2015 15:57 | TITLE | Attorney Client |
| SWITCH-AX-1048996 - SWITCH-AX-1048996 | 9/11/2015 15:57 | 09-17-2015 NG Committee Agenda.pdf | Attorney Client |
| SWITCH-AX-1048997 - SWITCH-AX-1048997 | 9/11/2015 15:57 | 09-17-2015 Comp Committee Agenda.pdf | Attorney Client |
| SWITCH-AX-1048998 - SWITCH-AX-1049060 | 9/11/2015 15:57 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1049061 - SWITCH-AX-1049062 | 9/11/2015 15:57 | 05-20-2015 NG Committee Minutes.pdf | Attorney Client |
| SWITCH-AX-1049063 - SWITCH-AX-1049068 | 9/11/2015 15:57 | 05-20-2015 Manager Minutes.pdf | Attorney Client |
| SWITCH-AX-1049069 - SWITCH-AX-1049069 | 9/11/2015 15:57 | 09-17-2015 Manager Meeting Agenda.pdf | Attorney Client |
| SWITCH-AX-1049070 - SWITCH-AX-1049071 | 9/11/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1049072 - SWITCH-AX-1049085 | 9/11/2015 15:57 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1049086 - SWITCH-AX-1049087 | 9/11/2015 17:01 | no Title | Attorney Client |
| SWITCH-AX-1049088 - SWITCH-AX-1049088 | 9/11/2015 17:01 | 1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049089 - SWITCH-AX-1049089 | 9/11/2015 17:01 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1049090 - SWITCH-AX-1049101 | 9/11/2015 17:01 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1049102 - SWITCH-AX-1049107 | 9/11/2015 17:01 | 3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049108 - SWITCH-AX-1049170 | 9/11/2015 17:01 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1049171 - SWITCH-AX-1049227 | 9/11/2015 17:01 | 3g - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1049228 - SWITCH-AX-1049230 | 9/11/2015 17:01 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049231 - SWITCH-AX-1049260 | 9/11/2015 17:01 | Placeholder for title | Attorney Client |
| SWITCH-AX-1049261 - SWITCH-AX-1049268 | 9/11/2015 17:01 | TITLE | Attorney Client |
| SWITCH-AX-1049269 - SWITCH-AX-1049269 | 9/11/2015 17:01 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049270 - SWITCH-AX-1049271 | 9/11/2015 17:01 | 2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049272 - SWITCH-AX-1049283 | 9/11/2015 17:01 | 1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049284 - SWITCH-AX-1049284 | 9/11/2015 17:01 | 2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049285 - SWITCH-AX-1049285 | 9/11/2015 17:01 | 9-17-15 Board and Committee Materials.zip | Attorney Client |
| SWITCH-AX-1049286 - SWITCH-AX-1049286 | 9/11/2015 17:01 | 1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049287 - SWITCH-AX-1049288 | 9/11/2015 17:01 | 3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049289 - SWITCH-AX-1049292 | 9/11/2015 17:35 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1049293 - SWITCH-AX-1049296 | 9/11/2015 17:37 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1049297 - SWITCH-AX-1049298 | 9/11/2015 17:59 | no Title | Attorney Client |
| SWITCH-AX-1049299 - SWITCH-AX-1049299 | 9/11/2015 17:59 | ._2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049300 - SWITCH-AX-1049300 | 9/11/2015 17:59 | ._1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049301 - SWITCH-AX-1049301 | 9/11/2015 17:59 | ._9-17-15 Board and Committee Materials | Attorney Client |
| SWITCH-AX-1049302 - SWITCH-AX-1049302 | 9/11/2015 17:59 | 1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049303 - SWITCH-AX-1049332 | 9/11/2015 17:59 | Placeholder for title | Attorney Client |
| SWITCH-AX-1049333 - SWITCH-AX-1049333 | 9/11/2015 17:59 | ._3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049334 - SWITCH-AX-1049334 | 9/11/2015 17:59 | 2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049335 - SWITCH-AX-1049335 | 9/11/2015 17:59 | ._3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049336 - SWITCH-AX-1049336 | 9/11/2015 17:59 | ._1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049337 - SWITCH-AX-1049342 | 9/11/2015 17:59 | 3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049343 - SWITCH-AX-1049343 | 9/11/2015 17:59 | 1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049344 - SWITCH-AX-1049344 | 9/11/2015 17:59 | ._3f - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1049345 - SWITCH-AX-1049345 | 9/11/2015 17:59 | ._1d - Compensation v. Revenues Rpt.pdf | Attorney Client |
| SWITCH-AX-1049346 - SWITCH-AX-1049346 | 9/11/2015 17:59 | ._3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049347 - SWITCH-AX-1049347 | 9/11/2015 17:59 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049348 - SWITCH-AX-1049348 | 9/11/2015 17:59 | .DS_Store | Attorney Client |
| SWITCH-AX-1049349 - SWITCH-AX-1049349 | 9/11/2015 17:59 | ._3e - Credit Suisse Presentation.pdf | Attorney Client |
| SWITCH-AX-1049350 - SWITCH-AX-1049350 | 9/11/2015 17:59 | ._1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049351 - SWITCH-AX-1049352 | 9/11/2015 17:59 | 3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049353 - SWITCH-AX-1049353 | 9/11/2015 17:59 | ._3g - JP Morgan Update.pdf | Attorney Client |
| SWITCH-AX-1049354 - SWITCH-AX-1049354 | 9/11/2015 17:59 | ._2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049355 - SWITCH-AX-1049355 | 9/11/2015 17:59 | 9-17-15 Board and Committee Materials.zip | Attorney Client |
| SWITCH-AX-1049356 - SWITCH-AX-1049363 | 9/11/2015 17:59 | TITLE | Attorney Client |
| SWITCH-AX-1049364 - SWITCH-AX-1049375 | 9/11/2015 17:59 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1049376 - SWITCH-AX-1049438 | 9/11/2015 17:59 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1049439 - SWITCH-AX-1049439 | 9/11/2015 17:59 | ._3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049440 - SWITCH-AX-1049440 | 9/11/2015 17:59 | ._1f - Spencer Stuart CFO Qualification Presentation.pdf | Attorney Client |
| SWITCH-AX-1049441 - SWITCH-AX-1049443 | 9/11/2015 17:59 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049444 - SWITCH-AX-1049500 | 9/11/2015 17:59 | 3f - Greenburg Traurig Presentation.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1049501 - SWITCH-AX-1049512 | 9/11/2015 17:59 | 1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049513 - SWITCH-AX-1049513 | 9/11/2015 17:59 | ._1e - Compensia Switch Peer Financial Performance.pdf | Attorney Client |
| SWITCH-AX-1049514 - SWITCH-AX-1049514 | 9/11/2015 17:59 | ._.DS_Store | Attorney Client |
| SWITCH-AX-1049515 - SWITCH-AX-1049516 | 9/11/2015 17:59 | 2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049517 - SWITCH-AX-1049522 | 9/11/2015 17:59 | Switch Peer Financial Performance v10.pptx | Attorney Client |
| SWITCH-AX-1049523 - SWITCH-AX-1049524 | 9/11/2015 17:59 | no Title | Attorney Client |
| SWITCH-AX-1049525 - SWITCH-AX-1049525 | 9/11/2015 17:59 | ._3g - JP Morgan Update.pdf | Attorney Client |
| SWITCH-AX-1049526 - SWITCH-AX-1049526 | 9/11/2015 17:59 | ._3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049527 - SWITCH-AX-1049527 | 9/11/2015 17:59 | ._1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049528 - SWITCH-AX-1049530 | 9/11/2015 17:59 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049531 - SWITCH-AX-1049531 | 9/11/2015 17:59 | 2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049532 - SWITCH-AX-1049532 | 9/11/2015 17:59 | 1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049533 - SWITCH-AX-1049533 | 9/11/2015 17:59 | ._2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049534 - SWITCH-AX-1049534 | 9/11/2015 17:59 | ._.DS_Store | Attorney Client |
| SWITCH-AX-1049535 - SWITCH-AX-1049591 | 9/11/2015 17:59 | 3f - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1049592 - SWITCH-AX-1049597 | 9/11/2015 17:59 | 3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049598 - SWITCH-AX-1049627 | 9/11/2015 17:59 | Placeholder for title | Attorney Client |
| SWITCH-AX-1049628 - SWITCH-AX-1049628 | 9/11/2015 17:59 | ._1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049629 - SWITCH-AX-1049630 | 9/11/2015 17:59 | 3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049631 - SWITCH-AX-1049642 | 9/11/2015 17:59 | 1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049643 - SWITCH-AX-1049643 | 9/11/2015 17:59 | ._3f - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1049644 - SWITCH-AX-1049644 | 9/11/2015 17:59 | ._1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049645 - SWITCH-AX-1049645 | 9/11/2015 17:59 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049646 - SWITCH-AX-1049646 | 9/11/2015 17:59 | .DS_Store | Attorney Client |
| SWITCH-AX-1049647 - SWITCH-AX-1049709 | 9/11/2015 17:59 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1049710 - SWITCH-AX-1049710 | 9/11/2015 17:59 | ._3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049711 - SWITCH-AX-1049711 | 9/11/2015 17:59 | ._1e - Compensia Switch Peer Financial Performance.pdf | Attorney Client |
| SWITCH-AX-1049712 - SWITCH-AX-1049712 | 9/11/2015 17:59 | ._9-17-15 Board and Committee Materials | Attorney Client |
| SWITCH-AX-1049713 - SWITCH-AX-1049720 | 9/11/2015 17:59 | TITLE | Attorney Client |
| SWITCH-AX-1049721 - SWITCH-AX-1049721 | 9/11/2015 17:59 | ._3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049722 - SWITCH-AX-1049722 | 9/11/2015 17:59 | ._1d - Compensation v. Revenues Rpt.pdf | Attorney Client |
| SWITCH-AX-1049723 - SWITCH-AX-1049723 | 9/11/2015 17:59 | 1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049724 - SWITCH-AX-1049724 | 9/11/2015 17:59 | ._3e - Credit Suisse Presentation.pdf | Attorney Client |
| SWITCH-AX-1049725 - SWITCH-AX-1049725 | 9/11/2015 17:59 | ._2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049726 - SWITCH-AX-1049726 | 9/11/2015 17:59 | 9-17-15 Board and Committee Materials.zip | Attorney Client |
| SWITCH-AX-1049727 - SWITCH-AX-1049738 | 9/11/2015 17:59 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1049739 - SWITCH-AX-1049739 | 9/11/2015 17:59 | ._3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049740 - SWITCH-AX-1049740 | 9/11/2015 17:59 | ._1f - Spencer Stuart CFO Qualification Presentation.pdf | Attorney Client |
| SWITCH-AX-1049741 - SWITCH-AX-1049742 | 9/11/2015 17:59 | 2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049743 - SWITCH-AX-1049748 | 9/11/2015 17:59 | Switch Peer Financial Performance v10.pptx | Attorney Client |
| SWITCH-AX-1049749 - SWITCH-AX-1049750 | 9/11/2015 18:04 | no Title | Attorney Client |
| SWITCH-AX-1049751 - SWITCH-AX-1049751 | 9/11/2015 18:04 | ._3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049752 - SWITCH-AX-1049752 | 9/11/2015 18:04 | ._9-17-15 Board and Committee Materials | Attorney Client |
| SWITCH-AX-1049753 - SWITCH-AX-1049753 | 9/11/2015 18:04 | 3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049755 - SWITCH-AX-1049756 | 9/11/2015 18:04 | 2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049757 - SWITCH-AX-1049757 | 9/11/2015 18:04 | ._1f - Spencer Stuart CFO Qualification Presentation.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1049758 - SWITCH-AX-1049758 | 9/11/2015 18:04 | .DS_Store | Attorney Client |
| SWITCH-AX-1049759 - SWITCH-AX-1049770 | 9/11/2015 18:04 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1049771 - SWITCH-AX-1049782 | 9/11/2015 18:04 | 1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049783 - SWITCH-AX-1049783 | 9/11/2015 18:04 | ._3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049784 - SWITCH-AX-1049784 | 9/11/2015 18:04 | ._2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049785 - SWITCH-AX-1049785 | 9/11/2015 18:04 | ._.DS_Store | Attorney Client |
| SWITCH-AX-1049786 - SWITCH-AX-1049791 | 9/11/2015 18:04 | Switch Peer Financial Performance v10.pptx | Attorney Client |
| SWITCH-AX-1049792 - SWITCH-AX-1049792 | 9/11/2015 18:04 | ._1d - Compensation v. Revenues Rpt.pdf | Attorney Client |
| SWITCH-AX-1049793 - SWITCH-AX-1049795 | 9/11/2015 18:04 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049796 - SWITCH-AX-1049796 | 9/11/2015 18:04 | 1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049797 - SWITCH-AX-1049797 | 9/11/2015 18:04 | 9-17-15 Board and Committee Materials.zip | Attorney Client |
| SWITCH-AX-1049798 - SWITCH-AX-1049798 | 9/11/2015 18:04 | ._3g - JP Morgan Update.pdf | Attorney Client |
| SWITCH-AX-1049799 - SWITCH-AX-1049799 | 9/11/2015 18:04 | 1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1049800 - SWITCH-AX-1049800 | 9/11/2015 18:04 | ._1e - Compensia Switch Peer Financial Performance.pdf | Attorney Client |
| SWITCH-AX-1049801 - SWITCH-AX-1049831 | 9/11/2015 18:04 | 1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049802 - SWITCH-AX-1049831 | 9/11/2015 18:04 | Placeholder for title | Attorney Client |
| SWITCH-AX-1049832 - SWITCH-AX-1049832 | 9/11/2015 18:04 | ._3e - Credit Suisse Presentation.pdf | Attorney Client |
| SWITCH-AX-1049833 - SWITCH-AX-1049833 | 9/11/2015 18:04 | ._3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049834 - SWITCH-AX-1049834 | 9/11/2015 18:04 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049835 - SWITCH-AX-1049835 | 9/11/2015 18:04 | 2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049836 - SWITCH-AX-1049892 | 9/11/2015 18:04 | 3f - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1049893 - SWITCH-AX-1049893 | 9/11/2015 18:04 | ._1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049894 - SWITCH-AX-1049894 | 9/11/2015 18:04 | ._1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049895 - SWITCH-AX-1049900 | 9/11/2015 18:04 | 3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1049901 - SWITCH-AX-1049901 | 9/11/2015 18:04 | ._3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049902 - SWITCH-AX-1049902 | 9/11/2015 18:04 | ._3f - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1049903 - SWITCH-AX-1049903 | 9/11/2015 18:04 | ._2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049904 - SWITCH-AX-1049911 | 9/11/2015 18:04 | TITLE | Attorney Client |
| SWITCH-AX-1049912 - SWITCH-AX-1049974 | 9/11/2015 18:04 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1049975 - SWITCH-AX-1049976 | 9/11/2015 18:04 | no Title | Attorney Client |
| SWITCH-AX-1049977 - SWITCH-AX-1049977 | 9/11/2015 18:04 | ._3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1049978 - SWITCH-AX-1049978 | 9/11/2015 18:04 | 9-17-15 Board and Committee Materials.zip | Attorney Client |
| SWITCH-AX-1049979 - SWITCH-AX-1049979 | 9/11/2015 18:04 | ._9-17-15 Board and Committee Materials | Attorney Client |
| SWITCH-AX-1049980 - SWITCH-AX-1049980 | 9/11/2015 18:04 | 1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1049981 - SWITCH-AX-1049988 | 9/11/2015 18:04 | TITLE | Attorney Client |
| SWITCH-AX-1049989 - SWITCH-AX-1050051 | 9/11/2015 18:04 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1050052 - SWITCH-AX-1050052 | 9/11/2015 18:04 | ._1e - Compensia Switch Peer Financial Performance.pdf | Attorney Client |
| SWITCH-AX-1050053 - SWITCH-AX-1050054 | 9/11/2015 18:04 | 2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1050055 - SWITCH-AX-1050055 | 9/11/2015 18:04 | .DS_Store | Attorney Client |
| SWITCH-AX-1050056 - SWITCH-AX-1050067 | 9/11/2015 18:04 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1050068 - SWITCH-AX-1050068 | 9/11/2015 18:04 | ._3g - JP Morgan Update.pdf | Attorney Client |
| SWITCH-AX-1050069 - SWITCH-AX-1050069 | 9/11/2015 18:04 | ._3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1050070 - SWITCH-AX-1050070 | 9/11/2015 18:04 | ._3e - Credit Suisse Presentation.pdf | Attorney Client |
| SWITCH-AX-1050071 - SWITCH-AX-1050076 | 9/11/2015 18:04 | 3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1050077 - SWITCH-AX-1050077 | 9/11/2015 18:04 | ._2b - Nom and Gov Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1050078 - SWITCH-AX-1050078 | 9/11/2015 18:04 | ._3b - Proposed Manager Resolutions.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1050079 - SWITCH-AX-1050079 | 9/11/2015 18:04 | ._1d - Compensation v. Revenues Rpt.pdf | Attorney Client |
| SWITCH-AX-1050080 - SWITCH-AX-1050136 | 9/11/2015 18:04 | 3f - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1050137 - SWITCH-AX-1050166 | 9/11/2015 18:04 | Placeholder for title | Attorney Client |
| SWITCH-AX-1050167 - SWITCH-AX-1050167 | 9/11/2015 18:04 | ._2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1050168 - SWITCH-AX-1050168 | 9/11/2015 18:04 | ._1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1050169 - SWITCH-AX-1050169 | 9/11/2015 18:04 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1050170 - SWITCH-AX-1050170 | 9/11/2015 18:04 | ._3c - Manager Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1050171 - SWITCH-AX-1050171 | 9/11/2015 18:04 | ._1f - Spencer Stuart CFO Qualification Presentation.pdf | Attorney Client |
| SWITCH-AX-1050172 - SWITCH-AX-1050173 | 9/11/2015 18:04 | 3d - Budget v Actual.pdf | Attorney Client |
| SWITCH-AX-1050174 - SWITCH-AX-1050185 | 9/11/2015 18:04 | 1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1050186 - SWITCH-AX-1050186 | 9/11/2015 18:04 | ._1c - Comp Comm Mtg Minutes (05-20-2015).pdf | Attorney Client |
| SWITCH-AX-1050187 - SWITCH-AX-1050187 | 9/11/2015 18:04 | ._.DS_Store | Attorney Client |
| SWITCH-AX-1050188 - SWITCH-AX-1050188 | 9/11/2015 18:04 | 2a - Nom and Gov Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1050189 - SWITCH-AX-1050194 | 9/11/2015 18:04 | Switch Peer Financial Performance v10.pptx | Attorney Client |
| SWITCH-AX-1050195 - SWITCH-AX-1050195 | 9/11/2015 18:04 | ._1a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1050196 - SWITCH-AX-1050196 | 9/11/2015 18:04 | ._3f - Greenburg Traurig Presentation.pdf | Attorney Client |
| SWITCH-AX-1050197 - SWITCH-AX-1050199 | 9/11/2015 18:04 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1050200 - SWITCH-AX-1050200 | 9/11/2015 18:04 | 1b - Proposed Comp Comm Resolutions.pdf | Attorney Client |
| SWITCH-AX-1050201 - SWITCH-AX-1050201 | 9/11/2015 18:23 | no Title | Attorney Client |
| SWITCH-AX-1050202 - SWITCH-AX-1050210 | 9/11/2015 18:23 | CFA Experian Switch V3 09-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1050211 - SWITCH-AX-1050219 | 9/11/2015 18:23 | Redline CFA Experian Switch V2 to V3 09-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1050220 - SWITCH-AX-1050220 | 9/11/2015 18:23 | no Title | Attorney Client |
| SWITCH-AX-1050221 - SWITCH-AX-1050229 | 9/11/2015 18:23 | Redline CFA Experian Switch V2 to V3 09-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1050230 - SWITCH-AX-1050238 | 9/11/2015 18:23 | CFA Experian Switch V3 09-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1050239 - SWITCH-AX-1050242 | 9/11/2015 18:36 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1050243 - SWITCH-AX-1050246 | 9/11/2015 18:39 | no Title | Attorney Client |
| SWITCH-AX-1050247 - SWITCH-AX-1050251 | 9/12/2015 8:16 | no Title | Attorney Client |
| SWITCH-AX-1050252 - SWITCH-AX-1050253 | 9/12/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1050254 - SWITCH-AX-1050262 | 9/12/2015 11:14 | CFA Experian Switch V3 09-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1050263 - SWITCH-AX-1050271 | 9/12/2015 11:14 | Redline CFA Experian Switch V2 to V3 09-10-15 Switch.docx | Attorney Client |
| SWITCH-AX-1050272 - SWITCH-AX-1050275 | 9/14/2015 8:01 | no Title | Attorney Client |
| SWITCH-AX-1050276 - SWITCH-AX-1050309 | 9/14/2015 8:12 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1050310 - SWITCH-AX-1050313 | 9/14/2015 8:12 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH).docx | Attorney Client;Work Product |
| SWITCH-AX-1050314 - SWITCH-AX-1050314 | 9/14/2015 8:12 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1050315 - SWITCH-AX-1050348 | 9/14/2015 8:12 | no Title | Attorney Client |
| SWITCH-AX-1050349 - SWITCH-AX-1050349 | 9/14/2015 8:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1050350 - SWITCH-AX-1050353 | 9/14/2015 8:12 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH).docx | Attorney Client |
| SWITCH-AX-1050354 - SWITCH-AX-1050367 | 9/14/2015 8:13 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1050368 - SWITCH-AX-1050371 | 9/14/2015 8:13 | ID-741-15 Draft_Settlement_Agreement_COLO-COWO.docx | Attorney Client;Work Product |
| SWITCH-AX-1050372 - SWITCH-AX-1050385 | 9/14/2015 8:13 | no Title | Attorney Client |
| SWITCH-AX-1050386 - SWITCH-AX-1050389 | 9/14/2015 8:13 | ID-741-15 Draft_Settlement_Agreement_COLO-COWO.docx | Attorney Client |
| SWITCH-AX-1050390 - SWITCH-AX-1050394 | 9/14/2015 8:17 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1050395 - SWITCH-AX-1050429 | 9/14/2015 9:34 | no Title | Attorney Client |
| SWITCH-AX-1050430 - SWITCH-AX-1050433 | 9/14/2015 9:34 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH).docx | Attorney Client |
| SWITCH-AX-1050434 - SWITCH-AX-1050434 | 9/14/2015 9:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1050435 - SWITCH-AX-1050436 | 9/14/2015 9:46 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1050437 - SWITCH-AX-1050437 | 9/14/2015 9:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1050438 - SWITCH-AX-1050457 | 9/14/2015 9:46 | Switch - Table of Operating Agreement Provisions (CL Commnets).docx | Attorney Client |
| SWITCH-AX-1050458 - SWITCH-AX-1050461 | 9/14/2015 10:24 | no Title | Attorney Client |
| SWITCH-AX-1050462 - SWITCH-AX-1050464 | 9/14/2015 10:24 | Switch SUPERNAP Sponsorship Agreement_sh.docx | Attorney Client |
| SWITCH-AX-1050465 - SWITCH-AX-1050466 | 9/14/2015 10:36 | no Title | Attorney Client |
| SWITCH-AX-1050467 - SWITCH-AX-1050467 | 9/14/2015 10:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1050468 - SWITCH-AX-1050469 | 9/14/2015 10:36 | no Title | Attorney Client |
| SWITCH-AX-1050470 - SWITCH-AX-1050470 | 9/14/2015 10:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1050471 - SWITCH-AX-1050472 | 9/14/2015 11:11 | no Title | Attorney Client |
| SWITCH-AX-1050473 - SWITCH-AX-1050495 | 9/14/2015 11:11 | SI ARJVA 14Sept2015(Switch).docx | Attorney Client |
| SWITCH-AX-1050496 - SWITCH-AX-1050518 | 9/14/2015 11:11 | Redline 21Jul (L1) to 14Sep (Switch) versions.docx | Attorney Client |
| SWITCH-AX-1050519 - SWITCH-AX-1050520 | 9/14/2015 12:24 | no Title | Attorney Client |
| SWITCH-AX-1050521 - SWITCH-AX-1050521 | 9/14/2015 12:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1050522 - SWITCH-AX-1050527 | 9/14/2015 12:24 | zerofox_eula_090215.pdf | Attorney Client |
| SWITCH-AX-1050528 - SWITCH-AX-1050528 | 9/14/2015 12:36 | no Title | Attorney Client |
| SWITCH-AX-1050529 - SWITCH-AX-1050529 | 9/14/2015 12:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1050530 - SWITCH-AX-1050531 | 9/14/2015 12:36 | FW_ ZeroFOX Agency Agreement.msg | Attorney Client |
| SWITCH-AX-1050532 - SWITCH-AX-1050537 | 9/14/2015 12:36 | zerofox_eula_090215.pdf | Attorney Client |
| SWITCH-AX-1050538 - SWITCH-AX-1050543 | 9/14/2015 12:36 | zerofox_eula_090215.pdf | Attorney Client |
| SWITCH-AX-1050544 - SWITCH-AX-1050544 | 9/14/2015 12:39 | no Title | Attorney Client |
| SWITCH-AX-1050545 - SWITCH-AX-1050565 | 9/14/2015 12:39 | Switch - Table of Operating Agreement Provisions (CL Commnets)[1].docx | Attorney Client |
| SWITCH-AX-1050566 - SWITCH-AX-1050568 | 9/14/2015 13:38 | no Title | Attorney Client |
| SWITCH-AX-1050569 - SWITCH-AX-1050569 | 9/14/2015 13:38 | image003.png | Attorney Client |
| SWITCH-AX-1050570 - SWITCH-AX-1050571 | 9/14/2015 13:38 | NDA-091114-775 CBRE, Inc..pdf | Attorney Client |
| SWITCH-AX-1050572 - SWITCH-AX-1050572 | 9/14/2015 13:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1050573 - SWITCH-AX-1050573 | 9/14/2015 15:22 | no Title | Attorney Client |
| SWITCH-AX-1050574 - SWITCH-AX-1050594 | 9/14/2015 15:22 | Switch - Table of Operating Agreement Provisions (CL Commnets)[1].docx | Attorney Client |
| SWITCH-AX-1050595 - SWITCH-AX-1050597 | 9/14/2015 16:02 | no Title | Attorney Client |
| SWITCH-AX-1050598 - SWITCH-AX-1050667 | 9/14/2015 16:02 | 1420228_JV Agreement-License Agreement (initialized).pdf | Attorney Client |
| SWITCH-AX-1050668 - SWITCH-AX-1050668 | 9/14/2015 16:32 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1050669 - SWITCH-AX-1050669 | 9/14/2015 16:32 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1050670 - SWITCH-AX-1050697 | 9/14/2015 16:32 | MSA GSI Switch Final 3-11-15 (signed and marked up).pdf | Attorney Client;Work Product |
| SWITCH-AX-1050698 - SWITCH-AX-1050698 | 9/14/2015 16:32 | SC Notes re GSI 09-14-15.pdf | Attorney Client;Work Product |
| SWITCH-AX-1050699 - SWITCH-AX-1050700 | 9/14/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1050701 - SWITCH-AX-1050701 | 9/14/2015 17:21 | image001.png | Attorney Client |
| SWITCH-AX-1050702 - SWITCH-AX-1050702 | 9/14/2015 17:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1050703 - SWITCH-AX-1050705 | 9/14/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1050706 - SWITCH-AX-1050706 | 9/14/2015 17:24 | image003.png | Attorney Client |
| SWITCH-AX-1050707 - SWITCH-AX-1050707 | 9/14/2015 17:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1050708 - SWITCH-AX-1050708 | 9/14/2015 19:16 | no Title | Attorney Client |
| SWITCH-AX-1050709 - SWITCH-AX-1050709 | 9/14/2015 19:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1050710 - SWITCH-AX-1050716 | 9/14/2015 19:16 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1050717 - SWITCH-AX-1050717 | 9/14/2015 19:16 | no Title | Attorney Client |
| SWITCH-AX-1050718 - SWITCH-AX-1050724 | 9/14/2015 19:16 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1050725 - SWITCH-AX-1050725 | 9/14/2015 19:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1050726 - SWITCH-AX-1050761 | 9/15/2015 3:28 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1050762 - SWITCH-AX-1050762 | 9/15/2015 3:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1050763 - SWITCH-AX-1050766 | 9/15/2015 3:28 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH).docx | Attorney Client |
| SWITCH-AX-1050767 - SWITCH-AX-1050803 | 9/15/2015 8:28 | no Title | Attorney Client |
| SWITCH-AX-1050804 - SWITCH-AX-1050807 | 9/15/2015 8:28 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1050808 - SWITCH-AX-1050808 | 9/15/2015 8:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1050809 - SWITCH-AX-1050810 | 9/15/2015 10:24 | no Title | Attorney Client |
| SWITCH-AX-1050811 - SWITCH-AX-1050811 | 9/15/2015 10:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1050812 - SWITCH-AX-1050829 | 9/15/2015 10:24 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1050830 - SWITCH-AX-1050833 | 9/15/2015 10:52 | no Title | Attorney Client |
| SWITCH-AX-1050834 - SWITCH-AX-1050834 | 9/15/2015 14:26 | Posted Purchase Invoices - August 2015.xlsx | Attorney Client |
| SWITCH-AX-1050835 - SWITCH-AX-1050835 | 9/15/2015 15:32 | Payment Ledger Entries- August 2015.xlsx | Attorney Client |
| SWITCH-AX-1050836 - SWITCH-AX-1050836 | 9/15/2015 16:19 | no Title | Attorney Client |
| SWITCH-AX-1050837 - SWITCH-AX-1050837 | 9/15/2015 16:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1050838 - SWITCH-AX-1050839 | 9/15/2015 16:19 | New REI Service Order - Term Extension & Credit.msg | Attorney Client |
| SWITCH-AX-1050840 - SWITCH-AX-1050852 | 9/15/2015 16:19 | FW_ Nuvasive Order.msg | Attorney Client |
| SWITCH-AX-1050853 - SWITCH-AX-1050854 | 9/15/2015 16:19 | L013-080315-176-SO (40Mbps MPLS for NuVasive - 610 Science Park, Amsterdam, NL 1098 XH).pdf | Attorney Client |
| SWITCH-AX-1050855 - SWITCH-AX-1050857 | 9/15/2015 16:19 | RE_ CenturyLink Order Confirmation for order number 410593.msg | Attorney Client |
| SWITCH-AX-1050858 - SWITCH-AX-1050859 | 9/15/2015 16:19 | L013-080315-177-SO (100Mbps MPLS Burstable to 1000Mbps for NuVasive - 12270 World Trade Dr, | Attorney Client |
| SWITCH-AX-1050860 - SWITCH-AX-1050860 | 9/15/2015 16:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1050861 - SWITCH-AX-1050861 | 9/15/2015 16:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1050862 - SWITCH-AX-1050862 | 9/15/2015 16:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1050863 - SWITCH-AX-1050865 | 9/15/2015 16:19 | RE_ Zayo Disconnect Notice_ Your Zayo Order# 560304 has been disconnected.msg | Attorney Client |
| SWITCH-AX-1050866 - SWITCH-AX-1050866 | 9/15/2015 16:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1050867 - SWITCH-AX-1050870 | 9/15/2015 16:19 | RE_ Zayo Service Completion Notice - Service Order Component SOC-0000341906.msg | Attorney Client |
| SWITCH-AX-1050871 - SWITCH-AX-1050871 | 9/15/2015 16:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1050872 - SWITCH-AX-1050876 | 9/15/2015 16:19 | RE_ List of Switch circuits.msg | Attorney Client |
| SWITCH-AX-1050877 - SWITCH-AX-1050877 | 9/15/2015 16:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1050878 - SWITCH-AX-1050879 | 9/15/2015 16:19 | Level (3) Ticket # 9295189 -- Complete circuit list.msg | Attorney Client |
| SWITCH-AX-1050880 - SWITCH-AX-1050880 | 9/15/2015 16:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1050881 - SWITCH-AX-1050882 | 9/15/2015 16:19 | 20150820145551909.pdf | Attorney Client |
| SWITCH-AX-1050883 - SWITCH-AX-1050883 | 9/15/2015 16:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1050884 - SWITCH-AX-1050884 | 9/15/2015 16:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1050885 - SWITCH-AX-1050885 | 9/15/2015 16:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1050886 - SWITCH-AX-1050886 | 9/15/2015 16:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1050887 - SWITCH-AX-1050887 | 9/15/2015 16:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1050888 - SWITCH-AX-1050888 | 9/15/2015 16:19 | NuVasive Disconnects and Credit.msg | Attorney Client |
| SWITCH-AX-1050889 - SWITCH-AX-1050889 | 9/15/2015 16:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1050890 - SWITCH-AX-1050891 | 9/15/2015 16:19 | N597-07-013-E.pdf | Attorney Client |
| SWITCH-AX-1050892 - SWITCH-AX-1050899 | 9/15/2015 16:19 | RE_ Credit For REI NxT1 Sites.msg | Attorney Client |
| SWITCH-AX-1050900 - SWITCH-AX-1050900 | 9/15/2015 16:42 | no Title | Attorney Client |
| SWITCH-AX-1050901 - SWITCH-AX-1051065 | 9/15/2015 16:42 | Switch Shuttle Binder Final.pdf | Attorney Client |
| SWITCH-AX-1051066 - SWITCH-AX-1051067 | 9/15/2015 20:43 | no Title | Attorney Client |
| SWITCH-AX-1051068 - SWITCH-AX-1051068 | 9/15/2015 20:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1051069 - SWITCH-AX-1051087 | 9/15/2015 20:43 | Redline TLA to ARTLA 15Sep2015.docx | Attorney Client |
| SWITCH-AX-1051088 - SWITCH-AX-1051110 | 9/15/2015 20:43 | Redline JVA to ARJVA 15Sep2015.docx | Attorney Client |
| SWITCH-AX-1051111 - SWITCH-AX-1051111 | 9/16/2015 10:20 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1051112 - SWITCH-AX-1051121 | 9/16/2015 10:20 | 420522829_2.docx | Attorney Client |
| SWITCH-AX-1051122 - SWITCH-AX-1051126 | 9/16/2015 12:29 | no Title | Attorney Client |
| SWITCH-AX-1051127 - SWITCH-AX-1051128 | 9/16/2015 12:48 | no Title | Attorney Client |
| SWITCH-AX-1051129 - SWITCH-AX-1051137 | 9/16/2015 12:48 | Redline CFA Vestmark Switch V1 to Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1051138 - SWITCH-AX-1051146 | 9/16/2015 12:48 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1051147 - SWITCH-AX-1051148 | 9/16/2015 12:49 | no Title | Attorney Client |
| SWITCH-AX-1051149 - SWITCH-AX-1051157 | 9/16/2015 12:49 | Redline CFA Vestmark Switch V1 to Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1051158 - SWITCH-AX-1051166 | 9/16/2015 12:49 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1051167 - SWITCH-AX-1051171 | 9/16/2015 12:49 | no Title | Attorney Client |
| SWITCH-AX-1051172 - SWITCH-AX-1051175 | 9/16/2015 13:17 | no Title | Attorney Client |
| SWITCH-AX-1051176 - SWITCH-AX-1051283 | 9/16/2015 13:17 | untitled | Attorney Client |
| SWITCH-AX-1051284 - SWITCH-AX-1051290 | 9/16/2015 13:17 | Notes to start the Nexus Discussion.doc› | Attorney Client |
| SWITCH-AX-1051291 - SWITCH-AX-1051298 | 9/16/2015 13:17 | Regulations Draft 9 8 SB483 highlighted.pdf | Attorney Client |
| SWITCH-AX-1051299 - SWITCH-AX-1051304 | 9/16/2015 14:34 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1051305 - SWITCH-AX-1051308 | 9/16/2015 14:44 | no Title | Attorney Client |
| SWITCH-AX-1051309 - SWITCH-AX-1051334 | 9/16/2015 14:44 | NVE 1041652 LPLEA - Eexecuted.pdf | Attorney Client |
| SWITCH-AX-1051335 - SWITCH-AX-1051343 | 9/16/2015 14:44 | NVE 1041652 DIA TB Signed.pdf | Attorney Client |
| SWITCH-AX-1051344 - SWITCH-AX-1051366 | 9/16/2015 14:44 | Microsoft Word - Switch North ESA V9 06-10-2015 Clean.docx | Attorney Client |
| SWITCH-AX-1051367 - SWITCH-AX-1051367 | 9/16/2015 14:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1051368 - SWITCH-AX-1051370 | 9/16/2015 15:06 | no Title | Attorney Client |
| SWITCH-AX-1051371 - SWITCH-AX-1051413 | 9/16/2015 15:06 | ISA Division Security Document.doc | Attorney Client |
| SWITCH-AX-1051414 - SWITCH-AX-1051414 | 9/16/2015 15:06 | Vendor Assessment.xls | Attorney Client |
| SWITCH-AX-1051415 - SWITCH-AX-1051416 | 9/16/2015 15:06 | Vendor Information Form - SWITCH.doc | Attorney Client |
| SWITCH-AX-1051417 - SWITCH-AX-1051417 | 9/16/2015 15:17 | no Title | Attorney Client |
| SWITCH-AX-1051418 - SWITCH-AX-1051422 | 9/16/2015 15:17 | KM_C454e-20150914085930 | Attorney Client |
| SWITCH-AX-1051423 - SWITCH-AX-1051445 | 9/16/2015 15:17 | GOED Board Meeting July 9 2015_Final.pdf | Attorney Client |
| SWITCH-AX-1051446 - SWITCH-AX-1051447 | 9/16/2015 15:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1051448 - SWITCH-AX-1051454 | 9/16/2015 15:40 | 420520406_v 2_Plaintiff_s Answers to Defendant_s Second Set of Interrogatories (Draft).DOC› | Attorney Client;Work Product |
| SWITCH-AX-1051455 - SWITCH-AX-1051458 | 9/16/2015 15:40 | 420520407_v 1_Plaintiff_s Responses to Defendant_s Requests for Admission.DOC› | Attorney Client;Work Product |
| SWITCH-AX-1051459 - SWITCH-AX-1051470 | 9/16/2015 20:50 | no Title | Attorney Client |
| SWITCH-AX-1051471 - SWITCH-AX-1051471 | 9/16/2015 20:50 | no Title | Attorney Client |
| SWITCH-AX-1051472 - SWITCH-AX-1051484 | 9/16/2015 20:50 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1051485 - SWITCH-AX-1051497 | 9/16/2015 20:50 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1051498 - SWITCH-AX-1051498 | 9/16/2015 20:50 | image016.jpg | Attorney Client |
| SWITCH-AX-1051499 - SWITCH-AX-1051511 | 9/16/2015 20:50 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1051512 - SWITCH-AX-1051512 | 9/16/2015 20:50 | image015.jpg | Attorney Client |
| SWITCH-AX-1051513 - SWITCH-AX-1051513 | 9/16/2015 20:50 | no Title | Attorney Client |
| SWITCH-AX-1051514 - SWITCH-AX-1051517 | 9/16/2015 20:50 | Partner Name: | Attorney Client |
| SWITCH-AX-1051518 - SWITCH-AX-1051546 | 9/16/2015 20:50 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1051547 - SWITCH-AX-1051558 | 9/16/2015 20:50 | no Title | Attorney Client |
| SWITCH-AX-1051559 - SWITCH-AX-1051562 | 9/16/2015 20:50 | Partner Name: | Attorney Client |
| SWITCH-AX-1051563 - SWITCH-AX-1051575 | 9/16/2015 20:50 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1051576 - SWITCH-AX-1051588 | 9/16/2015 20:50 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1051589 - SWITCH-AX-1051589 | 9/16/2015 20:50 | no Title | Attorney Client |
| SWITCH-AX-1051590 - SWITCH-AX-1051590 | 9/16/2015 20:50 | image015.jpg | Attorney Client |
| SWITCH-AX-1051591 - SWITCH-AX-1051591 | 9/16/2015 20:50 | image016.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1051592 - SWITCH-AX-1051592 | 9/16/2015 20:50 | no Title | Attorney Client |
| SWITCH-AX-1051593 - SWITCH-AX-1051605 | 9/16/2015 20:50 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1051606 - SWITCH-AX-1051634 | 9/16/2015 20:50 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1051635 - SWITCH-AX-1051639 | 9/16/2015 21:11 | no Title | Attorney Client |
| SWITCH-AX-1051640 - SWITCH-AX-1051662 | 9/16/2015 21:11 | SI ARJVA 16Sept2015(Switch).docx | Attorney Client |
| SWITCH-AX-1051663 - SWITCH-AX-1051675 | 9/16/2015 21:11 | L1 18 Aug mark-up to TLA.docx | Attorney Client |
| SWITCH-AX-1051676 - SWITCH-AX-1051695 | 9/16/2015 21:11 | AR Technology License - 16Sep2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1051696 - SWITCH-AX-1051699 | 9/16/2015 21:11 | SI TLA and JVA Discussion Points - 16Sep2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1051700 - SWITCH-AX-1051700 | 9/16/2015 21:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1051701 - SWITCH-AX-1051704 | 9/17/2015 6:21 | no Title | Attorney Client |
| SWITCH-AX-1051705 - SWITCH-AX-1051705 | 9/17/2015 6:21 | image005.png | Attorney Client |
| SWITCH-AX-1051706 - SWITCH-AX-1051706 | 9/17/2015 6:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1051707 - SWITCH-AX-1051709 | 9/17/2015 6:21 | Switch SO 541273 VGS to PHX 10G Wave Outage Lang.pdf | Attorney Client |
| SWITCH-AX-1051710 - SWITCH-AX-1051713 | 9/17/2015 6:21 | no Title | Attorney Client |
| SWITCH-AX-1051714 - SWITCH-AX-1051716 | 9/17/2015 6:21 | Switch SO 541273 VGS to PHX 10G Wave Outage Lang.pdf | Attorney Client |
| SWITCH-AX-1051717 - SWITCH-AX-1051717 | 9/17/2015 6:21 | image005.png | Attorney Client |
| SWITCH-AX-1051718 - SWITCH-AX-1051718 | 9/17/2015 6:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1051719 - SWITCH-AX-1051720 | 9/17/2015 6:46 | no Title | Attorney Client |
| SWITCH-AX-1051721 - SWITCH-AX-1051721 | 9/17/2015 6:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1051722 - SWITCH-AX-1051739 | 9/17/2015 6:46 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1051740 - SWITCH-AX-1051741 | 9/17/2015 6:46 | no Title | Attorney Client |
| SWITCH-AX-1051742 - SWITCH-AX-1051742 | 9/17/2015 6:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1051743 - SWITCH-AX-1051744 | 9/17/2015 6:46 | no Title | Attorney Client |
| SWITCH-AX-1051745 - SWITCH-AX-1051762 | 9/17/2015 6:46 | Redline MSA Switch Level 3 V1 to V2 8-13-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1051763 - SWITCH-AX-1051763 | 9/17/2015 6:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1051764 - SWITCH-AX-1051768 | 9/17/2015 7:16 | no Title | Attorney Client |
| SWITCH-AX-1051769 - SWITCH-AX-1051769 | 9/17/2015 7:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1051770 - SWITCH-AX-1051782 | 9/17/2015 7:16 | FULLY EXECUTED FINAL SWITCH COMM Amd. 10 to WSA (041415).pdf | Attorney Client |
| SWITCH-AX-1051783 - SWITCH-AX-1051794 | 9/17/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1051795 - SWITCH-AX-1051795 | 9/17/2015 9:40 | image010.jpg | Attorney Client |
| SWITCH-AX-1051796 - SWITCH-AX-1051796 | 9/17/2015 9:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1051797 - SWITCH-AX-1051808 | 9/17/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1051809 - SWITCH-AX-1051809 | 9/17/2015 9:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1051810 - SWITCH-AX-1051810 | 9/17/2015 9:40 | image010.jpg | Attorney Client |
| SWITCH-AX-1051811 - SWITCH-AX-1051812 | 9/17/2015 10:26 | no Title | Attorney Client |
| SWITCH-AX-1051813 - SWITCH-AX-1051813 | 9/17/2015 10:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1051814 - SWITCH-AX-1051815 | 9/17/2015 10:26 | no Title | Attorney Client |
| SWITCH-AX-1051816 - SWITCH-AX-1051816 | 9/17/2015 10:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1051817 - SWITCH-AX-1051829 | 9/17/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1051830 - SWITCH-AX-1051830 | 9/17/2015 10:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1051831 - SWITCH-AX-1051833 | 9/17/2015 11:17 | no Title | Attorney Client |
| SWITCH-AX-1051834 - SWITCH-AX-1051834 | 9/17/2015 11:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1051835 - SWITCH-AX-1051837 | 9/17/2015 11:18 | no Title | Attorney Client |
| SWITCH-AX-1051838 - SWITCH-AX-1051838 | 9/17/2015 11:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1051839 - SWITCH-AX-1051840 | 9/17/2015 11:23 | no Title | Attorney Client |
| SWITCH-AX-1051841 - SWITCH-AX-1051841 | 9/17/2015 11:23 | Switch TSCIF Cabinet Flyer | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1051842 - SWITCH-AX-1051845 | 9/17/2015 11:23 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1051846 - SWITCH-AX-1051846 | 9/17/2015 11:23 | image001.png | Attorney Client |
| SWITCH-AX-1051847 - SWITCH-AX-1051849 | 9/17/2015 11:23 | Cross Connect Request Form 2015.pdf | Attorney Client |
| SWITCH-AX-1051850 - SWITCH-AX-1051850 | 9/17/2015 11:23 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1051851 - SWITCH-AX-1051858 | 9/17/2015 11:23 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1051859 - SWITCH-AX-1051861 | 9/17/2015 13:23 | no Title | Attorney Client |
| SWITCH-AX-1051862 - SWITCH-AX-1051864 | 9/17/2015 13:23 | Redline SUPERNAP Marketing Materials License V7 to V8 09-17-2015.docx | Attorney Client |
| SWITCH-AX-1051865 - SWITCH-AX-1051865 | 9/17/2015 13:23 | image002.png | Attorney Client |
| SWITCH-AX-1051866 - SWITCH-AX-1051869 | 9/17/2015 13:31 | no Title | Attorney Client |
| SWITCH-AX-1051870 - SWITCH-AX-1051872 | 9/17/2015 13:31 | Redline SUPERNAP Marketing Materials License V7 to V8 09-17-2015.docx | Attorney Client |
| SWITCH-AX-1051873 - SWITCH-AX-1051873 | 9/17/2015 13:31 | image002.png | Attorney Client |
| SWITCH-AX-1051874 - SWITCH-AX-1051876 | 9/17/2015 13:36 | no Title | Attorney Client |
| SWITCH-AX-1051877 - SWITCH-AX-1051877 | 9/17/2015 13:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1051878 - SWITCH-AX-1051880 | 9/17/2015 13:36 | no Title | Attorney Client |
| SWITCH-AX-1051881 - SWITCH-AX-1051881 | 9/17/2015 13:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1051882 - SWITCH-AX-1051885 | 9/17/2015 13:49 | no Title | Attorney Client |
| SWITCH-AX-1051886 - SWITCH-AX-1051886 | 9/17/2015 13:49 | image002.png | Attorney Client |
| SWITCH-AX-1051887 - SWITCH-AX-1051889 | 9/17/2015 13:49 | SUPERNAP Marketing Materials License V7 (B-Roll) 09-17-2015 (fillable).pdf | Attorney Client |
| SWITCH-AX-1051890 - SWITCH-AX-1051895 | 9/17/2015 15:13 | no Title | Attorney Client |
| SWITCH-AX-1051896 - SWITCH-AX-1051903 | 9/17/2015 15:13 | Regulations Draft 9 8.pdf | Attorney Client |
| SWITCH-AX-1051904 - SWITCH-AX-1051904 | 9/17/2015 15:13 | Draft nexus language.docx | Attorney Client |
| SWITCH-AX-1051905 - SWITCH-AX-1051905 | 9/17/2015 15:13 | Nexus Case Law.docx | Attorney Client |
| SWITCH-AX-1051906 - SWITCH-AX-1052013 | 9/17/2015 15:13 | untitled | Attorney Client |
| SWITCH-AX-1052014 - SWITCH-AX-1052015 | 9/17/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1052016 - SWITCH-AX-1052031 | 9/17/2015 15:23 | SNWA-Evergreen PPA Execution Copy (0012236-2).DOC | Attorney Client |
| SWITCH-AX-1052032 - SWITCH-AX-1052039 | 9/17/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1052040 - SWITCH-AX-1052040 | 9/17/2015 15:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1052041 - SWITCH-AX-1052051 | 9/17/2015 15:23 | | 1 Attorney Client |
| SWITCH-AX-1052052 - SWITCH-AX-1052052 | 9/17/2015 16:07 | no Title | Attorney Client |
| SWITCH-AX-1052053 - SWITCH-AX-1052072 | 9/17/2015 16:07 | Messy Redline Scott Edits.docx | Attorney Client |
| SWITCH-AX-1052073 - SWITCH-AX-1052074 | 9/17/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1052075 - SWITCH-AX-1052075 | 9/17/2015 16:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1052076 - SWITCH-AX-1052083 | 9/17/2015 16:54 | CFA SCG NHSE V3 11-20-12 SCG.pdf | Attorney Client |
| SWITCH-AX-1052084 - SWITCH-AX-1052085 | 9/17/2015 16:58 | no Title | Attorney Client |
| SWITCH-AX-1052086 - SWITCH-AX-1052086 | 9/17/2015 16:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1052087 - SWITCH-AX-1052094 | 9/17/2015 16:58 | CFA SCG NHSE V3 11-20-12 SCG.pdf | Attorney Client |
| SWITCH-AX-1052095 - SWITCH-AX-1052107 | 9/17/2015 17:16 | no Title | Attorney Client |
| SWITCH-AX-1052108 - SWITCH-AX-1052108 | 9/17/2015 17:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1052109 - SWITCH-AX-1052109 | 9/17/2015 17:16 | image009.jpg | Attorney Client |
| SWITCH-AX-1052110 - SWITCH-AX-1052122 | 9/17/2015 17:16 | no Title | Attorney Client |
| SWITCH-AX-1052123 - SWITCH-AX-1052123 | 9/17/2015 17:16 | image009.jpg | Attorney Client |
| SWITCH-AX-1052124 - SWITCH-AX-1052124 | 9/17/2015 17:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1052125 - SWITCH-AX-1052133 | 9/17/2015 19:07 | no Title | Attorney Client |
| SWITCH-AX-1052134 - SWITCH-AX-1052144 | 9/17/2015 19:07 | | 1 Attorney Client |
| SWITCH-AX-1052145 - SWITCH-AX-1052145 | 9/17/2015 19:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1052146 - SWITCH-AX-1052154 | 9/17/2015 19:07 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1052155 - SWITCH-AX-1052155 | 9/17/2015 19:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1052156 - SWITCH-AX-1052166 | 9/17/2015 19:07 | 1 | Attorney Client |
| SWITCH-AX-1052167 - SWITCH-AX-1052181 | 9/17/2015 23:47 | no Title | Attorney Client |
| SWITCH-AX-1052182 - SWITCH-AX-1052192 | 9/17/2015 23:47 | C411-Cancellation-000011706-.pdf | Attorney Client |
| SWITCH-AX-1052193 - SWITCH-AX-1052206 | 9/17/2015 23:47 | RE_ Worldwide watch for trademark COLO in classes 38, 39, 40, 42, 45, Our ref._ 359080-EM.msg | Attorney Client |
| SWITCH-AX-1052207 - SWITCH-AX-1052210 | 9/17/2015 23:47 | ID-741-15 Draft_Settlement_Agreement_COLO-COWO.docx | Attorney Client |
| SWITCH-AX-1052211 - SWITCH-AX-1052212 | 9/18/2015 7:47 | no Title | Attorney Client |
| SWITCH-AX-1052213 - SWITCH-AX-1052326 | 9/18/2015 7:47 | Draft 1 | Attorney Client |
| SWITCH-AX-1052327 - SWITCH-AX-1052327 | 9/18/2015 8:54 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1052328 - SWITCH-AX-1052330 | 9/18/2015 8:54 | _ | Attorney Client;Work Product |
| SWITCH-AX-1052331 - SWITCH-AX-1052345 | 9/18/2015 9:39 | no Title | Attorney Client |
| SWITCH-AX-1052346 - SWITCH-AX-1052349 | 9/18/2015 9:39 | ID-741-15 Draft_Settlement_Agreement_COLO-COWO.docx | Attorney Client |
| SWITCH-AX-1052350 - SWITCH-AX-1052360 | 9/18/2015 9:39 | C411-Cancellation-000011706-.pdf | Attorney Client |
| SWITCH-AX-1052361 - SWITCH-AX-1052374 | 9/18/2015 9:39 | RE_ Worldwide watch for trademark COLO in classes 38, 39, 40, 42, 45, Our ref._ 359080-EM.msg | Attorney Client |
| SWITCH-AX-1052375 - SWITCH-AX-1052387 | 9/18/2015 9:55 | no Title | Attorney Client |
| SWITCH-AX-1052388 - SWITCH-AX-1052388 | 9/18/2015 9:55 | image011.jpg | Attorney Client |
| SWITCH-AX-1052389 - SWITCH-AX-1052389 | 9/18/2015 9:55 | image018.jpg | Attorney Client |
| SWITCH-AX-1052390 - SWITCH-AX-1052394 | 9/18/2015 11:42 | no Title | Attorney Client |
| SWITCH-AX-1052395 - SWITCH-AX-1052414 | 9/18/2015 11:42 | AR Technology License - 16Sep2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1052415 - SWITCH-AX-1052427 | 9/18/2015 11:42 | L1 18 Aug mark-up to TLA.docx | Attorney Client |
| SWITCH-AX-1052428 - SWITCH-AX-1052431 | 9/18/2015 11:42 | SI TLA and JVA Discussion Points - 16Sep2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1052432 - SWITCH-AX-1052432 | 9/18/2015 11:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1052433 - SWITCH-AX-1052455 | 9/18/2015 11:42 | SI ARJVA 16Sept2015(Switch).docx | Attorney Client |
| SWITCH-AX-1052456 - SWITCH-AX-1052457 | 9/18/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1052458 - SWITCH-AX-1052477 | 9/18/2015 14:03 | Messy Redline Scott Edits.docx | Attorney Client |
| SWITCH-AX-1052478 - SWITCH-AX-1052478 | 9/18/2015 14:33 | no Title | Attorney Client |
| SWITCH-AX-1052479 - SWITCH-AX-1052496 | 9/18/2015 14:33 | Redline MSA Switch Level 3 V1 to V2 9-16-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1052497 - SWITCH-AX-1052497 | 9/18/2015 14:33 | no Title | Attorney Client |
| SWITCH-AX-1052498 - SWITCH-AX-1052515 | 9/18/2015 14:33 | Redline MSA Switch Level 3 V1 to V2 9-16-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1052516 - SWITCH-AX-1052517 | 9/18/2015 14:33 | no Title | Attorney Client |
| SWITCH-AX-1052518 - SWITCH-AX-1052527 | 9/18/2015 14:33 | 1 | Attorney Client |
| SWITCH-AX-1052528 - SWITCH-AX-1052528 | 9/18/2015 14:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1052529 - SWITCH-AX-1052530 | 9/18/2015 14:36 | no Title | Attorney Client |
| SWITCH-AX-1052531 - SWITCH-AX-1052531 | 9/18/2015 14:36 | image002.png | Attorney Client |
| SWITCH-AX-1052532 - SWITCH-AX-1052532 | 9/18/2015 14:36 | 4D2630C9-52A6-44AB-92AA-D6FF5244E08B[12].png | Attorney Client |
| SWITCH-AX-1052533 - SWITCH-AX-1052536 | 9/18/2015 14:36 | FW_ Caesars Annual IT Employee Appreciation Day Event Update.msg | Attorney Client |
| SWITCH-AX-1052537 - SWITCH-AX-1052544 | 9/18/2015 14:36 | Fw_ Switch meeting.msg | Attorney Client |
| SWITCH-AX-1052545 - SWITCH-AX-1052545 | 9/18/2015 14:36 | LEGO Ferris Wheel.jpg | Attorney Client |
| SWITCH-AX-1052546 - SWITCH-AX-1052549 | 9/18/2015 14:36 | Follow up Each One, Read One.msg | Attorney Client |
| SWITCH-AX-1052550 - SWITCH-AX-1052550 | 9/18/2015 14:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1052551 - SWITCH-AX-1052551 | 9/18/2015 14:36 | FIRST Nevada 2015-2016 Sponsorship Levels and Recognition - Final.pub | Attorney Client |
| SWITCH-AX-1052552 - SWITCH-AX-1052552 | 9/18/2015 14:36 | Nevada Veterans Memorial.msg | Attorney Client |
| SWITCH-AX-1052553 - SWITCH-AX-1052553 | 9/18/2015 14:36 | Go Red for Women Sponsorship Application.msg | Attorney Client |
| SWITCH-AX-1052554 - SWITCH-AX-1052554 | 9/18/2015 14:36 | Go Red for Women Sponsorship Application Package.pdf | Attorney Client |
| SWITCH-AX-1052562 - SWITCH-AX-1052562 | 9/18/2015 14:36 | SUPERNAP-Application (fillable form) 5.pdf | Attorney Client |
| SWITCH-AX-1052563 - SWITCH-AX-1052564 | 9/18/2015 14:36 | Re_ Technology donation.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1052565 - SWITCH-AX-1052565 | 9/18/2015 14:36 | UNLV Presidents Advisory Board.msg | Attorney Client |
| SWITCH-AX-1052566 - SWITCH-AX-1052566 | 9/18/2015 14:36 | image001.png | Attorney Client |
| SWITCH-AX-1052567 - SWITCH-AX-1052568 | 9/18/2015 14:36 | NV Veterans Memorial.pdf | Attorney Client |
| SWITCH-AX-1052569 - SWITCH-AX-1052573 | 9/18/2015 14:52 | no Title | Attorney Client |
| SWITCH-AX-1052574 - SWITCH-AX-1052574 | 9/18/2015 14:52 | image005.png | Attorney Client |
| SWITCH-AX-1052575 - SWITCH-AX-1052577 | 9/18/2015 14:52 | Switch SO 541273 VGS to PHX 10G Wave Outage Lang.pdf | Attorney Client |
| SWITCH-AX-1052578 - SWITCH-AX-1052578 | 9/18/2015 14:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1052579 - SWITCH-AX-1052580 | 9/18/2015 14:53 | no Title | Attorney Client |
| SWITCH-AX-1052581 - SWITCH-AX-1052598 | 9/18/2015 14:53 | Redline MSA Switch Level 3 V1 to V2 9-16-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1052599 - SWITCH-AX-1052599 | 9/18/2015 14:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1052600 - SWITCH-AX-1052611 | 9/19/2015 6:19 | no Title | Attorney Client |
| SWITCH-AX-1052612 - SWITCH-AX-1052624 | 9/19/2015 6:19 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1052625 - SWITCH-AX-1052625 | 9/19/2015 6:19 | image016.jpg | Attorney Client |
| SWITCH-AX-1052626 - SWITCH-AX-1052626 | 9/19/2015 6:19 | image015.jpg | Attorney Client |
| SWITCH-AX-1052627 - SWITCH-AX-1052639 | 9/19/2015 6:20 | no Title | Attorney Client |
| SWITCH-AX-1052640 - SWITCH-AX-1052652 | 9/19/2015 6:22 | no Title | Attorney Client |
| SWITCH-AX-1052653 - SWITCH-AX-1052653 | 9/19/2015 6:22 | image015.jpg | Attorney Client |
| SWITCH-AX-1052654 - SWITCH-AX-1052654 | 9/19/2015 6:22 | image016.jpg | Attorney Client |
| SWITCH-AX-1052655 - SWITCH-AX-1052680 | 9/19/2015 6:28 | no Title | Attorney Client |
| SWITCH-AX-1052681 - SWITCH-AX-1052706 | 9/19/2015 6:28 | no Title | Attorney Client |
| SWITCH-AX-1052707 - SWITCH-AX-1052722 | 9/19/2015 6:28 | no Title | Attorney Client |
| SWITCH-AX-1052723 - SWITCH-AX-1052738 | 9/19/2015 6:28 | no Title | Attorney Client |
| SWITCH-AX-1052739 - SWITCH-AX-1052743 | 9/20/2015 7:44 | no Title | Attorney Client |
| SWITCH-AX-1052744 - SWITCH-AX-1052745 | 9/20/2015 12:37 | no Title | Attorney Client |
| SWITCH-AX-1052746 - SWITCH-AX-1052773 | 9/20/2015 12:37 | TITLE | Attorney Client |
| SWITCH-AX-1052774 - SWITCH-AX-1052774 | 9/20/2015 12:37 | New SUPERNAP[73].png | Attorney Client |
| SWITCH-AX-1052775 - SWITCH-AX-1052783 | 9/20/2015 12:37 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1052784 - SWITCH-AX-1052788 | 9/20/2015 20:25 | no Title | Attorney Client |
| SWITCH-AX-1052789 - SWITCH-AX-1052793 | 9/21/2015 8:42 | no Title | Attorney Client |
| SWITCH-AX-1052794 - SWITCH-AX-1052800 | 9/21/2015 9:09 | no Title | Attorney Client |
| SWITCH-AX-1052801 - SWITCH-AX-1052806 | 9/21/2015 9:09 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1052807 - SWITCH-AX-1052813 | 9/21/2015 9:11 | no Title | Attorney Client |
| SWITCH-AX-1052814 - SWITCH-AX-1052819 | 9/21/2015 9:11 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1052820 - SWITCH-AX-1052824 | 9/21/2015 9:11 | Structuring execution new 200915[1].pptx (Read-Only) | Attorney Client |
| SWITCH-AX-1052825 - SWITCH-AX-1052831 | 9/21/2015 9:11 | no Title | Attorney Client |
| SWITCH-AX-1052832 - SWITCH-AX-1052837 | 9/21/2015 9:11 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1052838 - SWITCH-AX-1052838 | 9/21/2015 9:11 | Structuring execution new 200915[1].pptx (Read-Only).pdf | Attorney Client |
| SWITCH-AX-1052839 - SWITCH-AX-1052846 | 9/21/2015 10:07 | no Title | Attorney Client |
| SWITCH-AX-1052847 - SWITCH-AX-1052847 | 9/21/2015 10:07 | img-921175724-0001.pdf | Attorney Client |
| SWITCH-AX-1052848 - SWITCH-AX-1052855 | 9/21/2015 10:08 | no Title | Attorney Client |
| SWITCH-AX-1052856 - SWITCH-AX-1052856 | 9/21/2015 10:08 | img-921175724-0001.pdf | Attorney Client |
| SWITCH-AX-1052857 - SWITCH-AX-1052864 | 9/21/2015 10:16 | no Title | Attorney Client |
| SWITCH-AX-1052865 - SWITCH-AX-1052865 | 9/21/2015 10:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1052866 - SWITCH-AX-1052866 | 9/21/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1052867 - SWITCH-AX-1052901 | 9/21/2015 10:33 | Comptroller of Md. v. Wynne (2015).docx | Attorney Client |
| SWITCH-AX-1052902 - SWITCH-AX-1053009 | 9/21/2015 10:33 | untitled | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1053010 - SWITCH-AX-1053024 | 9/21/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1053025 - SWITCH-AX-1053025 | 9/21/2015 10:33 | image003.png | Attorney Client |
| SWITCH-AX-1053026 - SWITCH-AX-1053026 | 9/21/2015 10:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1053027 - SWITCH-AX-1053027 | 9/21/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1053028 - SWITCH-AX-1053135 | 9/21/2015 10:33 | untitled | Attorney Client |
| SWITCH-AX-1053136 - SWITCH-AX-1053170 | 9/21/2015 10:33 | Comptroller of Md. v. Wynne (2015).docx | Attorney Client |
| SWITCH-AX-1053171 - SWITCH-AX-1053178 | 9/21/2015 10:41 | no Title | Attorney Client |
| SWITCH-AX-1053179 - SWITCH-AX-1053179 | 9/21/2015 10:41 | img-921175724-0001.pdf | Attorney Client |
| SWITCH-AX-1053180 - SWITCH-AX-1053187 | 9/21/2015 10:41 | no Title | Attorney Client |
| SWITCH-AX-1053188 - SWITCH-AX-1053188 | 9/21/2015 10:41 | img-921175724-0001.pdf | Attorney Client |
| SWITCH-AX-1053189 - SWITCH-AX-1053190 | 9/21/2015 10:42 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1053191 - SWITCH-AX-1053194 | 9/21/2015 10:42 | 420520407_v 1_Plaintiff_s Responses to Defendant_s Requests for Admission.DOCX | Attorney Client;Work Product |
| SWITCH-AX-1053195 - SWITCH-AX-1053201 | 9/21/2015 10:42 | 420520406_v 2_Plaintiff_s Answers to Defendant_s Second Set of Interrogatories (Draft).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1053202 - SWITCH-AX-1053214 | 9/21/2015 10:59 | no Title | Attorney Client |
| SWITCH-AX-1053215 - SWITCH-AX-1053215 | 9/21/2015 10:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1053216 - SWITCH-AX-1053216 | 9/21/2015 10:59 | image009.jpg | Attorney Client |
| SWITCH-AX-1053217 - SWITCH-AX-1053229 | 9/21/2015 10:59 | no Title | Attorney Client |
| SWITCH-AX-1053230 - SWITCH-AX-1053230 | 9/21/2015 10:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1053231 - SWITCH-AX-1053231 | 9/21/2015 10:59 | image009.jpg | Attorney Client |
| SWITCH-AX-1053232 - SWITCH-AX-1053232 | 9/21/2015 12:13 | no Title | Attorney Client |
| SWITCH-AX-1053233 - SWITCH-AX-1053241 | 9/21/2015 12:13 | Colocation Facilities Agreement 04-29-2015.pdf | Attorney Client |
| SWITCH-AX-1053242 - SWITCH-AX-1053254 | 9/21/2015 12:14 | no Title | Attorney Client |
| SWITCH-AX-1053255 - SWITCH-AX-1053255 | 9/21/2015 12:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1053256 - SWITCH-AX-1053256 | 9/21/2015 12:14 | image009.jpg | Attorney Client |
| SWITCH-AX-1053257 - SWITCH-AX-1053269 | 9/21/2015 12:14 | no Title | Attorney Client |
| SWITCH-AX-1053270 - SWITCH-AX-1053270 | 9/21/2015 12:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1053271 - SWITCH-AX-1053271 | 9/21/2015 12:14 | image009.jpg | Attorney Client |
| SWITCH-AX-1053272 - SWITCH-AX-1053285 | 9/21/2015 12:27 | no Title | Attorney Client |
| SWITCH-AX-1053286 - SWITCH-AX-1053286 | 9/21/2015 12:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1053287 - SWITCH-AX-1053299 | 9/21/2015 12:27 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1053300 - SWITCH-AX-1053300 | 9/21/2015 12:27 | image015.jpg | Attorney Client |
| SWITCH-AX-1053301 - SWITCH-AX-1053301 | 9/21/2015 12:27 | Letter of Authorization - Switch.pdf | Attorney Client |
| SWITCH-AX-1053302 - SWITCH-AX-1053302 | 9/21/2015 12:27 | image016.jpg | Attorney Client |
| SWITCH-AX-1053303 - SWITCH-AX-1053316 | 9/21/2015 12:27 | no Title | Attorney Client |
| SWITCH-AX-1053317 - SWITCH-AX-1053329 | 9/21/2015 12:27 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1053330 - SWITCH-AX-1053330 | 9/21/2015 12:27 | image016.jpg | Attorney Client |
| SWITCH-AX-1053331 - SWITCH-AX-1053331 | 9/21/2015 12:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1053332 - SWITCH-AX-1053332 | 9/21/2015 12:27 | Letter of Authorization - Switch.pdf | Attorney Client |
| SWITCH-AX-1053333 - SWITCH-AX-1053333 | 9/21/2015 12:27 | image015.jpg | Attorney Client |
| SWITCH-AX-1053334 - SWITCH-AX-1053335 | 9/21/2015 12:29 | no Title | Attorney Client |
| SWITCH-AX-1053336 - SWITCH-AX-1053338 | 9/21/2015 12:29 | Switch SO 541273 10G Wave PHX to VGS.PDF | Attorney Client |
| SWITCH-AX-1053339 - SWITCH-AX-1053340 | 9/21/2015 12:29 | no Title | Attorney Client |
| SWITCH-AX-1053341 - SWITCH-AX-1053343 | 9/21/2015 12:29 | Switch SO 541273 10G Wave PHX to VGS.PDF | Attorney Client |
| SWITCH-AX-1053344 - SWITCH-AX-1053346 | 9/21/2015 14:37 | no Title | Attorney Client |
| SWITCH-AX-1053347 - SWITCH-AX-1053347 | 9/21/2015 14:37 | img081.pdf | Attorney Client |
| SWITCH-AX-1053348 - SWITCH-AX-1053350 | 9/21/2015 14:37 | Switch SO 580477 2 MASS AVE UPGRADE 2G DIA.PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1053351 - SWITCH-AX-1053351 | 9/21/2015 14:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1053352 - SWITCH-AX-1053352 | 9/21/2015 14:37 | no Title | Attorney Client |
| SWITCH-AX-1053353 - SWITCH-AX-1053353 | 9/21/2015 14:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1053354 - SWITCH-AX-1053354 | 9/21/2015 14:37 | img081.pdf | Attorney Client |
| SWITCH-AX-1053355 - SWITCH-AX-1053355 | 9/21/2015 14:37 | Switch SO 580477 2 MASS AVE UPGRADE 2G DIA.PDF | Attorney Client |
| SWITCH-AX-1053358 - SWITCH-AX-1053360 | 9/21/2015 14:39 | no Title | Attorney Client |
| SWITCH-AX-1053361 - SWITCH-AX-1053361 | 9/21/2015 14:39 | img081.pdf | Attorney Client |
| SWITCH-AX-1053362 - SWITCH-AX-1053362 | 9/21/2015 14:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1053363 - SWITCH-AX-1053365 | 9/21/2015 14:39 | Switch SO 580477 2 MASS AVE UPGRADE 2G DIA.PDF | Attorney Client |
| SWITCH-AX-1053366 - SWITCH-AX-1053368 | 9/21/2015 14:39 | no Title | Attorney Client |
| SWITCH-AX-1053369 - SWITCH-AX-1053369 | 9/21/2015 14:39 | img081.pdf | Attorney Client |
| SWITCH-AX-1053370 - SWITCH-AX-1053370 | 9/21/2015 14:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1053371 - SWITCH-AX-1053373 | 9/21/2015 14:39 | Switch SO 580477 2 MASS AVE UPGRADE 2G DIA.PDF | Attorney Client |
| SWITCH-AX-1053374 - SWITCH-AX-1053387 | 9/21/2015 15:19 | no Title | Attorney Client |
| SWITCH-AX-1053388 - SWITCH-AX-1053388 | 9/21/2015 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1053389 - SWITCH-AX-1053389 | 9/21/2015 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1053390 - SWITCH-AX-1053390 | 9/21/2015 15:19 | image016.jpg | Attorney Client |
| SWITCH-AX-1053391 - SWITCH-AX-1053391 | 9/21/2015 15:19 | image015.jpg | Attorney Client |
| SWITCH-AX-1053392 - SWITCH-AX-1053392 | 9/21/2015 15:19 | Letter of Authorization - Switch.pdf | Attorney Client |
| SWITCH-AX-1053393 - SWITCH-AX-1053405 | 9/21/2015 15:19 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1053406 - SWITCH-AX-1053419 | 9/21/2015 15:19 | no Title | Attorney Client |
| SWITCH-AX-1053420 - SWITCH-AX-1053420 | 9/21/2015 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1053421 - SWITCH-AX-1053433 | 9/21/2015 15:19 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1053434 - SWITCH-AX-1053434 | 9/21/2015 15:19 | Letter of Authorization - Switch.pdf | Attorney Client |
| SWITCH-AX-1053435 - SWITCH-AX-1053435 | 9/21/2015 15:19 | image016.jpg | Attorney Client |
| SWITCH-AX-1053436 - SWITCH-AX-1053436 | 9/21/2015 15:19 | image015.jpg | Attorney Client |
| SWITCH-AX-1053437 - SWITCH-AX-1053437 | 9/21/2015 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1053438 - SWITCH-AX-1053440 | 9/21/2015 15:33 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1053441 - SWITCH-AX-1053448 | 9/21/2015 15:33 | 420520406_v 2_Plaintiff_s Answers to Defendant_s Second Set of Interrogatories SC Edits.doc | Attorney Client;Work Product |
| SWITCH-AX-1053449 - SWITCH-AX-1053449 | 9/21/2015 15:55 | no Title | Attorney Client |
| SWITCH-AX-1053450 - SWITCH-AX-1053450 | 9/21/2015 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1053451 - SWITCH-AX-1053451 | 9/21/2015 15:55 | Black Scholes Option Analysis.xls | Attorney Client |
| SWITCH-AX-1053452 - SWITCH-AX-1053452 | 9/21/2015 15:55 | Black Scholes Profit Interest Analysis - Q2 2015 - Revised with weighted avg years.xls | Attorney Client |
| SWITCH-AX-1053453 - SWITCH-AX-1053456 | 9/21/2015 16:06 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1053457 - SWITCH-AX-1053465 | 9/21/2015 16:06 | 420536368_v 1_Plaintiff_s Answers to Defendant_s Second Set of Interrogatories (FINAL).DOC | Attorney Client;Work Product |
| SWITCH-AX-1053466 - SWITCH-AX-1053466 | 9/21/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1053467 - SWITCH-AX-1053474 | 9/21/2015 17:24 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1053475 - SWITCH-AX-1053475 | 9/21/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1053476 - SWITCH-AX-1053483 | 9/21/2015 17:24 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1053484 - SWITCH-AX-1053492 | 9/21/2015 18:21 | no Title | Attorney Client |
| SWITCH-AX-1053493 - SWITCH-AX-1053493 | 9/21/2015 18:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1053494 - SWITCH-AX-1053495 | 9/21/2015 20:19 | no Title | Attorney Client |
| SWITCH-AX-1053496 - SWITCH-AX-1053496 | 9/21/2015 20:19 | Key Emp Comps V1 09-19-15.xlsx | Attorney Client |
| SWITCH-AX-1053497 - SWITCH-AX-1053497 | 9/21/2015 20:19 | Black Scholes Option Analysis.xls | Attorney Client |
| SWITCH-AX-1053498 - SWITCH-AX-1053501 | 9/21/2015 20:19 | Equity Liquidation Analysis_v12 09.21.2015.xlsx | Attorney Client |
| SWITCH-AX-1053502 - SWITCH-AX-1053502 | 9/21/2015 20:19 | Equity Liquidation Analysis_v12 09.21.2015.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1053503 - SWITCH-AX-1053511 | 9/21/2015 21:18 | no Title | Attorney Client |
| SWITCH-AX-1053512 - SWITCH-AX-1053512 | 9/21/2015 21:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1053513 - SWITCH-AX-1053513 | 9/21/2015 21:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1053514 - SWITCH-AX-1053524 | 9/21/2015 23:04 | no Title | Attorney Client |
| SWITCH-AX-1053525 - SWITCH-AX-1053526 | 9/22/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1053527 - SWITCH-AX-1053527 | 9/22/2015 10:33 | image002.png | Attorney Client |
| SWITCH-AX-1053528 - SWITCH-AX-1053535 | 9/22/2015 10:33 | Go Red for Women Sponsorship Application Package.pdf | Attorney Client |
| SWITCH-AX-1053536 - SWITCH-AX-1053536 | 9/22/2015 10:33 | Go Red for Women Sponsorship Application.msg | Attorney Client |
| SWITCH-AX-1053537 - SWITCH-AX-1053537 | 9/22/2015 10:33 | 4D2630C9-52A6-44AB-92AA-D6FF5244E08B[76].png | Attorney Client |
| SWITCH-AX-1053538 - SWITCH-AX-1053538 | 9/22/2015 10:33 | 4D2630C9-52A6-44AB-92AA-D6FF5244E08B[12].png | Attorney Client |
| SWITCH-AX-1053539 - SWITCH-AX-1053540 | 9/22/2015 10:33 | Re_ Technology donation.msg | Attorney Client |
| SWITCH-AX-1053541 - SWITCH-AX-1053548 | 9/22/2015 10:33 | Fw_ Switch meeting.msg | Attorney Client |
| SWITCH-AX-1053549 - SWITCH-AX-1053549 | 9/22/2015 10:33 | SUPERNAP-Application (fillable form) 5.pdf | Attorney Client |
| SWITCH-AX-1053550 - SWITCH-AX-1053550 | 9/22/2015 10:33 | image001.png | Attorney Client |
| SWITCH-AX-1053551 - SWITCH-AX-1053551 | 9/22/2015 10:33 | LEGO Ferris Wheel.jpg | Attorney Client |
| SWITCH-AX-1053552 - SWITCH-AX-1053552 | 9/22/2015 10:33 | UNLV Presidents Advisory Board.msg | Attorney Client |
| SWITCH-AX-1053553 - SWITCH-AX-1053556 | 9/22/2015 10:33 | Follow up Each One, Read One.msg | Attorney Client |
| SWITCH-AX-1053557 - SWITCH-AX-1053557 | 9/22/2015 10:33 | FIRST Nevada 2015-2016 Sponsorship Levels and Recognition - Final.pub | Attorney Client |
| SWITCH-AX-1053558 - SWITCH-AX-1053558 | 9/22/2015 10:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1053559 - SWITCH-AX-1053559 | 9/22/2015 10:33 | Nevada Veterans Memorial.msg | Attorney Client |
| SWITCH-AX-1053560 - SWITCH-AX-1053561 | 9/22/2015 10:33 | NV Veterans Memorial.pdf | Attorney Client |
| SWITCH-AX-1053562 - SWITCH-AX-1053565 | 9/22/2015 10:33 | FW_ Caesars Annual IT Employee Appreciation Day Event Update.msg | Attorney Client |
| SWITCH-AX-1053566 - SWITCH-AX-1053568 | 9/22/2015 10:39 | no Title | Attorney Client |
| SWITCH-AX-1053569 - SWITCH-AX-1053569 | 9/22/2015 10:39 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1053570 - SWITCH-AX-1053583 | 9/22/2015 10:39 | tubes_final.pdf | Attorney Client |
| SWITCH-AX-1053584 - SWITCH-AX-1053586 | 9/22/2015 10:39 | no Title | Attorney Client |
| SWITCH-AX-1053587 - SWITCH-AX-1053600 | 9/22/2015 10:39 | tubes_final.pdf | Attorney Client |
| SWITCH-AX-1053601 - SWITCH-AX-1053601 | 9/22/2015 10:39 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1053602 - SWITCH-AX-1053602 | 9/22/2015 14:46 | no Title | Attorney Client |
| SWITCH-AX-1053603 - SWITCH-AX-1053665 | 9/22/2015 14:46 | Section 2 Executive Summary | Attorney Client |
| SWITCH-AX-1053666 - SWITCH-AX-1053667 | 9/22/2015 16:43 | no Title | Attorney Client |
| SWITCH-AX-1053668 - SWITCH-AX-1053668 | 9/22/2015 16:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1053669 - SWITCH-AX-1053678 | 9/22/2015 16:43 | | 1 Attorney Client |
| SWITCH-AX-1053679 - SWITCH-AX-1053680 | 9/22/2015 17:56 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1053681 - SWITCH-AX-1053684 | 9/22/2015 17:56 | _ | Attorney Client;Work Product |
| SWITCH-AX-1053685 - SWITCH-AX-1053689 | 9/22/2015 17:56 | Microsoft Word - Switch Outside Consel Policy 08-31-15 Final.docx | Attorney Client;Work Product |
| SWITCH-AX-1053690 - SWITCH-AX-1053691 | 9/22/2015 17:56 | no Title | Attorney Client |
| SWITCH-AX-1053692 - SWITCH-AX-1053696 | 9/22/2015 17:56 | Microsoft Word - Switch Outside Consel Policy 08-31-15 Final.docx | Attorney Client |
| SWITCH-AX-1053697 - SWITCH-AX-1053700 | 9/22/2015 17:56 | _ | Attorney Client |
| SWITCH-AX-1053701 - SWITCH-AX-1053716 | 9/23/2015 6:33 | no Title | Attorney Client |
| SWITCH-AX-1053717 - SWITCH-AX-1053719 | 9/23/2015 6:33 | Ricevuta 752015000054146 | Attorney Client |
| SWITCH-AX-1053720 - SWITCH-AX-1053723 | 9/23/2015 6:33 | subscribed agreement.pdf | Attorney Client |
| SWITCH-AX-1053724 - SWITCH-AX-1053726 | 9/23/2015 6:33 | AL MINISTERO DELLO SVILUPPO ECONOMICO | Attorney Client |
| SWITCH-AX-1053727 - SWITCH-AX-1053740 | 9/23/2015 8:26 | no Title | Attorney Client |
| SWITCH-AX-1053741 - SWITCH-AX-1053741 | 9/23/2015 8:26 | image001.png | Attorney Client |
| SWITCH-AX-1053742 - SWITCH-AX-1053745 | 9/23/2015 10:04 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1053746 - SWITCH-AX-1053748 | 9/23/2015 10:04 | Switch SO 580477 2 MASS AVE UPGRADE 2G DIA.PDF | Attorney Client |
| SWITCH-AX-1053749 - SWITCH-AX-1053749 | 9/23/2015 10:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1053750 - SWITCH-AX-1053750 | 9/23/2015 10:04 | img081.pdf | Attorney Client |
| SWITCH-AX-1053751 - SWITCH-AX-1053764 | 9/23/2015 11:51 | no Title | Attorney Client |
| SWITCH-AX-1053765 - SWITCH-AX-1053765 | 9/23/2015 11:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1053766 - SWITCH-AX-1053766 | 9/23/2015 11:51 | image003.png | Attorney Client |
| SWITCH-AX-1053767 - SWITCH-AX-1053767 | 9/23/2015 12:16 | no Title | Attorney Client |
| SWITCH-AX-1053768 - SWITCH-AX-1053768 | 9/23/2015 12:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1053769 - SWITCH-AX-1053771 | 9/23/2015 12:16 | Reed Resume 9-6-15 | Attorney Client |
| SWITCH-AX-1053772 - SWITCH-AX-1053775 | 9/23/2015 12:20 | no Title | Attorney Client |
| SWITCH-AX-1053776 - SWITCH-AX-1053776 | 9/23/2015 12:20 | SO - KontrolScan, Inc - 09-23-15.pdf | Attorney Client |
| SWITCH-AX-1053777 - SWITCH-AX-1053784 | 9/23/2015 12:20 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1053785 - SWITCH-AX-1053785 | 9/23/2015 12:20 | Microsoft Word - REMOTE HANDS SERVICES | Attorney Client |
| SWITCH-AX-1053786 - SWITCH-AX-1053787 | 9/23/2015 12:46 | no Title | Attorney Client |
| SWITCH-AX-1053788 - SWITCH-AX-1053797 | 9/23/2015 12:46 | T578-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1053798 - SWITCH-AX-1053800 | 9/23/2015 13:25 | no Title | Attorney Client |
| SWITCH-AX-1053801 - SWITCH-AX-1053801 | 9/23/2015 13:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1053802 - SWITCH-AX-1053804 | 9/23/2015 15:15 | no Title | Attorney Client |
| SWITCH-AX-1053805 - SWITCH-AX-1053805 | 9/23/2015 15:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1053806 - SWITCH-AX-1053808 | 9/23/2015 15:15 | no Title | Attorney Client |
| SWITCH-AX-1053809 - SWITCH-AX-1053809 | 9/23/2015 15:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1053810 - SWITCH-AX-1053810 | 9/23/2015 16:19 | Copy of Copy of SADU'S for Accounting 150922.xls | Attorney Client |
| SWITCH-AX-1053811 - SWITCH-AX-1053811 | 9/23/2015 16:58 | AIKENN Aikenn's Payment Check Run - Payment Journal.xlsx | Attorney Client |
| SWITCH-AX-1053812 - SWITCH-AX-1053814 | 9/24/2015 8:32 | no Title | Attorney Client |
| SWITCH-AX-1053815 - SWITCH-AX-1053815 | 9/24/2015 10:46 | 1310 Legal Retainer.xlsx | Attorney Client |
| SWITCH-AX-1053816 - SWITCH-AX-1053817 | 9/24/2015 11:36 | no Title | Attorney Client |
| SWITCH-AX-1053818 - SWITCH-AX-1053818 | 9/24/2015 11:36 | RFP - Original 8.15.xlsx | Attorney Client |
| SWITCH-AX-1053819 - SWITCH-AX-1053819 | 9/24/2015 11:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1053820 - SWITCH-AX-1053824 | 9/24/2015 15:46 | no Title | Attorney Client |
| SWITCH-AX-1053825 - SWITCH-AX-1053825 | 9/24/2015 15:46 | image005.jpg | Attorney Client |
| SWITCH-AX-1053826 - SWITCH-AX-1053826 | 9/24/2015 15:46 | image003.png | Attorney Client |
| SWITCH-AX-1053827 - SWITCH-AX-1053827 | 9/24/2015 16:14 | no Title | Attorney Client |
| SWITCH-AX-1053828 - SWITCH-AX-1053829 | 9/24/2015 16:14 | Switch_CDA_4908013910.0.pdf | Attorney Client |
| SWITCH-AX-1053830 - SWITCH-AX-1053830 | 9/24/2015 16:14 | Instructional or informational text is identified in italicsand must be deleted prior to presentation to t | Attorney Client |
| SWITCH-AX-1053831 - SWITCH-AX-1053831 | 9/24/2015 16:56 | no Title | Attorney Client |
| SWITCH-AX-1053832 - SWITCH-AX-1053835 | 9/24/2015 16:56 | Convention Center & Alternate Spaces Agreement | Attorney Client |
| SWITCH-AX-1053836 - SWITCH-AX-1053843 | 9/24/2015 16:56 | Colocation Facilities Agreement 04-29-2015 IBM rev 092415.docx | Attorney Client |
| SWITCH-AX-1053844 - SWITCH-AX-1053845 | 9/24/2015 18:22 | no Title | Attorney Client |
| SWITCH-AX-1053846 - SWITCH-AX-1053859 | 9/24/2015 18:22 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1053860 - SWITCH-AX-1053863 | 9/25/2015 7:40 | no Title | Attorney Client |
| SWITCH-AX-1053864 - SWITCH-AX-1053866 | 9/25/2015 7:40 | Microsoft Word - Switch SUPERNAP Sponsorship Agreement_sh[1][1].docx | Attorney Client |
| SWITCH-AX-1053867 - SWITCH-AX-1053867 | 9/25/2015 9:27 | no Title | Attorney Client |
| SWITCH-AX-1053868 - SWITCH-AX-1053875 | 9/25/2015 9:27 | Redline CFA IBM Switch V1 to V2 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1053876 - SWITCH-AX-1053876 | 9/25/2015 10:08 | no Title | Attorney Client |
| SWITCH-AX-1053877 - SWITCH-AX-1053880 | 9/25/2015 10:08 | NBN Switch IRU Note 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1053881 - SWITCH-AX-1053881 | 9/25/2015 10:08 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1053882 - SWITCH-AX-1053882 | 9/25/2015 10:08 | NBN Switch IRU Agreement 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1053883 - SWITCH-AX-1053891 | 9/25/2015 10:08 | PNPT Switch Guaranty 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1053892 - SWITCH-AX-1053892 | 9/25/2015 11:25 | no Title | Attorney Client |
| SWITCH-AX-1053893 - SWITCH-AX-1053896 | 9/25/2015 11:25 | NBN Switch IRU Note 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1053897 - SWITCH-AX-1053905 | 9/25/2015 11:25 | PNPT Switch Guaranty 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1053906 - SWITCH-AX-1053907 | 9/25/2015 12:20 | no Title | Attorney Client |
| SWITCH-AX-1053908 - SWITCH-AX-1053922 | 9/25/2015 12:20 | License Agreement Switch eBay V1 08-26-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1053923 - SWITCH-AX-1053923 | 9/25/2015 12:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1053924 - SWITCH-AX-1053924 | 9/25/2015 17:55 | no Title | Attorney Client |
| SWITCH-AX-1053925 - SWITCH-AX-1053925 | 9/25/2015 17:55 | Instructional or informational text is identified in italicsand must be deleted prior to presentation to t | Attorney Client |
| SWITCH-AX-1053926 - SWITCH-AX-1053927 | 9/25/2015 17:55 | Switch_CDA_4908013910.0.pdf | Attorney Client |
| SWITCH-AX-1053928 - SWITCH-AX-1053929 | 9/26/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1053930 - SWITCH-AX-1053953 | 9/26/2015 11:13 | Supernap Italia JVA (mark-up 22.09.15).docx | Attorney Client |
| SWITCH-AX-1053954 - SWITCH-AX-1053956 | 9/26/2015 11:48 | no Title | Attorney Client |
| SWITCH-AX-1053957 - SWITCH-AX-1054012 | 9/26/2015 11:48 | C:\Users\EDOARD~1.MIS\AppData\Local\Temp\Workshare\wmtemp1704\~wtf1730B451.ps | Attorney Client |
| SWITCH-AX-1054013 - SWITCH-AX-1054050 | 9/26/2015 11:48 | Stockholders Agreement (Two-party) | Attorney Client |
| SWITCH-AX-1054051 - SWITCH-AX-1054054 | 9/27/2015 12:07 | no Title | Attorney Client |
| SWITCH-AX-1054055 - SWITCH-AX-1054055 | 9/27/2015 12:07 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1054056 - SWITCH-AX-1054058 | 9/27/2015 12:07 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1054059 - SWITCH-AX-1054059 | 9/27/2015 12:07 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1054060 - SWITCH-AX-1054060 | 9/27/2015 12:07 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1054061 - SWITCH-AX-1054064 | 9/27/2015 15:44 | no Title | Attorney Client |
| SWITCH-AX-1054065 - SWITCH-AX-1054065 | 9/27/2015 15:44 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1054066 - SWITCH-AX-1054066 | 9/27/2015 15:44 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1054067 - SWITCH-AX-1054069 | 9/27/2015 15:44 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1054070 - SWITCH-AX-1054070 | 9/27/2015 15:44 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1054071 - SWITCH-AX-1054074 | 9/27/2015 15:47 | no Title | Attorney Client |
| SWITCH-AX-1054075 - SWITCH-AX-1054075 | 9/27/2015 15:47 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1054076 - SWITCH-AX-1054076 | 9/27/2015 15:47 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1054077 - SWITCH-AX-1054079 | 9/27/2015 15:47 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1054080 - SWITCH-AX-1054080 | 9/27/2015 15:47 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1054081 - SWITCH-AX-1054084 | 9/27/2015 15:59 | no Title | Attorney Client |
| SWITCH-AX-1054085 - SWITCH-AX-1054085 | 9/27/2015 15:59 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1054086 - SWITCH-AX-1054086 | 9/27/2015 15:59 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1054087 - SWITCH-AX-1054089 | 9/27/2015 15:59 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1054090 - SWITCH-AX-1054090 | 9/27/2015 15:59 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1054091 - SWITCH-AX-1054091 | 9/27/2015 16:36 | no Title | Attorney Client |
| SWITCH-AX-1054092 - SWITCH-AX-1054377 | 9/27/2015 16:36 | NHA-NBN Network Management Agreement.pdf | Attorney Client |
| SWITCH-AX-1054378 - SWITCH-AX-1054460 | 9/27/2015 16:36 | NHA IRU Agreements.pdf | Attorney Client |
| SWITCH-AX-1054461 - SWITCH-AX-1054461 | 9/27/2015 18:15 | no Title | Attorney Client |
| SWITCH-AX-1054462 - SWITCH-AX-1054747 | 9/27/2015 18:15 | NHA-NBN Network Management Agreement.pdf | Attorney Client |
| SWITCH-AX-1054748 - SWITCH-AX-1054830 | 9/27/2015 18:15 | NHA IRU Agreements.pdf | Attorney Client |
| SWITCH-AX-1054831 - SWITCH-AX-1054832 | 9/28/2015 8:50 | no Title | Attorney Client |
| SWITCH-AX-1054833 - SWITCH-AX-1054838 | 9/28/2015 8:50 | Microsoft Word - Switch NDA unsigned.docx | Attorney Client |
| SWITCH-AX-1054839 - SWITCH-AX-1054840 | 9/28/2015 8:51 | no Title | Attorney Client |
| SWITCH-AX-1054841 - SWITCH-AX-1054846 | 9/28/2015 8:51 | Microsoft Word - Switch NDA unsigned.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1054847 - SWITCH-AX-1054848 | 9/28/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1054849 - SWITCH-AX-1054849 | 9/28/2015 10:32 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1054850 - SWITCH-AX-1054851 | 9/28/2015 10:40 | no Title | Attorney Client |
| SWITCH-AX-1054852 - SWITCH-AX-1054852 | 9/28/2015 10:40 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1054853 - SWITCH-AX-1054854 | 9/28/2015 11:24 | no Title | Attorney Client |
| SWITCH-AX-1054855 - SWITCH-AX-1054857 | 9/28/2015 11:24 | MUTUAL CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1054858 - SWITCH-AX-1054858 | 9/28/2015 11:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1054859 - SWITCH-AX-1054860 | 9/28/2015 11:58 | no Title | Attorney Client |
| SWITCH-AX-1054861 - SWITCH-AX-1054869 | 9/28/2015 11:58 | CFA IBM Switch V3 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1054870 - SWITCH-AX-1054878 | 9/28/2015 11:58 | Redline CFA IBM Switch V2 to V3 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1054879 - SWITCH-AX-1054880 | 9/28/2015 15:07 | no Title | Attorney Client |
| SWITCH-AX-1054881 - SWITCH-AX-1054883 | 9/28/2015 15:07 | Sub-Contractor Agmt - Owner Rider V14 06-08-2015.pdf | Attorney Client |
| SWITCH-AX-1054884 - SWITCH-AX-1054884 | 9/28/2015 15:07 | 14-9-SU-esig-ML[2][15].png | Attorney Client |
| SWITCH-AX-1054885 - SWITCH-AX-1054888 | 9/28/2015 15:33 | no Title | Attorney Client |
| SWITCH-AX-1054889 - SWITCH-AX-1054889 | 9/28/2015 15:33 | NBN Opex.xlsx | Attorney Client |
| SWITCH-AX-1054890 - SWITCH-AX-1054893 | 9/28/2015 15:50 | no Title | Attorney Client |
| SWITCH-AX-1054894 - SWITCH-AX-1054963 | 9/28/2015 15:50 | 1420228_JV Agreement-License Agreement (initialized).pdf | Attorney Client |
| SWITCH-AX-1054964 - SWITCH-AX-1054967 | 9/28/2015 16:05 | no Title | Attorney Client |
| SWITCH-AX-1054968 - SWITCH-AX-1054968 | 9/28/2015 16:05 | NBN Opex.xlsx | Attorney Client |
| SWITCH-AX-1054969 - SWITCH-AX-1054972 | 9/28/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1054973 - SWITCH-AX-1054973 | 9/28/2015 16:06 | NBN Opex.xlsx | Attorney Client |
| SWITCH-AX-1054974 - SWITCH-AX-1054975 | 9/28/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1054976 - SWITCH-AX-1054984 | 9/28/2015 17:39 | CFA IBM Switch V3 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1054985 - SWITCH-AX-1054993 | 9/28/2015 17:39 | Redline CFA IBM Switch V2 to V3 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1054994 - SWITCH-AX-1054995 | 9/28/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1054996 - SWITCH-AX-1055004 | 9/28/2015 17:39 | CFA IBM Switch V3 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055005 - SWITCH-AX-1055013 | 9/28/2015 17:39 | Redline CFA IBM Switch V2 to V3 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055014 - SWITCH-AX-1055015 | 9/28/2015 18:16 | no Title | Attorney Client |
| SWITCH-AX-1055016 - SWITCH-AX-1055029 | 9/28/2015 18:16 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1055030 - SWITCH-AX-1055031 | 9/29/2015 0:33 | no Title | Attorney Client |
| SWITCH-AX-1055032 - SWITCH-AX-1055034 | 9/29/2015 0:33 | no Title | Attorney Client |
| SWITCH-AX-1055035 - SWITCH-AX-1055037 | 9/29/2015 0:33 | no Title | Attorney Client |
| SWITCH-AX-1055038 - SWITCH-AX-1055040 | 9/29/2015 0:33 | no Title | Attorney Client |
| SWITCH-AX-1055041 - SWITCH-AX-1055042 | 9/29/2015 0:33 | no Title | Attorney Client |
| SWITCH-AX-1055043 - SWITCH-AX-1055045 | 9/29/2015 0:33 | no Title | Attorney Client |
| SWITCH-AX-1055046 - SWITCH-AX-1055048 | 9/29/2015 0:33 | no Title | Attorney Client |
| SWITCH-AX-1055049 - SWITCH-AX-1055052 | 9/29/2015 1:05 | no Title | Attorney Client |
| SWITCH-AX-1055053 - SWITCH-AX-1055054 | 9/29/2015 7:55 | no Title | Attorney Client |
| SWITCH-AX-1055055 - SWITCH-AX-1055077 | 9/29/2015 7:55 | SUPERNAP Saudi Arabia License Agreement_BG Comments_September 2015.doc | Attorney Client |
| SWITCH-AX-1055078 - SWITCH-AX-1055110 | 9/29/2015 7:55 | SUPERNAP Saudi Arabia JV AGREEMENT_BG comments_September 2015.doc | Attorney Client |
| SWITCH-AX-1055111 - SWITCH-AX-1055111 | 9/29/2015 8:06 | no Title | Attorney Client |
| SWITCH-AX-1055112 - SWITCH-AX-1055115 | 9/29/2015 8:06 | FW_ Supernap Italia - draft SHA .msg | Attorney Client |
| SWITCH-AX-1055116 - SWITCH-AX-1055185 | 9/29/2015 8:06 | 1420228_JV Agreement-License Agreement (initialized).pdf | Attorney Client |
| SWITCH-AX-1055186 - SWITCH-AX-1055189 | 9/29/2015 8:06 | Re_ Supernap Italia - draft SHA.msg | Attorney Client |
| SWITCH-AX-1055190 - SWITCH-AX-1055191 | 9/29/2015 8:06 | Re_ Supernap Italia - JVA updated mark-up.msg | Attorney Client |
| SWITCH-AX-1055192 - SWITCH-AX-1055215 | 9/29/2015 8:06 | Redline JVA 18Sept2015 (Switch comments)[1].docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1055216 - SWITCH-AX-1055252 | 9/29/2015 8:31 | no Title | Attorney Client |
| SWITCH-AX-1055253 - SWITCH-AX-1055253 | 9/29/2015 8:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1055254 - SWITCH-AX-1055257 | 9/29/2015 8:31 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1055258 - SWITCH-AX-1055295 | 9/29/2015 8:48 | no Title | Attorney Client |
| SWITCH-AX-1055296 - SWITCH-AX-1055296 | 9/29/2015 8:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1055297 - SWITCH-AX-1055300 | 9/29/2015 8:48 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1055301 - SWITCH-AX-1055338 | 9/29/2015 9:30 | no Title | Attorney Client |
| SWITCH-AX-1055339 - SWITCH-AX-1055339 | 9/29/2015 9:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1055340 - SWITCH-AX-1055343 | 9/29/2015 9:30 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1055344 - SWITCH-AX-1055346 | 9/29/2015 10:23 | no Title | Attorney Client |
| SWITCH-AX-1055347 - SWITCH-AX-1055347 | 9/29/2015 10:23 | image001.png | Attorney Client |
| SWITCH-AX-1055348 - SWITCH-AX-1055352 | 9/29/2015 10:23 | Data Centers West 2015.pdf | Attorney Client |
| SWITCH-AX-1055353 - SWITCH-AX-1055355 | 9/29/2015 10:23 | no Title | Attorney Client |
| SWITCH-AX-1055356 - SWITCH-AX-1055356 | 9/29/2015 10:23 | image001.png | Attorney Client |
| SWITCH-AX-1055357 - SWITCH-AX-1055361 | 9/29/2015 10:23 | Data Centers West 2015.pdf | Attorney Client |
| SWITCH-AX-1055362 - SWITCH-AX-1055362 | 9/29/2015 10:27 | no Title | Attorney Client |
| SWITCH-AX-1055363 - SWITCH-AX-1055364 | 9/29/2015 10:27 | Urban Till - Customer Intro.pdf | Attorney Client |
| SWITCH-AX-1055365 - SWITCH-AX-1055365 | 9/29/2015 13:23 | no Title | Attorney Client |
| SWITCH-AX-1055366 - SWITCH-AX-1055369 | 9/29/2015 13:23 | Convention Center & Alternate Spaces Agreement | Attorney Client |
| SWITCH-AX-1055370 - SWITCH-AX-1055377 | 9/29/2015 13:23 | Colocation Facilities Agreement 04-29-2015 IBM rev 092415.docx | Attorney Client |
| SWITCH-AX-1055378 - SWITCH-AX-1055382 | 9/29/2015 13:51 | no Title | Attorney Client |
| SWITCH-AX-1055383 - SWITCH-AX-1055383 | 9/29/2015 14:13 | no Title | Attorney Client |
| SWITCH-AX-1055384 - SWITCH-AX-1055392 | 9/29/2015 14:13 | Redline CFA IBM Switch V2 to V3 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055393 - SWITCH-AX-1055393 | 9/29/2015 15:59 | no Title | Attorney Client |
| SWITCH-AX-1055394 - SWITCH-AX-1055394 | 9/29/2015 15:59 | image001.png | Attorney Client |
| SWITCH-AX-1055395 - SWITCH-AX-1055397 | 9/29/2015 15:59 | Switch SO 583155 1G EILNE 6 months.pdf | Attorney Client |
| SWITCH-AX-1055398 - SWITCH-AX-1055400 | 9/29/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1055401 - SWITCH-AX-1055410 | 9/29/2015 16:01 | | 1 Attorney Client |
| SWITCH-AX-1055411 - SWITCH-AX-1055411 | 9/29/2015 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1055412 - SWITCH-AX-1055414 | 9/29/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1055415 - SWITCH-AX-1055415 | 9/29/2015 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1055416 - SWITCH-AX-1055425 | 9/29/2015 16:01 | | 1 Attorney Client |
| SWITCH-AX-1055426 - SWITCH-AX-1055464 | 9/30/2015 7:48 | no Title | Attorney Client |
| SWITCH-AX-1055465 - SWITCH-AX-1055468 | 9/30/2015 7:48 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1055469 - SWITCH-AX-1055469 | 9/30/2015 7:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1055470 - SWITCH-AX-1055470 | 9/30/2015 8:04 | no Title | Attorney Client |
| SWITCH-AX-1055471 - SWITCH-AX-1055480 | 9/30/2015 8:04 | | 1 Attorney Client |
| SWITCH-AX-1055481 - SWITCH-AX-1055481 | 9/30/2015 8:04 | no Title | Attorney Client |
| SWITCH-AX-1055482 - SWITCH-AX-1055491 | 9/30/2015 8:04 | | 1 Attorney Client |
| SWITCH-AX-1055492 - SWITCH-AX-1055531 | 9/30/2015 8:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1055532 - SWITCH-AX-1055535 | 9/30/2015 8:15 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1055536 - SWITCH-AX-1055536 | 9/30/2015 8:15 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1055537 - SWITCH-AX-1055543 | 9/30/2015 8:36 | no Title | Attorney Client |
| SWITCH-AX-1055544 - SWITCH-AX-1055544 | 9/30/2015 8:36 | image002.png | Attorney Client |
| SWITCH-AX-1055545 - SWITCH-AX-1055554 | 9/30/2015 8:36 | Master Services | Attorney Client |
| SWITCH-AX-1055555 - SWITCH-AX-1055560 | 9/30/2015 8:44 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1055561 - SWITCH-AX-1055563 | 9/30/2015 10:51 | no Title | Attorney Client |
| SWITCH-AX-1055564 - SWITCH-AX-1055567 | 9/30/2015 10:51 | POI - NETOPS - NOC - Abuse Procedure_Rev2.docx | Attorney Client |
| SWITCH-AX-1055568 - SWITCH-AX-1055571 | 9/30/2015 14:33 | no Title | Attorney Client |
| SWITCH-AX-1055572 - SWITCH-AX-1055572 | 9/30/2015 14:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1055573 - SWITCH-AX-1055573 | 9/30/2015 14:33 | Brian Erickson Citrix Commission.2014.pdf | Attorney Client |
| SWITCH-AX-1055574 - SWITCH-AX-1055574 | 9/30/2015 14:33 | Brian Erickson Citrix Commission.2015.pdf | Attorney Client |
| SWITCH-AX-1055575 - SWITCH-AX-1055575 | 9/30/2015 14:33 | image005.png | Attorney Client |
| SWITCH-AX-1055576 - SWITCH-AX-1055576 | 9/30/2015 14:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1055577 - SWITCH-AX-1055586 | 9/30/2015 14:33 | Brian Erickson - Referral Program Agmt.pdf | Attorney Client |
| SWITCH-AX-1055587 - SWITCH-AX-1055590 | 9/30/2015 14:33 | no Title | Attorney Client |
| SWITCH-AX-1055591 - SWITCH-AX-1055600 | 9/30/2015 14:33 | Brian Erickson - Referral Program Agmt.pdf | Attorney Client |
| SWITCH-AX-1055601 - SWITCH-AX-1055601 | 9/30/2015 14:33 | image005.png | Attorney Client |
| SWITCH-AX-1055602 - SWITCH-AX-1055602 | 9/30/2015 14:33 | Brian Erickson Citrix Commission.2015.pdf | Attorney Client |
| SWITCH-AX-1055603 - SWITCH-AX-1055603 | 9/30/2015 14:33 | Brian Erickson Citrix Commission.2014.pdf | Attorney Client |
| SWITCH-AX-1055604 - SWITCH-AX-1055604 | 9/30/2015 14:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1055605 - SWITCH-AX-1055605 | 9/30/2015 14:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1055606 - SWITCH-AX-1055623 | 9/30/2015 15:17 | no Title | Attorney Client |
| SWITCH-AX-1055624 - SWITCH-AX-1055625 | 9/30/2015 15:17 | Switch RELI 1 gig Wave NAP7 to Peak 10 9-30-15.pdf | Attorney Client |
| SWITCH-AX-1055626 - SWITCH-AX-1055626 | 9/30/2015 15:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1055627 - SWITCH-AX-1055627 | 9/30/2015 15:17 | SO for Point to Point- signed.pdf | Attorney Client |
| SWITCH-AX-1055628 - SWITCH-AX-1055628 | 9/30/2015 15:17 | image003.png | Attorney Client |
| SWITCH-AX-1055629 - SWITCH-AX-1055631 | 9/30/2015 15:17 | contract262485[1].pdf | Attorney Client |
| SWITCH-AX-1055632 - SWITCH-AX-1055632 | 9/30/2015 15:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1055633 - SWITCH-AX-1055650 | 9/30/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1055651 - SWITCH-AX-1055651 | 9/30/2015 15:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1055652 - SWITCH-AX-1055654 | 9/30/2015 15:23 | contract262485[1].pdf | Attorney Client |
| SWITCH-AX-1055655 - SWITCH-AX-1055655 | 9/30/2015 15:23 | image003.png | Attorney Client |
| SWITCH-AX-1055656 - SWITCH-AX-1055657 | 9/30/2015 15:23 | Switch RELI 1 gig Wave NAP7 to Peak 10 9-30-15.pdf | Attorney Client |
| SWITCH-AX-1055658 - SWITCH-AX-1055658 | 9/30/2015 15:23 | SO for Point to Point- signed.pdf | Attorney Client |
| SWITCH-AX-1055659 - SWITCH-AX-1055659 | 9/30/2015 15:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1055660 - SWITCH-AX-1055677 | 9/30/2015 15:26 | no Title | Attorney Client |
| SWITCH-AX-1055678 - SWITCH-AX-1055678 | 9/30/2015 15:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1055679 - SWITCH-AX-1055680 | 9/30/2015 15:26 | Cox (Ts and Cs Redline).pdf | Attorney Client |
| SWITCH-AX-1055681 - SWITCH-AX-1055681 | 9/30/2015 15:26 | image003.png | Attorney Client |
| SWITCH-AX-1055682 - SWITCH-AX-1055700 | 9/30/2015 16:48 | no Title | Attorney Client |
| SWITCH-AX-1055701 - SWITCH-AX-1055701 | 9/30/2015 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1055702 - SWITCH-AX-1055702 | 9/30/2015 16:48 | image003.png | Attorney Client |
| SWITCH-AX-1055703 - SWITCH-AX-1055706 | 9/30/2015 16:48 | 0003C3D8000.pdf | Attorney Client |
| SWITCH-AX-1055707 - SWITCH-AX-1055707 | 9/30/2015 16:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1055708 - SWITCH-AX-1055726 | 9/30/2015 16:48 | no Title | Attorney Client |
| SWITCH-AX-1055727 - SWITCH-AX-1055727 | 9/30/2015 16:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1055728 - SWITCH-AX-1055728 | 9/30/2015 16:48 | image003.png | Attorney Client |
| SWITCH-AX-1055729 - SWITCH-AX-1055729 | 9/30/2015 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1055730 - SWITCH-AX-1055733 | 9/30/2015 16:48 | 0003C3D8000.pdf | Attorney Client |
| SWITCH-AX-1055734 - SWITCH-AX-1055734 | 9/30/2015 17:37 | no Title | Attorney Client |
| SWITCH-AX-1055735 - SWITCH-AX-1055735 | 9/30/2015 18:19 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1055736 - SWITCH-AX-1055755 | 9/30/2015 18:19 | JDA Switch eBay V1 09-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1055756 - SWITCH-AX-1055756 | 9/30/2015 18:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1055757 - SWITCH-AX-1055760 | 9/30/2015 18:25 | no Title | Attorney Client |
| SWITCH-AX-1055761 - SWITCH-AX-1055761 | 9/30/2015 18:25 | image002.png | Attorney Client |
| SWITCH-AX-1055762 - SWITCH-AX-1055762 | 9/30/2015 18:25 | image004.jpg | Attorney Client |
| SWITCH-AX-1055763 - SWITCH-AX-1055763 | 9/30/2015 18:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1055764 - SWITCH-AX-1055767 | 9/30/2015 18:25 | no Title | Attorney Client |
| SWITCH-AX-1055768 - SWITCH-AX-1055768 | 9/30/2015 18:25 | image002.png | Attorney Client |
| SWITCH-AX-1055769 - SWITCH-AX-1055769 | 9/30/2015 18:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1055770 - SWITCH-AX-1055770 | 9/30/2015 18:25 | image004.jpg | Attorney Client |
| SWITCH-AX-1055771 - SWITCH-AX-1055773 | 9/30/2015 19:40 | no Title | Attorney Client |
| SWITCH-AX-1055774 - SWITCH-AX-1055783 | 9/30/2015 19:40 | CFA IBM Switch V4 09-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055784 - SWITCH-AX-1055793 | 9/30/2015 19:40 | Redline CFA IBM Switch V3 to V4 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055794 - SWITCH-AX-1055796 | 9/30/2015 19:40 | no Title | Attorney Client |
| SWITCH-AX-1055797 - SWITCH-AX-1055806 | 9/30/2015 19:40 | Redline CFA IBM Switch V3 to V4 09-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055807 - SWITCH-AX-1055816 | 9/30/2015 19:40 | CFA IBM Switch V4 09-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055817 - SWITCH-AX-1055823 | 9/30/2015 19:48 | no Title | Attorney Client |
| SWITCH-AX-1055824 - SWITCH-AX-1055826 | 10/1/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1055827 - SWITCH-AX-1055843 | 10/1/2015 7:58 | no Title | Attorney Client |
| SWITCH-AX-1055844 - SWITCH-AX-1055847 | 10/1/2015 7:58 | subscribed agreement.pdf | Attorney Client |
| SWITCH-AX-1055848 - SWITCH-AX-1055864 | 10/1/2015 10:57 | no Title | Attorney Client |
| SWITCH-AX-1055865 - SWITCH-AX-1055868 | 10/1/2015 10:57 | subscribed agreement.pdf | Attorney Client |
| SWITCH-AX-1055869 - SWITCH-AX-1055870 | 10/1/2015 10:59 | no Title | Attorney Client |
| SWITCH-AX-1055871 - SWITCH-AX-1055871 | 10/1/2015 10:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1055872 - SWITCH-AX-1055874 | 10/1/2015 10:59 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1055875 - SWITCH-AX-1055876 | 10/1/2015 11:18 | no Title | Attorney Client |
| SWITCH-AX-1055877 - SWITCH-AX-1055898 | 10/1/2015 11:18 | Switch, Ltd. - (MSA-RESELLER) 5-9-14 (2).pdf | Attorney Client |
| SWITCH-AX-1055899 - SWITCH-AX-1055899 | 10/1/2015 11:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1055900 - SWITCH-AX-1055901 | 10/1/2015 11:18 | no Title | Attorney Client |
| SWITCH-AX-1055902 - SWITCH-AX-1055902 | 10/1/2015 11:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1055903 - SWITCH-AX-1055924 | 10/1/2015 11:18 | Switch, Ltd. - (MSA-RESELLER) 5-9-14 (2).pdf | Attorney Client |
| SWITCH-AX-1055925 - SWITCH-AX-1055926 | 10/1/2015 12:46 | no Title | Attorney Client |
| SWITCH-AX-1055927 - SWITCH-AX-1055927 | 10/1/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1055928 - SWITCH-AX-1055930 | 10/1/2015 13:08 | no Title | Attorney Client |
| SWITCH-AX-1055931 - SWITCH-AX-1055933 | 10/1/2015 14:25 | no Title | Attorney Client |
| SWITCH-AX-1055934 - SWITCH-AX-1055936 | 10/1/2015 14:25 | no Title | Attorney Client |
| SWITCH-AX-1055937 - SWITCH-AX-1055940 | 10/1/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1055941 - SWITCH-AX-1055950 | 10/1/2015 14:48 | Redline CFA IBM Switch V4 to V5 10-01-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055951 - SWITCH-AX-1055960 | 10/1/2015 14:48 | Redline CFA IBM Switch V5 10-01-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055961 - SWITCH-AX-1055964 | 10/1/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1055965 - SWITCH-AX-1055974 | 10/1/2015 14:48 | Redline CFA IBM Switch V5 10-01-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055975 - SWITCH-AX-1055984 | 10/1/2015 14:48 | Redline CFA IBM Switch V4 to V5 10-01-15 Switch.docx | Attorney Client |
| SWITCH-AX-1055985 - SWITCH-AX-1055988 | 10/1/2015 15:14 | no Title | Attorney Client |
| SWITCH-AX-1055989 - SWITCH-AX-1056214 | 10/1/2015 15:14 | NPC-SPPC - Compliance Filing Volume 2_10.01.15.pdf | Attorney Client |
| SWITCH-AX-1056215 - SWITCH-AX-1056218 | 10/1/2015 15:16 | no Title | Attorney Client |
| SWITCH-AX-1056219 - SWITCH-AX-1056587 | 10/1/2015 15:16 | NPC-SPPC - Compliance Filing Volume 5_10.01.15.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1056588 - SWITCH-AX-1056901 | 10/1/2015 15:16 | NPC-SPPC - Compliance Filing Volume 6_10.01.15.pdf | Attorney Client |
| SWITCH-AX-1056902 - SWITCH-AX-1056918 | 10/1/2015 15:35 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1056919 - SWITCH-AX-1056922 | 10/1/2015 15:35 | subscribed agreement.pdf | Attorney Client;Work Product |
| SWITCH-AX-1056923 - SWITCH-AX-1056940 | 10/1/2015 15:52 | no Title | Attorney Client |
| SWITCH-AX-1056941 - SWITCH-AX-1056944 | 10/1/2015 15:52 | Agreement Switch EVO Monkey Business re COLO Oct 1 2015.pdf | Attorney Client |
| SWITCH-AX-1056945 - SWITCH-AX-1056946 | 10/1/2015 16:28 | no Title | Attorney Client |
| SWITCH-AX-1056947 - SWITCH-AX-1056947 | 10/1/2015 16:28 | CCSD Letter.pdf | Attorney Client |
| SWITCH-AX-1056948 - SWITCH-AX-1056948 | 10/1/2015 16:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1056949 - SWITCH-AX-1056953 | 10/1/2015 16:28 | September 2015 to September 2016.pdf | Attorney Client |
| SWITCH-AX-1056954 - SWITCH-AX-1056967 | 10/1/2015 17:20 | no Title | Attorney Client |
| SWITCH-AX-1056968 - SWITCH-AX-1056975 | 10/1/2015 17:20 | T272-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1056976 - SWITCH-AX-1056976 | 10/1/2015 17:20 | G181-07-006-C.PDF | Attorney Client |
| SWITCH-AX-1056977 - SWITCH-AX-1056985 | 10/1/2015 17:20 | W181-05-001-M.pdf | Attorney Client |
| SWITCH-AX-1056986 - SWITCH-AX-1056986 | 10/1/2015 17:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1056987 - SWITCH-AX-1056988 | 10/1/2015 17:20 | T272-07-007-C.PDF | Attorney Client |
| SWITCH-AX-1056989 - SWITCH-AX-1056989 | 10/1/2015 17:20 | image003.png | Attorney Client |
| SWITCH-AX-1056990 - SWITCH-AX-1056990 | 10/1/2015 21:21 | no Title | Attorney Client |
| SWITCH-AX-1056991 - SWITCH-AX-1057011 | 10/1/2015 21:21 | JDA Switch eBay V1 09-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1057012 - SWITCH-AX-1057014 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057015 - SWITCH-AX-1057016 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057017 - SWITCH-AX-1057019 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057020 - SWITCH-AX-1057022 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057023 - SWITCH-AX-1057024 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057025 - SWITCH-AX-1057027 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057028 - SWITCH-AX-1057030 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057031 - SWITCH-AX-1057033 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057034 - SWITCH-AX-1057036 | 10/2/2015 0:31 | no Title | Attorney Client |
| SWITCH-AX-1057037 - SWITCH-AX-1057037 | 10/2/2015 3:53 | no Title | Attorney Client |
| SWITCH-AX-1057038 - SWITCH-AX-1057055 | 10/2/2015 5:46 | no Title | Attorney Client |
| SWITCH-AX-1057056 - SWITCH-AX-1057056 | 10/2/2015 5:46 | image003.png | Attorney Client |
| SWITCH-AX-1057057 - SWITCH-AX-1057060 | 10/2/2015 5:46 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1057061 - SWITCH-AX-1057061 | 10/2/2015 5:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1057062 - SWITCH-AX-1057062 | 10/2/2015 5:46 | image004.jpg | Attorney Client |
| SWITCH-AX-1057063 - SWITCH-AX-1057063 | 10/2/2015 5:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1057064 - SWITCH-AX-1057064 | 10/2/2015 5:46 | SO for Point to Point- signed.pdf | Attorney Client |
| SWITCH-AX-1057065 - SWITCH-AX-1057082 | 10/2/2015 5:46 | no Title | Attorney Client |
| SWITCH-AX-1057083 - SWITCH-AX-1057086 | 10/2/2015 5:46 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1057087 - SWITCH-AX-1057087 | 10/2/2015 5:46 | SO for Point to Point- signed.pdf | Attorney Client |
| SWITCH-AX-1057088 - SWITCH-AX-1057088 | 10/2/2015 5:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1057089 - SWITCH-AX-1057089 | 10/2/2015 5:46 | image004.jpg | Attorney Client |
| SWITCH-AX-1057090 - SWITCH-AX-1057090 | 10/2/2015 5:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1057091 - SWITCH-AX-1057091 | 10/2/2015 5:46 | image003.png | Attorney Client |
| SWITCH-AX-1057092 - SWITCH-AX-1057093 | 10/2/2015 6:06 | no Title | Attorney Client |
| SWITCH-AX-1057094 - SWITCH-AX-1057103 | 10/2/2015 6:06 | | 1 Attorney Client |
| SWITCH-AX-1057104 - SWITCH-AX-1057104 | 10/2/2015 6:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1057105 - SWITCH-AX-1057105 | 10/2/2015 8:14 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1057106 - SWITCH-AX-1057109 | 10/2/2015 8:14 | Switch Release 100215_NVE.docx | Attorney Client |
| SWITCH-AX-1057110 - SWITCH-AX-1057128 | 10/2/2015 8:59 | no Title | Attorney Client |
| SWITCH-AX-1057129 - SWITCH-AX-1057129 | 10/2/2015 8:59 | image005.jpg | Attorney Client |
| SWITCH-AX-1057130 - SWITCH-AX-1057130 | 10/2/2015 8:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1057131 - SWITCH-AX-1057134 | 10/2/2015 8:59 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1057135 - SWITCH-AX-1057135 | 10/2/2015 8:59 | image003.png | Attorney Client |
| SWITCH-AX-1057136 - SWITCH-AX-1057136 | 10/2/2015 8:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1057137 - SWITCH-AX-1057137 | 10/2/2015 8:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1057138 - SWITCH-AX-1057138 | 10/2/2015 8:59 | image003.png | Attorney Client |
| SWITCH-AX-1057139 - SWITCH-AX-1057140 | 10/2/2015 8:59 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1057141 - SWITCH-AX-1057141 | 10/2/2015 8:59 | SO for Point to Point- signed.pdf | Attorney Client |
| SWITCH-AX-1057142 - SWITCH-AX-1057142 | 10/2/2015 8:59 | image004.jpg | Attorney Client |
| SWITCH-AX-1057143 - SWITCH-AX-1057143 | 10/2/2015 8:59 | image004.jpg | Attorney Client |
| SWITCH-AX-1057144 - SWITCH-AX-1057144 | 10/2/2015 8:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1057145 - SWITCH-AX-1057162 | 10/2/2015 8:59 | Cox - ReliaQuest Point to Point Quotes.msg | Attorney Client |
| SWITCH-AX-1057163 - SWITCH-AX-1057163 | 10/2/2015 8:59 | SO for Point to Point- signed.pdf | Attorney Client |
| SWITCH-AX-1057164 - SWITCH-AX-1057167 | 10/2/2015 10:26 | no Title | Attorney Client |
| SWITCH-AX-1057168 - SWITCH-AX-1057168 | 10/2/2015 10:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1057169 - SWITCH-AX-1057169 | 10/2/2015 10:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1057170 - SWITCH-AX-1057170 | 10/2/2015 10:26 | image002.png | Attorney Client |
| SWITCH-AX-1057171 - SWITCH-AX-1057171 | 10/2/2015 10:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1057172 - SWITCH-AX-1057176 | 10/2/2015 11:38 | no Title | Attorney Client |
| SWITCH-AX-1057177 - SWITCH-AX-1057177 | 10/2/2015 11:38 | image004.jpg | Attorney Client |
| SWITCH-AX-1057178 - SWITCH-AX-1057178 | 10/2/2015 11:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1057179 - SWITCH-AX-1057179 | 10/2/2015 11:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1057180 - SWITCH-AX-1057180 | 10/2/2015 11:38 | image002.png | Attorney Client |
| SWITCH-AX-1057181 - SWITCH-AX-1057185 | 10/2/2015 11:38 | no Title | Attorney Client |
| SWITCH-AX-1057186 - SWITCH-AX-1057186 | 10/2/2015 11:38 | image007.jpg | Attorney Client |
| SWITCH-AX-1057187 - SWITCH-AX-1057187 | 10/2/2015 11:38 | image002.png | Attorney Client |
| SWITCH-AX-1057188 - SWITCH-AX-1057188 | 10/2/2015 11:38 | image008.jpg | Attorney Client |
| SWITCH-AX-1057189 - SWITCH-AX-1057189 | 10/2/2015 11:38 | image006.jpg | Attorney Client |
| SWITCH-AX-1057190 - SWITCH-AX-1057194 | 10/2/2015 11:38 | no Title | Attorney Client |
| SWITCH-AX-1057195 - SWITCH-AX-1057195 | 10/2/2015 11:38 | image008.jpg | Attorney Client |
| SWITCH-AX-1057196 - SWITCH-AX-1057196 | 10/2/2015 11:38 | image006.jpg | Attorney Client |
| SWITCH-AX-1057197 - SWITCH-AX-1057197 | 10/2/2015 11:38 | image002.png | Attorney Client |
| SWITCH-AX-1057198 - SWITCH-AX-1057198 | 10/2/2015 11:38 | image007.jpg | Attorney Client |
| SWITCH-AX-1057199 - SWITCH-AX-1057203 | 10/2/2015 13:11 | no Title | Attorney Client |
| SWITCH-AX-1057204 - SWITCH-AX-1057204 | 10/2/2015 13:11 | image006.jpg | Attorney Client |
| SWITCH-AX-1057205 - SWITCH-AX-1057205 | 10/2/2015 13:11 | image008.jpg | Attorney Client |
| SWITCH-AX-1057206 - SWITCH-AX-1057206 | 10/2/2015 13:11 | image007.jpg | Attorney Client |
| SWITCH-AX-1057207 - SWITCH-AX-1057207 | 10/2/2015 13:11 | image002.png | Attorney Client |
| SWITCH-AX-1057208 - SWITCH-AX-1057208 | 10/2/2015 14:28 | no Title | Attorney Client |
| SWITCH-AX-1057209 - SWITCH-AX-1057209 | 10/2/2015 14:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1057210 - SWITCH-AX-1057229 | 10/2/2015 14:28 | Technology License and Dev Agt V1 10-02-2015.docx | Attorney Client |
| SWITCH-AX-1057230 - SWITCH-AX-1057231 | 10/2/2015 14:30 | no Title | Attorney Client |
| SWITCH-AX-1057232 - SWITCH-AX-1057251 | 10/2/2015 14:30 | Technology License and Dev Agt V1 10-02-2015.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1057252 - SWITCH-AX-1057252 | 10/2/2015 14:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1057253 - SWITCH-AX-1057258 | 10/2/2015 16:40 | no Title | Attorney Client |
| SWITCH-AX-1057259 - SWITCH-AX-1057259 | 10/2/2015 16:40 | image004.jpg | Attorney Client |
| SWITCH-AX-1057260 - SWITCH-AX-1057260 | 10/2/2015 16:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1057261 - SWITCH-AX-1057261 | 10/2/2015 16:40 | Brian Erickson - Citrix.xls | Attorney Client |
| SWITCH-AX-1057262 - SWITCH-AX-1057262 | 10/2/2015 16:40 | image006.png | Attorney Client |
| SWITCH-AX-1057263 - SWITCH-AX-1057263 | 10/2/2015 16:40 | image002.png | Attorney Client |
| SWITCH-AX-1057264 - SWITCH-AX-1057264 | 10/2/2015 16:40 | image007.png | Attorney Client |
| SWITCH-AX-1057265 - SWITCH-AX-1057265 | 10/2/2015 16:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1057266 - SWITCH-AX-1057266 | 10/5/2015 6:10 | no Title | Attorney Client |
| SWITCH-AX-1057267 - SWITCH-AX-1057267 | 10/5/2015 6:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1057268 - SWITCH-AX-1057268 | 10/5/2015 6:10 | Switch 1gig Wave SuperNap. 572 S Delong st SLC UT ASR.XLS | Attorney Client |
| SWITCH-AX-1057269 - SWITCH-AX-1057269 | 10/5/2015 6:10 | SO - Barrick Gold UT transport-signed.pdf | Attorney Client |
| SWITCH-AX-1057270 - SWITCH-AX-1057270 | 10/5/2015 6:10 | no Title | Attorney Client |
| SWITCH-AX-1057271 - SWITCH-AX-1057271 | 10/5/2015 6:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1057272 - SWITCH-AX-1057272 | 10/5/2015 6:10 | Switch 1gig Wave SuperNap. 572 S Delong st SLC UT ASR.XLS | Attorney Client |
| SWITCH-AX-1057273 - SWITCH-AX-1057273 | 10/5/2015 6:10 | SO - Barrick Gold UT transport-signed.pdf | Attorney Client |
| SWITCH-AX-1057274 - SWITCH-AX-1057274 | 10/5/2015 9:26 | no Title | Attorney Client |
| SWITCH-AX-1057275 - SWITCH-AX-1057276 | 10/5/2015 9:26 | RE_ MNDA.msg | Attorney Client |
| SWITCH-AX-1057277 - SWITCH-AX-1057277 | 10/5/2015 9:26 | SWITCH_LLC_NDA_2015-09-30.pdf | Attorney Client |
| SWITCH-AX-1057280 - SWITCH-AX-1057280 | 10/5/2015 9:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1057281 - SWITCH-AX-1057281 | 10/5/2015 9:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1057282 - SWITCH-AX-1057282 | 10/5/2015 11:16 | no Title | Attorney Client |
| SWITCH-AX-1057283 - SWITCH-AX-1057283 | 10/5/2015 11:16 | BPP-091115-116 Mosaic Networx Solutions, LLC.pdf | Attorney Client |
| SWITCH-AX-1057284 - SWITCH-AX-1057284 | 10/5/2015 11:16 | Mosaic - Rdio, Inc - Invoice.pdf | Attorney Client |
| SWITCH-AX-1057285 - SWITCH-AX-1057285 | 10/5/2015 11:16 | R697-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1057286 - SWITCH-AX-1057287 | 10/5/2015 11:16 | RampRate | Attorney Client |
| SWITCH-AX-1057288 - SWITCH-AX-1057288 | 10/5/2015 11:16 | R697-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1057289 - SWITCH-AX-1057289 | 10/5/2015 11:16 | image001.png | Attorney Client |
| SWITCH-AX-1057290 - SWITCH-AX-1057290 | 10/5/2015 11:16 | no Title | Attorney Client |
| SWITCH-AX-1057291 - SWITCH-AX-1057299 | 10/5/2015 11:16 | R697-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1057300 - SWITCH-AX-1057301 | 10/5/2015 11:16 | R697-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1057302 - SWITCH-AX-1057302 | 10/5/2015 11:16 | Mosaic - Rdio, Inc - Invoice.pdf | Attorney Client |
| SWITCH-AX-1057303 - SWITCH-AX-1057303 | 10/5/2015 11:16 | image001.png | Attorney Client |
| SWITCH-AX-1057304 - SWITCH-AX-1057305 | 10/5/2015 11:16 | RampRate | Attorney Client |
| SWITCH-AX-1057306 - SWITCH-AX-1057313 | 10/5/2015 11:16 | BPP-091115-116 Mosaic Networx Solutions, LLC.pdf | Attorney Client |
| SWITCH-AX-1057314 - SWITCH-AX-1057324 | 10/5/2015 12:37 | no Title | Attorney Client |
| SWITCH-AX-1057325 - SWITCH-AX-1057325 | 10/5/2015 12:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1057326 - SWITCH-AX-1057326 | 10/5/2015 12:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1057327 - SWITCH-AX-1057327 | 10/5/2015 12:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1057328 - SWITCH-AX-1057328 | 10/5/2015 12:37 | image005.png | Attorney Client |
| SWITCH-AX-1057329 - SWITCH-AX-1057329 | 10/5/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1057330 - SWITCH-AX-1057330 | 10/5/2015 13:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1057331 - SWITCH-AX-1057331 | 10/5/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1057332 - SWITCH-AX-1057360 | 10/5/2015 14:00 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1057361 - SWITCH-AX-1057361 | 10/5/2015 14:00 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1057362 - SWITCH-AX-1057374 | 10/5/2015 14:00 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057375 - SWITCH-AX-1057375 | 10/5/2015 14:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1057376 - SWITCH-AX-1057376 | 10/5/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1057377 - SWITCH-AX-1057377 | 10/5/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1057378 - SWITCH-AX-1057390 | 10/5/2015 14:45 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057391 - SWITCH-AX-1057391 | 10/5/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1057392 - SWITCH-AX-1057404 | 10/5/2015 14:45 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057405 - SWITCH-AX-1057405 | 10/5/2015 14:57 | Collection Report 151005.xls | Attorney Client |
| SWITCH-AX-1057406 - SWITCH-AX-1057409 | 10/5/2015 14:58 | no Title | Attorney Client |
| SWITCH-AX-1057410 - SWITCH-AX-1057410 | 10/5/2015 14:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1057411 - SWITCH-AX-1057411 | 10/5/2015 14:58 | Collection Report 151005.xls | Attorney Client |
| SWITCH-AX-1057412 - SWITCH-AX-1057412 | 10/5/2015 15:47 | no Title | Attorney Client |
| SWITCH-AX-1057413 - SWITCH-AX-1057418 | 10/5/2015 15:47 | eBay A121Cmc - Exhibit D - Schedule of Insurance 20101201 FINAL.docx | Attorney Client |
| SWITCH-AX-1057419 - SWITCH-AX-1057429 | 10/5/2015 15:47 | A141ExhibitA-2014 - Exhibit A | Attorney Client |
| SWITCH-AX-1057430 - SWITCH-AX-1057476 | 10/5/2015 15:47 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1057477 - SWITCH-AX-1057480 | 10/5/2015 15:47 | A141ExhibitB-2014 - Exhibit B | Attorney Client |
| SWITCH-AX-1057481 - SWITCH-AX-1057481 | 10/5/2015 16:36 | no Title | Attorney Client |
| SWITCH-AX-1057482 - SWITCH-AX-1057482 | 10/5/2015 16:36 | image002.png | Attorney Client |
| SWITCH-AX-1057483 - SWITCH-AX-1057510 | 10/5/2015 16:36 | Las-Vegas-Relocation-Guide_VegasOneRealty.pdf | Attorney Client |
| SWITCH-AX-1057511 - SWITCH-AX-1057524 | 10/5/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1057525 - SWITCH-AX-1057525 | 10/5/2015 17:35 | image009.jpg | Attorney Client |
| SWITCH-AX-1057526 - SWITCH-AX-1057538 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057539 - SWITCH-AX-1057539 | 10/5/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1057540 - SWITCH-AX-1057552 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057553 - SWITCH-AX-1057553 | 10/5/2015 17:35 | image016.jpg | Attorney Client |
| SWITCH-AX-1057554 - SWITCH-AX-1057557 | 10/5/2015 17:35 | Partner Name: | Attorney Client |
| SWITCH-AX-1057558 - SWITCH-AX-1057570 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057571 - SWITCH-AX-1057571 | 10/5/2015 17:35 | image015.jpg | Attorney Client |
| SWITCH-AX-1057572 - SWITCH-AX-1057572 | 10/5/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1057573 - SWITCH-AX-1057584 | 10/5/2015 17:35 | FW_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1057585 - SWITCH-AX-1057585 | 10/5/2015 17:35 | image016.jpg | Attorney Client |
| SWITCH-AX-1057586 - SWITCH-AX-1057597 | 10/5/2015 17:35 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1057598 - SWITCH-AX-1057598 | 10/5/2015 17:35 | image012.jpg | Attorney Client |
| SWITCH-AX-1057599 - SWITCH-AX-1057611 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057612 - SWITCH-AX-1057612 | 10/5/2015 17:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1057613 - SWITCH-AX-1057613 | 10/5/2015 17:35 | image015.jpg | Attorney Client |
| SWITCH-AX-1057614 - SWITCH-AX-1057642 | 10/5/2015 17:35 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1057643 - SWITCH-AX-1057655 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057656 - SWITCH-AX-1057669 | 10/5/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1057670 - SWITCH-AX-1057670 | 10/5/2015 17:35 | image015.jpg | Attorney Client |
| SWITCH-AX-1057671 - SWITCH-AX-1057683 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057684 - SWITCH-AX-1057696 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057697 - SWITCH-AX-1057697 | 10/5/2015 17:35 | image012.jpg | Attorney Client |
| SWITCH-AX-1057698 - SWITCH-AX-1057698 | 10/5/2015 17:35 | image015.jpg | Attorney Client |
| SWITCH-AX-1057699 - SWITCH-AX-1057699 | 10/5/2015 17:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1057700 - SWITCH-AX-1057711 | 10/5/2015 17:35 | FW_ Follow up - MPLS deal.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1057712 - SWITCH-AX-1057715 | 10/5/2015 17:35 | Partner Name: | Attorney Client |
| SWITCH-AX-1057716 - SWITCH-AX-1057728 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057729 - SWITCH-AX-1057729 | 10/5/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1057730 - SWITCH-AX-1057730 | 10/5/2015 17:35 | image009.jpg | Attorney Client |
| SWITCH-AX-1057731 - SWITCH-AX-1057742 | 10/5/2015 17:35 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1057743 - SWITCH-AX-1057743 | 10/5/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1057744 - SWITCH-AX-1057756 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057757 - SWITCH-AX-1057757 | 10/5/2015 17:35 | image016.jpg | Attorney Client |
| SWITCH-AX-1057758 - SWITCH-AX-1057786 | 10/5/2015 17:35 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1057787 - SWITCH-AX-1057799 | 10/5/2015 17:35 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1057800 - SWITCH-AX-1057800 | 10/5/2015 17:35 | image016.jpg | Attorney Client |
| SWITCH-AX-1057801 - SWITCH-AX-1057814 | 10/5/2015 17:38 | no Title | Attorney Client |
| SWITCH-AX-1057815 - SWITCH-AX-1057815 | 10/5/2015 17:38 | image012.jpg | Attorney Client |
| SWITCH-AX-1057816 - SWITCH-AX-1057816 | 10/5/2015 17:38 | image019.jpg | Attorney Client |
| SWITCH-AX-1057817 - SWITCH-AX-1057817 | 10/5/2015 17:38 | image011.jpg | Attorney Client |
| SWITCH-AX-1057818 - SWITCH-AX-1057831 | 10/5/2015 17:38 | no Title | Attorney Client |
| SWITCH-AX-1057832 - SWITCH-AX-1057832 | 10/5/2015 17:38 | image012.jpg | Attorney Client |
| SWITCH-AX-1057833 - SWITCH-AX-1057833 | 10/5/2015 17:38 | image019.jpg | Attorney Client |
| SWITCH-AX-1057834 - SWITCH-AX-1057834 | 10/5/2015 17:38 | image011.jpg | Attorney Client |
| SWITCH-AX-1057835 - SWITCH-AX-1057836 | 10/5/2015 17:49 | no Title | Attorney Client |
| SWITCH-AX-1057837 - SWITCH-AX-1057841 | 10/5/2015 17:49 | September 2015 to September 2016.pdf | Attorney Client |
| SWITCH-AX-1057842 - SWITCH-AX-1057842 | 10/5/2015 17:49 | CCSD Letter.pdf | Attorney Client |
| SWITCH-AX-1057843 - SWITCH-AX-1057843 | 10/5/2015 17:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1057844 - SWITCH-AX-1057857 | 10/5/2015 17:52 | no Title | Attorney Client |
| SWITCH-AX-1057858 - SWITCH-AX-1057858 | 10/5/2015 17:52 | image010.jpg | Attorney Client |
| SWITCH-AX-1057859 - SWITCH-AX-1057859 | 10/5/2015 17:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1057860 - SWITCH-AX-1057860 | 10/5/2015 17:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1057861 - SWITCH-AX-1057864 | 10/5/2015 17:52 | no Title | Attorney Client |
| SWITCH-AX-1057865 - SWITCH-AX-1057873 | 10/5/2015 17:52 | CFA Experian Switch V4 10-05-15 Switch.docx | Attorney Client |
| SWITCH-AX-1057874 - SWITCH-AX-1057882 | 10/5/2015 17:52 | Redline CFA Experian Switch V3 to V4 10-05-15 Switch.docx | Attorney Client |
| SWITCH-AX-1057883 - SWITCH-AX-1057883 | 10/5/2015 17:52 | image002.png | Attorney Client |
| SWITCH-AX-1057884 - SWITCH-AX-1057887 | 10/5/2015 17:52 | no Title | Attorney Client |
| SWITCH-AX-1057888 - SWITCH-AX-1057896 | 10/5/2015 17:52 | Redline CFA Experian Switch V3 to V4 10-05-15 Switch.docx | Attorney Client |
| SWITCH-AX-1057897 - SWITCH-AX-1057905 | 10/5/2015 17:52 | CFA Experian Switch V4 10-05-15 Switch.docx | Attorney Client |
| SWITCH-AX-1057906 - SWITCH-AX-1057906 | 10/5/2015 17:52 | image002.png | Attorney Client |
| SWITCH-AX-1057907 - SWITCH-AX-1057921 | 10/5/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1057922 - SWITCH-AX-1057922 | 10/5/2015 17:54 | image010.jpg | Attorney Client |
| SWITCH-AX-1057923 - SWITCH-AX-1057923 | 10/5/2015 17:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1057924 - SWITCH-AX-1057924 | 10/5/2015 17:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1057925 - SWITCH-AX-1057939 | 10/5/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1057940 - SWITCH-AX-1057940 | 10/5/2015 17:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1057941 - SWITCH-AX-1057941 | 10/5/2015 17:54 | image010.jpg | Attorney Client |
| SWITCH-AX-1057942 - SWITCH-AX-1057942 | 10/5/2015 17:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1057943 - SWITCH-AX-1057947 | 10/5/2015 18:28 | no Title | Attorney Client |
| SWITCH-AX-1057948 - SWITCH-AX-1057948 | 10/5/2015 18:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1057949 - SWITCH-AX-1057949 | 10/5/2015 18:28 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1057950 - SWITCH-AX-1057955 | 10/5/2015 19:22 | no Title | Attorney Client |
| SWITCH-AX-1057956 - SWITCH-AX-1057956 | 10/5/2015 19:22 | image002.png | Attorney Client |
| SWITCH-AX-1057957 - SWITCH-AX-1057957 | 10/5/2015 19:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1057958 - SWITCH-AX-1057958 | 10/5/2015 19:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1057959 - SWITCH-AX-1057974 | 10/5/2015 19:32 | no Title | Attorney Client |
| SWITCH-AX-1057975 - SWITCH-AX-1057975 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1057976 - SWITCH-AX-1057976 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1057977 - SWITCH-AX-1057977 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1057978 - SWITCH-AX-1057978 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1057979 - SWITCH-AX-1057979 | 10/5/2015 19:32 | image010.jpg | Attorney Client |
| SWITCH-AX-1057980 - SWITCH-AX-1057980 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1057981 - SWITCH-AX-1057981 | 10/5/2015 19:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1057982 - SWITCH-AX-1057982 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1057983 - SWITCH-AX-1057983 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1057984 - SWITCH-AX-1057999 | 10/5/2015 19:32 | no Title | Attorney Client |
| SWITCH-AX-1058000 - SWITCH-AX-1058000 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1058001 - SWITCH-AX-1058001 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1058002 - SWITCH-AX-1058002 | 10/5/2015 19:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1058003 - SWITCH-AX-1058003 | 10/5/2015 19:32 | image010.jpg | Attorney Client |
| SWITCH-AX-1058004 - SWITCH-AX-1058004 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1058005 - SWITCH-AX-1058005 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1058006 - SWITCH-AX-1058006 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1058007 - SWITCH-AX-1058007 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1058008 - SWITCH-AX-1058008 | 10/5/2015 19:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1058009 - SWITCH-AX-1058013 | 10/5/2015 21:33 | no Title | Attorney Client |
| SWITCH-AX-1058014 - SWITCH-AX-1058014 | 10/5/2015 21:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1058015 - SWITCH-AX-1058020 | 10/6/2015 9:31 | no Title | Attorney Client |
| SWITCH-AX-1058021 - SWITCH-AX-1058021 | 10/6/2015 9:31 | image002.png | Attorney Client |
| SWITCH-AX-1058022 - SWITCH-AX-1058022 | 10/6/2015 9:31 | image007.png | Attorney Client |
| SWITCH-AX-1058023 - SWITCH-AX-1058023 | 10/6/2015 9:31 | image010.jpg | Attorney Client |
| SWITCH-AX-1058024 - SWITCH-AX-1058024 | 10/6/2015 9:31 | image009.jpg | Attorney Client |
| SWITCH-AX-1058025 - SWITCH-AX-1058025 | 10/6/2015 9:31 | image008.jpg | Attorney Client |
| SWITCH-AX-1058026 - SWITCH-AX-1058026 | 10/6/2015 9:31 | image006.png | Attorney Client |
| SWITCH-AX-1058027 - SWITCH-AX-1058032 | 10/6/2015 9:31 | no Title | Attorney Client |
| SWITCH-AX-1058033 - SWITCH-AX-1058033 | 10/6/2015 9:31 | image007.png | Attorney Client |
| SWITCH-AX-1058034 - SWITCH-AX-1058034 | 10/6/2015 9:31 | image009.jpg | Attorney Client |
| SWITCH-AX-1058035 - SWITCH-AX-1058035 | 10/6/2015 9:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1058036 - SWITCH-AX-1058036 | 10/6/2015 9:31 | image010.jpg | Attorney Client |
| SWITCH-AX-1058037 - SWITCH-AX-1058037 | 10/6/2015 9:31 | image006.png | Attorney Client |
| SWITCH-AX-1058038 - SWITCH-AX-1058038 | 10/6/2015 9:31 | image008.jpg | Attorney Client |
| SWITCH-AX-1058039 - SWITCH-AX-1058040 | 10/6/2015 10:00 | no Title | Attorney Client |
| SWITCH-AX-1058041 - SWITCH-AX-1058042 | 10/6/2015 10:00 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1058043 - SWITCH-AX-1058043 | 10/6/2015 10:00 | image003.png | Attorney Client |
| SWITCH-AX-1058044 - SWITCH-AX-1058044 | 10/6/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1058045 - SWITCH-AX-1058053 | 10/6/2015 10:48 | 420522829_v 3_Switch second supplemental interrogatory response (SLN draft).DOC | Attorney Client |
| SWITCH-AX-1058054 - SWITCH-AX-1058060 | 10/6/2015 11:20 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1058061 - SWITCH-AX-1058061 | 10/6/2015 11:20 | image005.jpg | Attorney Client |
| SWITCH-AX-1058062 - SWITCH-AX-1058062 | 10/6/2015 11:20 | image004.png | Attorney Client |
| SWITCH-AX-1058063 - SWITCH-AX-1058063 | 10/6/2015 11:20 | image002.png | Attorney Client |
| SWITCH-AX-1058064 - SWITCH-AX-1058064 | 10/6/2015 11:20 | image003.png | Attorney Client |
| SWITCH-AX-1058065 - SWITCH-AX-1058065 | 10/6/2015 11:20 | image007.jpg | Attorney Client |
| SWITCH-AX-1058066 - SWITCH-AX-1058066 | 10/6/2015 11:20 | image001.png | Attorney Client |
| SWITCH-AX-1058067 - SWITCH-AX-1058067 | 10/6/2015 11:20 | image006.jpg | Attorney Client |
| SWITCH-AX-1058068 - SWITCH-AX-1058075 | 10/6/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1058076 - SWITCH-AX-1058076 | 10/6/2015 11:44 | image014.jpg | Attorney Client |
| SWITCH-AX-1058077 - SWITCH-AX-1058077 | 10/6/2015 11:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1058078 - SWITCH-AX-1058078 | 10/6/2015 11:44 | image013.jpg | Attorney Client |
| SWITCH-AX-1058079 - SWITCH-AX-1058079 | 10/6/2015 11:44 | image009.png | Attorney Client |
| SWITCH-AX-1058080 - SWITCH-AX-1058080 | 10/6/2015 11:44 | image010.png | Attorney Client |
| SWITCH-AX-1058081 - SWITCH-AX-1058081 | 10/6/2015 11:44 | image012.png | Attorney Client |
| SWITCH-AX-1058082 - SWITCH-AX-1058082 | 10/6/2015 11:44 | image011.png | Attorney Client |
| SWITCH-AX-1058083 - SWITCH-AX-1058083 | 10/6/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1058084 - SWITCH-AX-1058084 | 10/6/2015 12:06 | Zephyr Manufacturing.pdf | Attorney Client |
| SWITCH-AX-1058086 - SWITCH-AX-1058087 | 10/6/2015 12:06 | Crescent Nevada Growth Partners.pdf | Attorney Client |
| SWITCH-AX-1058088 - SWITCH-AX-1058088 | 10/6/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1058089 - SWITCH-AX-1058090 | 10/6/2015 12:06 | Crescent Nevada Growth Partners.pdf | Attorney Client |
| SWITCH-AX-1058091 - SWITCH-AX-1058092 | 10/6/2015 12:06 | Zephyr Manufacturing.pdf | Attorney Client |
| SWITCH-AX-1058093 - SWITCH-AX-1058101 | 10/6/2015 12:10 | no Title | Attorney Client |
| SWITCH-AX-1058102 - SWITCH-AX-1058102 | 10/6/2015 12:10 | image003.png | Attorney Client |
| SWITCH-AX-1058103 - SWITCH-AX-1058103 | 10/6/2015 12:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1058104 - SWITCH-AX-1058104 | 10/6/2015 12:10 | image007.jpg | Attorney Client |
| SWITCH-AX-1058105 - SWITCH-AX-1058105 | 10/6/2015 12:10 | image002.png | Attorney Client |
| SWITCH-AX-1058106 - SWITCH-AX-1058106 | 10/6/2015 12:10 | image004.png | Attorney Client |
| SWITCH-AX-1058107 - SWITCH-AX-1058107 | 10/6/2015 12:10 | image005.png | Attorney Client |
| SWITCH-AX-1058108 - SWITCH-AX-1058108 | 10/6/2015 12:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1058109 - SWITCH-AX-1058110 | 10/6/2015 13:02 | no Title | Attorney Client |
| SWITCH-AX-1058111 - SWITCH-AX-1058126 | 10/6/2015 13:02 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1058127 - SWITCH-AX-1058130 | 10/6/2015 15:20 | no Title | Attorney Client |
| SWITCH-AX-1058131 - SWITCH-AX-1058133 | 10/6/2015 15:20 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1058134 - SWITCH-AX-1058134 | 10/6/2015 15:20 | image001.png | Attorney Client |
| SWITCH-AX-1058135 - SWITCH-AX-1058135 | 10/6/2015 15:20 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1058136 - SWITCH-AX-1058136 | 10/6/2015 15:20 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1058137 - SWITCH-AX-1058137 | 10/6/2015 15:20 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1058138 - SWITCH-AX-1058138 | 10/6/2015 17:06 | no Title | Attorney Client |
| SWITCH-AX-1058139 - SWITCH-AX-1058139 | 10/6/2015 17:06 | HGST - Oct Invoice.pdf | Attorney Client |
| SWITCH-AX-1058140 - SWITCH-AX-1058140 | 10/6/2015 17:06 | H665-08-007-C.pdf | Attorney Client |
| SWITCH-AX-1058141 - SWITCH-AX-1058141 | 10/6/2015 17:06 | H665-08-013-C.pdf | Attorney Client |
| SWITCH-AX-1058142 - SWITCH-AX-1058142 | 10/6/2015 17:06 | image001.png | Attorney Client |
| SWITCH-AX-1058143 - SWITCH-AX-1058144 | 10/6/2015 17:06 | H665-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1058145 - SWITCH-AX-1058151 | 10/6/2015 17:06 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1058152 - SWITCH-AX-1058152 | 10/6/2015 17:06 | H665-08-011-C.pdf | Attorney Client |
| SWITCH-AX-1058153 - SWITCH-AX-1058154 | 10/6/2015 17:06 | RampRate | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1058155 - SWITCH-AX-1058164 | 10/6/2015 17:06 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1058165 - SWITCH-AX-1058165 | 10/6/2015 17:06 | H665-08-012-C.pdf | Attorney Client |
| SWITCH-AX-1058166 - SWITCH-AX-1058166 | 10/6/2015 17:06 | H665-08-014-C.pdf | Attorney Client |
| SWITCH-AX-1058167 - SWITCH-AX-1058167 | 10/6/2015 17:06 | H665-08-009-C.pdf | Attorney Client |
| SWITCH-AX-1058168 - SWITCH-AX-1058168 | 10/6/2015 17:06 | H665-08-019-C.pdf | Attorney Client |
| SWITCH-AX-1058169 - SWITCH-AX-1058169 | 10/6/2015 17:06 | H665-08-008-C.pdf | Attorney Client |
| SWITCH-AX-1058170 - SWITCH-AX-1058170 | 10/6/2015 17:06 | no Title | Attorney Client |
| SWITCH-AX-1058171 - SWITCH-AX-1058171 | 10/6/2015 17:06 | H665-08-007-C.pdf | Attorney Client |
| SWITCH-AX-1058172 - SWITCH-AX-1058172 | 10/6/2015 17:06 | H665-08-019-C.pdf | Attorney Client |
| SWITCH-AX-1058173 - SWITCH-AX-1058173 | 10/6/2015 17:06 | H665-08-014-C.pdf | Attorney Client |
| SWITCH-AX-1058174 - SWITCH-AX-1058175 | 10/6/2015 17:06 | H665-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1058176 - SWITCH-AX-1058177 | 10/6/2015 17:06 | RampRate | Attorney Client |
| SWITCH-AX-1058178 - SWITCH-AX-1058178 | 10/6/2015 17:06 | H665-08-013-C.pdf | Attorney Client |
| SWITCH-AX-1058179 - SWITCH-AX-1058185 | 10/6/2015 17:06 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1058186 - SWITCH-AX-1058186 | 10/6/2015 17:06 | H665-08-011-C.pdf | Attorney Client |
| SWITCH-AX-1058187 - SWITCH-AX-1058187 | 10/6/2015 17:06 | H665-08-012-C.pdf | Attorney Client |
| SWITCH-AX-1058188 - SWITCH-AX-1058188 | 10/6/2015 17:06 | image001.png | Attorney Client |
| SWITCH-AX-1058189 - SWITCH-AX-1058198 | 10/6/2015 17:06 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1058199 - SWITCH-AX-1058199 | 10/6/2015 17:06 | HGST - Oct Invoice.pdf | Attorney Client |
| SWITCH-AX-1058200 - SWITCH-AX-1058200 | 10/6/2015 17:06 | H665-08-008-C.pdf | Attorney Client |
| SWITCH-AX-1058201 - SWITCH-AX-1058201 | 10/6/2015 17:06 | H665-08-009-C.pdf | Attorney Client |
| SWITCH-AX-1058202 - SWITCH-AX-1058202 | 10/6/2015 17:06 | no Title | Attorney Client |
| SWITCH-AX-1058203 - SWITCH-AX-1058203 | 10/6/2015 17:06 | image001.png | Attorney Client |
| SWITCH-AX-1058204 - SWITCH-AX-1058204 | 10/6/2015 17:06 | H665-08-019-C.pdf | Attorney Client |
| SWITCH-AX-1058205 - SWITCH-AX-1058206 | 10/6/2015 17:06 | H665-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1058207 - SWITCH-AX-1058207 | 10/6/2015 17:06 | HGST - Oct Invoice.pdf | Attorney Client |
| SWITCH-AX-1058208 - SWITCH-AX-1058208 | 10/6/2015 17:06 | H665-08-009-C.pdf | Attorney Client |
| SWITCH-AX-1058209 - SWITCH-AX-1058218 | 10/6/2015 17:06 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1058219 - SWITCH-AX-1058219 | 10/6/2015 17:06 | H665-08-014-C.pdf | Attorney Client |
| SWITCH-AX-1058220 - SWITCH-AX-1058221 | 10/6/2015 17:06 | RampRate | Attorney Client |
| SWITCH-AX-1058222 - SWITCH-AX-1058222 | 10/6/2015 17:06 | H665-08-007-C.pdf | Attorney Client |
| SWITCH-AX-1058223 - SWITCH-AX-1058223 | 10/6/2015 17:06 | H665-08-013-C.pdf | Attorney Client |
| SWITCH-AX-1058224 - SWITCH-AX-1058224 | 10/6/2015 17:06 | H665-08-012-C.pdf | Attorney Client |
| SWITCH-AX-1058225 - SWITCH-AX-1058225 | 10/6/2015 17:06 | H665-08-008-C.pdf | Attorney Client |
| SWITCH-AX-1058226 - SWITCH-AX-1058226 | 10/6/2015 17:06 | H665-08-011-C.pdf | Attorney Client |
| SWITCH-AX-1058227 - SWITCH-AX-1058227 | 10/6/2015 17:06 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1058228 - SWITCH-AX-1058231 | 10/6/2015 18:34 | no Title | Attorney Client |
| SWITCH-AX-1058232 - SWITCH-AX-1058232 | 10/6/2015 18:34 | Collection Report 151006.xls | Attorney Client |
| SWITCH-AX-1058233 - SWITCH-AX-1058233 | 10/6/2015 18:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1058234 - SWITCH-AX-1058237 | 10/6/2015 18:37 | no Title | Attorney Client |
| SWITCH-AX-1058238 - SWITCH-AX-1058238 | 10/6/2015 18:37 | image001.png | Attorney Client |
| SWITCH-AX-1058239 - SWITCH-AX-1058244 | 10/6/2015 18:40 | no Title | Attorney Client |
| SWITCH-AX-1058245 - SWITCH-AX-1058245 | 10/6/2015 18:40 | image012.jpg | Attorney Client |
| SWITCH-AX-1058246 - SWITCH-AX-1058246 | 10/6/2015 18:40 | image010.png | Attorney Client |
| SWITCH-AX-1058247 - SWITCH-AX-1058247 | 10/6/2015 18:40 | image015.jpg | Attorney Client |
| SWITCH-AX-1058248 - SWITCH-AX-1058248 | 10/6/2015 18:40 | image014.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1058249 - SWITCH-AX-1058249 | 10/6/2015 18:40 | image002.png | Attorney Client |
| SWITCH-AX-1058250 - SWITCH-AX-1058250 | 10/6/2015 18:40 | image013.png | Attorney Client |
| SWITCH-AX-1058251 - SWITCH-AX-1058251 | 10/6/2015 18:40 | image011.png | Attorney Client |
| SWITCH-AX-1058252 - SWITCH-AX-1058257 | 10/6/2015 18:40 | no Title | Attorney Client |
| SWITCH-AX-1058258 - SWITCH-AX-1058258 | 10/6/2015 18:40 | image002.png | Attorney Client |
| SWITCH-AX-1058259 - SWITCH-AX-1058259 | 10/6/2015 18:40 | image010.png | Attorney Client |
| SWITCH-AX-1058260 - SWITCH-AX-1058260 | 10/6/2015 18:40 | image014.jpg | Attorney Client |
| SWITCH-AX-1058261 - SWITCH-AX-1058261 | 10/6/2015 18:40 | image013.png | Attorney Client |
| SWITCH-AX-1058262 - SWITCH-AX-1058262 | 10/6/2015 18:40 | image015.jpg | Attorney Client |
| SWITCH-AX-1058263 - SWITCH-AX-1058263 | 10/6/2015 18:40 | image011.png | Attorney Client |
| SWITCH-AX-1058264 - SWITCH-AX-1058264 | 10/6/2015 18:40 | image012.jpg | Attorney Client |
| SWITCH-AX-1058265 - SWITCH-AX-1058269 | 10/6/2015 18:43 | no Title | Attorney Client |
| SWITCH-AX-1058270 - SWITCH-AX-1058270 | 10/6/2015 18:43 | image002.png | Attorney Client |
| SWITCH-AX-1058271 - SWITCH-AX-1058271 | 10/6/2015 18:43 | image014.jpg | Attorney Client |
| SWITCH-AX-1058272 - SWITCH-AX-1058272 | 10/6/2015 18:43 | image002.png | Attorney Client |
| SWITCH-AX-1058273 - SWITCH-AX-1058273 | 10/6/2015 18:43 | image015.jpg | Attorney Client |
| SWITCH-AX-1058274 - SWITCH-AX-1058274 | 10/6/2015 18:43 | image010.png | Attorney Client |
| SWITCH-AX-1058275 - SWITCH-AX-1058275 | 10/6/2015 18:43 | image013.png | Attorney Client |
| SWITCH-AX-1058276 - SWITCH-AX-1058276 | 10/6/2015 18:43 | image012.jpg | Attorney Client |
| SWITCH-AX-1058277 - SWITCH-AX-1058277 | 10/6/2015 18:43 | image015.jpg | Attorney Client |
| SWITCH-AX-1058278 - SWITCH-AX-1058278 | 10/6/2015 18:43 | image011.png | Attorney Client |
| SWITCH-AX-1058279 - SWITCH-AX-1058283 | 10/6/2015 19:05 | no Title | Attorney Client |
| SWITCH-AX-1058284 - SWITCH-AX-1058284 | 10/6/2015 19:05 | image015.jpg | Attorney Client |
| SWITCH-AX-1058285 - SWITCH-AX-1058285 | 10/6/2015 19:05 | image002.png | Attorney Client |
| SWITCH-AX-1058286 - SWITCH-AX-1058286 | 10/6/2015 19:05 | image002.png | Attorney Client |
| SWITCH-AX-1058287 - SWITCH-AX-1058287 | 10/6/2015 19:05 | image015.jpg | Attorney Client |
| SWITCH-AX-1058288 - SWITCH-AX-1058292 | 10/6/2015 20:50 | no Title | Attorney Client |
| SWITCH-AX-1058293 - SWITCH-AX-1058293 | 10/6/2015 20:50 | image001.png | Attorney Client |
| SWITCH-AX-1058294 - SWITCH-AX-1058299 | 10/6/2015 22:16 | no Title | Attorney Client |
| SWITCH-AX-1058300 - SWITCH-AX-1058300 | 10/6/2015 22:16 | image002.png | Attorney Client |
| SWITCH-AX-1058301 - SWITCH-AX-1058301 | 10/6/2015 22:16 | image015.jpg | Attorney Client |
| SWITCH-AX-1058302 - SWITCH-AX-1058304 | 10/7/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1058305 - SWITCH-AX-1058307 | 10/7/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1058308 - SWITCH-AX-1058309 | 10/7/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1058310 - SWITCH-AX-1058312 | 10/7/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1058313 - SWITCH-AX-1058315 | 10/7/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1058316 - SWITCH-AX-1058318 | 10/7/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1058319 - SWITCH-AX-1058321 | 10/7/2015 0:34 | no Title | Attorney Client |
| SWITCH-AX-1058322 - SWITCH-AX-1058362 | 10/7/2015 5:57 | no Title | Attorney Client |
| SWITCH-AX-1058363 - SWITCH-AX-1058366 | 10/7/2015 5:57 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1058367 - SWITCH-AX-1058367 | 10/7/2015 5:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1058368 - SWITCH-AX-1058370 | 10/7/2015 7:02 | no Title | Attorney Client |
| SWITCH-AX-1058371 - SWITCH-AX-1058387 | 10/7/2015 7:02 | A141ExhibitA-2014 - Exhibit A | Attorney Client |
| SWITCH-AX-1058388 - SWITCH-AX-1058440 | 10/7/2015 7:02 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1058441 - SWITCH-AX-1058446 | 10/7/2015 7:02 | A141ExhibitB-2014 - Exhibit B | Attorney Client |
| SWITCH-AX-1058447 - SWITCH-AX-1058449 | 10/7/2015 9:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1058450 - SWITCH-AX-1058450 | 10/7/2015 9:51 | SO - Profit Capital - 10-07-15.pdf | Attorney Client |
| SWITCH-AX-1058451 - SWITCH-AX-1058458 | 10/7/2015 9:51 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1058459 - SWITCH-AX-1058460 | 10/7/2015 10:03 | no Title | Attorney Client |
| SWITCH-AX-1058461 - SWITCH-AX-1058469 | 10/7/2015 10:03 | 420522829_v 3_Switch second supplemental interrogatory response (SLN draft) (2) SC edits.docx | Attorney Client |
| SWITCH-AX-1058470 - SWITCH-AX-1058511 | 10/7/2015 10:05 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1058512 - SWITCH-AX-1058512 | 10/7/2015 10:05 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1058513 - SWITCH-AX-1058516 | 10/7/2015 10:05 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1058517 - SWITCH-AX-1058559 | 10/7/2015 10:14 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1058560 - SWITCH-AX-1058560 | 10/7/2015 10:14 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1058561 - SWITCH-AX-1058564 | 10/7/2015 10:14 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1058565 - SWITCH-AX-1058571 | 10/7/2015 10:45 | no Title | Attorney Client |
| SWITCH-AX-1058572 - SWITCH-AX-1058576 | 10/7/2015 10:45 | Centurylink Wave SLA.PDF | Attorney Client |
| SWITCH-AX-1058577 - SWITCH-AX-1058580 | 10/7/2015 10:45 | Zayo Wave SLA.PDF | Attorney Client |
| SWITCH-AX-1058581 - SWITCH-AX-1058581 | 10/7/2015 10:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1058582 - SWITCH-AX-1058583 | 10/7/2015 10:45 | SO-SW Gas (Transport-Zayo) 10-2-15.pdf | Attorney Client |
| SWITCH-AX-1058584 - SWITCH-AX-1058585 | 10/7/2015 10:45 | SO-SW Gas (Transport-CTL) 10-2-15.pdf | Attorney Client |
| SWITCH-AX-1058586 - SWITCH-AX-1058592 | 10/7/2015 10:45 | no Title | Attorney Client |
| SWITCH-AX-1058593 - SWITCH-AX-1058597 | 10/7/2015 10:45 | Centurylink Wave SLA.PDF | Attorney Client |
| SWITCH-AX-1058598 - SWITCH-AX-1058598 | 10/7/2015 10:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1058599 - SWITCH-AX-1058602 | 10/7/2015 10:45 | Zayo Wave SLA.PDF | Attorney Client |
| SWITCH-AX-1058603 - SWITCH-AX-1058604 | 10/7/2015 10:45 | SO-SW Gas (Transport-Zayo) 10-2-15.pdf | Attorney Client |
| SWITCH-AX-1058605 - SWITCH-AX-1058606 | 10/7/2015 10:45 | SO-SW Gas (Transport-CTL) 10-2-15.pdf | Attorney Client |
| SWITCH-AX-1058607 - SWITCH-AX-1058613 | 10/7/2015 10:52 | no Title | Attorney Client |
| SWITCH-AX-1058614 - SWITCH-AX-1058614 | 10/7/2015 10:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1058615 - SWITCH-AX-1058615 | 10/7/2015 11:04 | no Title | Attorney Client |
| SWITCH-AX-1058616 - SWITCH-AX-1058685 | 10/7/2015 11:04 | Redline Third AR Operating Agreement V21 to V22b 10-07-2015 CL.docx | Attorney Client |
| SWITCH-AX-1058686 - SWITCH-AX-1058686 | 10/7/2015 11:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1058687 - SWITCH-AX-1058689 | 10/7/2015 11:07 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1058690 - SWITCH-AX-1058698 | 10/7/2015 11:07 | 420522829_v 4_Switch second supplemental interrogatory response (FINAL).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1058699 - SWITCH-AX-1058699 | 10/7/2015 11:08 | no Title | Attorney Client |
| SWITCH-AX-1058700 - SWITCH-AX-1058709 | 10/7/2015 11:08 | | 1 Attorney Client |
| SWITCH-AX-1058710 - SWITCH-AX-1058710 | 10/7/2015 11:16 | no Title | Attorney Client |
| SWITCH-AX-1058711 - SWITCH-AX-1058711 | 10/7/2015 11:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1058712 - SWITCH-AX-1058721 | 10/7/2015 11:16 | | 1 Attorney Client |
| SWITCH-AX-1058722 - SWITCH-AX-1058722 | 10/7/2015 11:16 | no Title | Attorney Client |
| SWITCH-AX-1058723 - SWITCH-AX-1058723 | 10/7/2015 11:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1058724 - SWITCH-AX-1058733 | 10/7/2015 11:16 | | 1 Attorney Client |
| SWITCH-AX-1058734 - SWITCH-AX-1058736 | 10/7/2015 11:32 | no Title | Attorney Client |
| SWITCH-AX-1058737 - SWITCH-AX-1058745 | 10/7/2015 11:32 | 420522829_v 4_Switch second supplemental interrogatory response (FINAL).DOCX | Attorney Client |
| SWITCH-AX-1058746 - SWITCH-AX-1058747 | 10/7/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1058748 - SWITCH-AX-1058800 | 10/7/2015 11:33 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1058801 - SWITCH-AX-1058806 | 10/7/2015 11:33 | A141ExhibitB-2014 - Exhibit B | Attorney Client |
| SWITCH-AX-1058807 - SWITCH-AX-1058823 | 10/7/2015 11:33 | A141ExhibitA-2014 - Exhibit A | Attorney Client |
| SWITCH-AX-1058824 - SWITCH-AX-1058828 | 10/7/2015 12:16 | no Title | Attorney Client |
| SWITCH-AX-1058829 - SWITCH-AX-1058832 | 10/7/2015 13:59 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1058833 - SWITCH-AX-1058842 | 10/7/2015 13:59 | Redline Switch second supplemental interrogatory response (rc).docx | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1058843 - SWITCH-AX-1058846 | 10/7/2015 14:15 | no Title | Attorney Client |
| SWITCH-AX-1058847 - SWITCH-AX-1058856 | 10/7/2015 14:15 | Redline Switch second supplemental interrogatory response (rc).doc‹ | Attorney Client |
| SWITCH-AX-1058857 - SWITCH-AX-1058861 | 10/7/2015 14:37 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1058862 - SWITCH-AX-1058870 | 10/7/2015 14:37 | 420522829_v 4_Switch second supplemental interrogatory response (FINAL).DOC‹ | Attorney Client;Work Product |
| SWITCH-AX-1058871 - SWITCH-AX-1058871 | 10/7/2015 15:40 | Collection Report 151007.xls | Attorney Client |
| SWITCH-AX-1058872 - SWITCH-AX-1058875 | 10/7/2015 15:40 | no Title | Attorney Client |
| SWITCH-AX-1058876 - SWITCH-AX-1058876 | 10/7/2015 15:40 | Collection Report 151007.xls | Attorney Client |
| SWITCH-AX-1058877 - SWITCH-AX-1058877 | 10/7/2015 15:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1058878 - SWITCH-AX-1058881 | 10/7/2015 16:19 | no Title | Attorney Client |
| SWITCH-AX-1058882 - SWITCH-AX-1058882 | 10/7/2015 16:19 | image001.png | Attorney Client |
| SWITCH-AX-1058883 - SWITCH-AX-1058885 | 10/7/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1058886 - SWITCH-AX-1058938 | 10/7/2015 17:54 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1058939 - SWITCH-AX-1058955 | 10/7/2015 17:54 | A141ExhibitA-2014 - Exhibit A | Attorney Client |
| SWITCH-AX-1058956 - SWITCH-AX-1058961 | 10/7/2015 17:54 | A141ExhibitB-2014 - Exhibit B | Attorney Client |
| SWITCH-AX-1058962 - SWITCH-AX-1058963 | 10/8/2015 0:41 | no Title | Attorney Client |
| SWITCH-AX-1058964 - SWITCH-AX-1058967 | 10/8/2015 8:21 | no Title | Attorney Client |
| SWITCH-AX-1058968 - SWITCH-AX-1058984 | 10/8/2015 8:21 | A141ExhibitA-2014 - Exhibit A | Attorney Client |
| SWITCH-AX-1058985 - SWITCH-AX-1059037 | 10/8/2015 8:21 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1059038 - SWITCH-AX-1059043 | 10/8/2015 8:21 | A141ExhibitB-2014 - Exhibit B | Attorney Client |
| SWITCH-AX-1059044 - SWITCH-AX-1059047 | 10/8/2015 13:30 | no Title | Attorney Client |
| SWITCH-AX-1059048 - SWITCH-AX-1059048 | 10/8/2015 13:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1059049 - SWITCH-AX-1059060 | 10/8/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1059061 - SWITCH-AX-1059061 | 10/8/2015 16:06 | H760-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1059062 - SWITCH-AX-1059062 | 10/8/2015 16:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1059063 - SWITCH-AX-1059071 | 10/8/2015 16:06 | H760-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1059072 - SWITCH-AX-1059072 | 10/8/2015 16:06 | image005.jpg | Attorney Client |
| SWITCH-AX-1059073 - SWITCH-AX-1059073 | 10/8/2015 18:03 | Collection Report 151008.xls | Attorney Client |
| SWITCH-AX-1059074 - SWITCH-AX-1059076 | 10/8/2015 18:03 | no Title | Attorney Client |
| SWITCH-AX-1059077 - SWITCH-AX-1059077 | 10/8/2015 18:03 | Collection Report 151008.xls | Attorney Client |
| SWITCH-AX-1059078 - SWITCH-AX-1059078 | 10/8/2015 18:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1059079 - SWITCH-AX-1059082 | 10/9/2015 6:34 | no Title | Attorney Client |
| SWITCH-AX-1059083 - SWITCH-AX-1059087 | 10/9/2015 6:34 | LOC Modification to Extend Option Year I.pdf | Attorney Client |
| SWITCH-AX-1059088 - SWITCH-AX-1059091 | 10/9/2015 6:34 | SUBCONTRACT AGREEMENT NO | Attorney Client |
| SWITCH-AX-1059092 - SWITCH-AX-1059134 | 10/9/2015 6:34 | SKMBT_C65413062412100 | Attorney Client |
| SWITCH-AX-1059135 - SWITCH-AX-1059135 | 10/9/2015 6:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1059136 - SWITCH-AX-1059139 | 10/9/2015 6:34 | Senate PO DATE-28 9 2015 TIME-09 06 45 - 524818 (002).pdf | Attorney Client |
| SWITCH-AX-1059140 - SWITCH-AX-1059140 | 10/9/2015 8:51 | no Title | Attorney Client |
| SWITCH-AX-1059141 - SWITCH-AX-1059146 | 10/9/2015 8:51 | Microsoft Word - Switch MNDA unsigned.docx | Attorney Client |
| SWITCH-AX-1059147 - SWITCH-AX-1059147 | 10/9/2015 8:51 | no Title | Attorney Client |
| SWITCH-AX-1059148 - SWITCH-AX-1059153 | 10/9/2015 8:51 | Microsoft Word - Switch MNDA unsigned.docx | Attorney Client |
| SWITCH-AX-1059154 - SWITCH-AX-1059154 | 10/9/2015 9:50 | no Title | Attorney Client |
| SWITCH-AX-1059155 - SWITCH-AX-1059157 | 10/9/2015 9:50 | RE_ Revised - Zayo - LOA_CFA for Ahern - Service Order_ 554983.msg | Attorney Client |
| SWITCH-AX-1059158 - SWITCH-AX-1059159 | 10/9/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1059160 - SWITCH-AX-1059160 | 10/9/2015 10:33 | image005.png | Attorney Client |
| SWITCH-AX-1059161 - SWITCH-AX-1059172 | 10/9/2015 10:33 | Switch Supernap CFO 52123.001 SPC DRAFT 10-6-15.docm | Attorney Client |
| SWITCH-AX-1059173 - SWITCH-AX-1059177 | 10/9/2015 10:35 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1059178 - SWITCH-AX-1059178 | 10/9/2015 10:35 | image002.png | Attorney Client |
| SWITCH-AX-1059179 - SWITCH-AX-1059187 | 10/9/2015 10:35 | 20151006v2 dml Switch Colo Agreement.docx | Attorney Client |
| SWITCH-AX-1059188 - SWITCH-AX-1059194 | 10/9/2015 10:53 | no Title | Attorney Client |
| SWITCH-AX-1059195 - SWITCH-AX-1059195 | 10/9/2015 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1059196 - SWITCH-AX-1059202 | 10/9/2015 10:53 | Re_ I248_ Reminder from SWITCH.msg | Attorney Client |
| SWITCH-AX-1059203 - SWITCH-AX-1059204 | 10/9/2015 10:53 | Switch 585023 IP Renewal and 584353 200M IP Riverside Parkwy.pdf | Attorney Client |
| SWITCH-AX-1059205 - SWITCH-AX-1059205 | 10/9/2015 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1059206 - SWITCH-AX-1059206 | 10/9/2015 10:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1059207 - SWITCH-AX-1059220 | 10/9/2015 10:53 | A055-011311-006-SO (IP for Intuit).pdf | Attorney Client |
| SWITCH-AX-1059221 - SWITCH-AX-1059221 | 10/9/2015 10:53 | I248-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1059222 - SWITCH-AX-1059222 | 10/9/2015 10:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1059223 - SWITCH-AX-1059223 | 10/9/2015 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1059224 - SWITCH-AX-1059224 | 10/9/2015 10:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1059225 - SWITCH-AX-1059225 | 10/9/2015 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1059226 - SWITCH-AX-1059226 | 10/9/2015 10:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1059227 - SWITCH-AX-1059233 | 10/9/2015 10:53 | no Title | Attorney Client |
| SWITCH-AX-1059234 - SWITCH-AX-1059235 | 10/9/2015 10:53 | Switch 585023 IP Renewal and 584353 200M IP Riverside Parkwy.pdf | Attorney Client |
| SWITCH-AX-1059236 - SWITCH-AX-1059236 | 10/9/2015 10:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1059237 - SWITCH-AX-1059237 | 10/9/2015 10:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1059238 - SWITCH-AX-1059238 | 10/9/2015 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1059239 - SWITCH-AX-1059239 | 10/9/2015 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1059240 - SWITCH-AX-1059253 | 10/9/2015 10:53 | A055-011311-006-SO (IP for Intuit).pdf | Attorney Client |
| SWITCH-AX-1059254 - SWITCH-AX-1059254 | 10/9/2015 10:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1059255 - SWITCH-AX-1059255 | 10/9/2015 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1059256 - SWITCH-AX-1059256 | 10/9/2015 10:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1059257 - SWITCH-AX-1059257 | 10/9/2015 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1059258 - SWITCH-AX-1059258 | 10/9/2015 10:53 | I248-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1059259 - SWITCH-AX-1059265 | 10/9/2015 10:53 | Re_ I248_ Reminder from SWITCH.msg | Attorney Client |
| SWITCH-AX-1059266 - SWITCH-AX-1059266 | 10/9/2015 11:17 | no Title | Attorney Client |
| SWITCH-AX-1059267 - SWITCH-AX-1059269 | 10/9/2015 11:17 | Manager Resolutions (FMV Report) V1 10-09-2015.docx | Attorney Client |
| SWITCH-AX-1059270 - SWITCH-AX-1059277 | 10/9/2015 11:17 | Appendix 1 to Comp Comm Resos V1 10-09-2015.docx | Attorney Client |
| SWITCH-AX-1059278 - SWITCH-AX-1059278 | 10/9/2015 11:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1059279 - SWITCH-AX-1059282 | 10/9/2015 11:17 | Comp Comm Resos (PI Grants) V1 10-09-2015.docx | Attorney Client |
| SWITCH-AX-1059283 - SWITCH-AX-1059289 | 10/9/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1059290 - SWITCH-AX-1059290 | 10/9/2015 12:06 | image006.jpg | Attorney Client |
| SWITCH-AX-1059291 - SWITCH-AX-1059292 | 10/9/2015 12:06 | Switch 585023 IP Renewal and 584353 200M IP Riverside Parkwy.pdf | Attorney Client |
| SWITCH-AX-1059293 - SWITCH-AX-1059293 | 10/9/2015 12:06 | image008.jpg | Attorney Client |
| SWITCH-AX-1059294 - SWITCH-AX-1059294 | 10/9/2015 12:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1059295 - SWITCH-AX-1059295 | 10/9/2015 12:06 | image005.jpg | Attorney Client |
| SWITCH-AX-1059296 - SWITCH-AX-1059296 | 10/9/2015 12:46 | no Title | Attorney Client |
| SWITCH-AX-1059297 - SWITCH-AX-1059430 | 10/9/2015 12:46 | Redline_Oct 7 2015.pdf | Attorney Client |
| SWITCH-AX-1059431 - SWITCH-AX-1059432 | 10/9/2015 12:57 | no Title | Attorney Client |
| SWITCH-AX-1059433 - SWITCH-AX-1059442 | 10/9/2015 12:57 | CFA IBM Switch V6 10-09-15 Switch (with Southwest).docx | Attorney Client |
| SWITCH-AX-1059443 - SWITCH-AX-1059452 | 10/9/2015 12:57 | Redline CFA IBM Switch V5 to V6 10-09-15 Switch (with Southwest).docx | Attorney Client |
| SWITCH-AX-1059453 - SWITCH-AX-1059455 | 10/9/2015 13:29 | no Title | Attorney Client |
| SWITCH-AX-1059456 - SWITCH-AX-1059458 | 10/9/2015 14:16 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1059459 - SWITCH-AX-1059462 | 10/9/2015 14:54 | no Title | Attorney Client |
| SWITCH-AX-1059463 - SWITCH-AX-1059466 | 10/9/2015 15:19 | no Title | Attorney Client |
| SWITCH-AX-1059467 - SWITCH-AX-1059467 | 10/9/2015 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1059468 - SWITCH-AX-1059510 | 10/9/2015 15:19 | SKMBT_C65413062412100 | Attorney Client |
| SWITCH-AX-1059511 - SWITCH-AX-1059514 | 10/9/2015 15:19 | SUBCONTRACT AGREEMENT NO | Attorney Client |
| SWITCH-AX-1059515 - SWITCH-AX-1059519 | 10/9/2015 15:19 | LOC Modification to Extend Option Year I.pdf | Attorney Client |
| SWITCH-AX-1059520 - SWITCH-AX-1059523 | 10/9/2015 15:19 | Senate PO DATE-28 9 2015 TIME-09 06 45 - 524818 (002).pdf | Attorney Client |
| SWITCH-AX-1059524 - SWITCH-AX-1059531 | 10/9/2015 15:33 | no Title | Attorney Client |
| SWITCH-AX-1059532 - SWITCH-AX-1059532 | 10/9/2015 15:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1059533 - SWITCH-AX-1059533 | 10/9/2015 15:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1059534 - SWITCH-AX-1059534 | 10/9/2015 15:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1059535 - SWITCH-AX-1059536 | 10/9/2015 15:33 | Z059-100915-114-SO (200Mbps Floor Burstable up to 1Gbps Renewal for Intuit).pdl | Attorney Client |
| SWITCH-AX-1059537 - SWITCH-AX-1059537 | 10/9/2015 15:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1059538 - SWITCH-AX-1059543 | 10/9/2015 15:40 | no Title | Attorney Client |
| SWITCH-AX-1059544 - SWITCH-AX-1059546 | 10/9/2015 15:43 | no Title | Attorney Client |
| SWITCH-AX-1059547 - SWITCH-AX-1059549 | 10/9/2015 15:43 | Microsoft Word - Banjo_Switch.docx | Attorney Client |
| SWITCH-AX-1059550 - SWITCH-AX-1059550 | 10/9/2015 15:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1059551 - SWITCH-AX-1059553 | 10/9/2015 15:54 | no Title | Attorney Client |
| SWITCH-AX-1059554 - SWITCH-AX-1059554 | 10/9/2015 15:54 | image002.png | Attorney Client |
| SWITCH-AX-1059555 - SWITCH-AX-1059555 | 10/9/2015 15:54 | Collection Report 151009.xls | Attorney Client |
| SWITCH-AX-1059556 - SWITCH-AX-1059562 | 10/9/2015 16:03 | no Title | Attorney Client |
| SWITCH-AX-1059563 - SWITCH-AX-1059569 | 10/9/2015 16:03 | no Title | Attorney Client |
| SWITCH-AX-1059570 - SWITCH-AX-1059572 | 10/9/2015 16:15 | no Title | Attorney Client |
| SWITCH-AX-1059573 - SWITCH-AX-1059573 | 10/9/2015 16:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1059574 - SWITCH-AX-1059574 | 10/9/2015 16:15 | Collection Report 151009.xls | Attorney Client |
| SWITCH-AX-1059575 - SWITCH-AX-1059582 | 10/9/2015 16:29 | no Title | Attorney Client |
| SWITCH-AX-1059583 - SWITCH-AX-1059583 | 10/9/2015 16:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1059584 - SWITCH-AX-1059592 | 10/9/2015 16:30 | no Title | Attorney Client |
| SWITCH-AX-1059593 - SWITCH-AX-1059593 | 10/9/2015 16:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1059594 - SWITCH-AX-1059602 | 10/9/2015 16:30 | no Title | Attorney Client |
| SWITCH-AX-1059603 - SWITCH-AX-1059603 | 10/9/2015 16:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1059604 - SWITCH-AX-1059604 | 10/9/2015 18:41 | no Title | Attorney Client |
| SWITCH-AX-1059605 - SWITCH-AX-1059623 | 10/9/2015 18:41 | RENEWABLE ENERGY AGREEMENT V5 10-11-15.docx | Attorney Client |
| SWITCH-AX-1059624 - SWITCH-AX-1059631 | 10/9/2015 19:23 | no Title | Attorney Client |
| SWITCH-AX-1059632 - SWITCH-AX-1059641 | 10/9/2015 19:23 | CFA IBM Switch V7 10-09-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1059642 - SWITCH-AX-1059651 | 10/9/2015 19:23 | Redline CFA IBM Switch V6 to V7 Switch.docx | Attorney Client |
| SWITCH-AX-1059652 - SWITCH-AX-1059659 | 10/9/2015 19:23 | no Title | Attorney Client |
| SWITCH-AX-1059660 - SWITCH-AX-1059669 | 10/9/2015 19:23 | Redline CFA IBM Switch V6 to V7 Switch.docx | Attorney Client |
| SWITCH-AX-1059670 - SWITCH-AX-1059679 | 10/9/2015 19:23 | CFA IBM Switch V7 10-09-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1059680 - SWITCH-AX-1059687 | 10/9/2015 19:31 | no Title | Attorney Client |
| SWITCH-AX-1059688 - SWITCH-AX-1059697 | 10/10/2015 14:24 | no Title | Attorney Client |
| SWITCH-AX-1059698 - SWITCH-AX-1059708 | 10/10/2015 17:41 | no Title | Attorney Client |
| SWITCH-AX-1059709 - SWITCH-AX-1059719 | 10/10/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1059720 - SWITCH-AX-1059732 | 10/10/2015 17:43 | no Title | Attorney Client |
| SWITCH-AX-1059733 - SWITCH-AX-1059745 | 10/10/2015 17:43 | no Title | Attorney Client |
| SWITCH-AX-1059746 - SWITCH-AX-1059760 | 10/10/2015 17:58 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1059761 - SWITCH-AX-1059773 | 10/10/2015 23:31 | no Title | Attorney Client |
| SWITCH-AX-1059774 - SWITCH-AX-1059783 | 10/10/2015 23:31 | CFA IBM Switch V8 10-10-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1059784 - SWITCH-AX-1059793 | 10/10/2015 23:31 | Redline CFA IBM Switch V7 to V8 Switch.docx | Attorney Client |
| SWITCH-AX-1059794 - SWITCH-AX-1059806 | 10/10/2015 23:31 | no Title | Attorney Client |
| SWITCH-AX-1059807 - SWITCH-AX-1059816 | 10/10/2015 23:31 | CFA IBM Switch V8 10-10-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1059817 - SWITCH-AX-1059826 | 10/10/2015 23:31 | Redline CFA IBM Switch V7 to V8 Switch.docx | Attorney Client |
| SWITCH-AX-1059827 - SWITCH-AX-1059839 | 10/11/2015 3:55 | no Title | Attorney Client |
| SWITCH-AX-1059840 - SWITCH-AX-1059840 | 10/11/2015 4:10 | no Title | Attorney Client |
| SWITCH-AX-1059841 - SWITCH-AX-1059843 | 10/11/2015 4:10 | Switch Business Solutions LLC_4009_20151001.pdf | Attorney Client |
| SWITCH-AX-1059844 - SWITCH-AX-1059858 | 10/11/2015 6:06 | no Title | Attorney Client |
| SWITCH-AX-1059859 - SWITCH-AX-1059869 | 10/11/2015 11:09 | no Title | Attorney Client |
| SWITCH-AX-1059870 - SWITCH-AX-1059870 | 10/11/2015 11:09 | image001.png | Attorney Client |
| SWITCH-AX-1059871 - SWITCH-AX-1059882 | 10/11/2015 14:29 | no Title | Attorney Client |
| SWITCH-AX-1059883 - SWITCH-AX-1059897 | 10/11/2015 20:54 | no Title | Attorney Client |
| SWITCH-AX-1059898 - SWITCH-AX-1059912 | 10/11/2015 20:54 | no Title | Attorney Client |
| SWITCH-AX-1059913 - SWITCH-AX-1059914 | 10/12/2015 7:10 | no Title | Attorney Client |
| SWITCH-AX-1059915 - SWITCH-AX-1059925 | 10/12/2015 7:10 | Early Works Phase 1 Certificate.Rev2.09102015 | Attorney Client |
| SWITCH-AX-1059926 - SWITCH-AX-1059927 | 10/12/2015 7:43 | no Title | Attorney Client |
| SWITCH-AX-1059928 - SWITCH-AX-1059938 | 10/12/2015 7:43 | Early Works Phase 1 Certificate.Rev2.09102015 | Attorney Client |
| SWITCH-AX-1059939 - SWITCH-AX-1059939 | 10/12/2015 7:44 | no Title | Attorney Client |
| SWITCH-AX-1059940 - SWITCH-AX-1059985 | 10/12/2015 7:44 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1059986 - SWITCH-AX-1059987 | 10/12/2015 8:34 | no Title | Attorney Client |
| SWITCH-AX-1059988 - SWITCH-AX-1060033 | 10/12/2015 8:34 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1060034 - SWITCH-AX-1060037 | 10/12/2015 8:38 | no Title | Attorney Client |
| SWITCH-AX-1060038 - SWITCH-AX-1060041 | 10/12/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1060042 - SWITCH-AX-1060047 | 10/12/2015 13:34 | Microsoft Word - Switch MNDA unsigned.docx | Attorney Client |
| SWITCH-AX-1060048 - SWITCH-AX-1060051 | 10/12/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1060052 - SWITCH-AX-1060057 | 10/12/2015 13:34 | Microsoft Word - Switch MNDA unsigned.docx | Attorney Client |
| SWITCH-AX-1060058 - SWITCH-AX-1060058 | 10/12/2015 14:14 | no Title | Attorney Client |
| SWITCH-AX-1060059 - SWITCH-AX-1060192 | 10/12/2015 14:14 | Redline_Oct 7 2015.pdf | Attorney Client |
| SWITCH-AX-1060193 - SWITCH-AX-1060196 | 10/12/2015 16:11 | no Title | Attorney Client |
| SWITCH-AX-1060197 - SWITCH-AX-1060197 | 10/12/2015 16:11 | image001.png | Attorney Client |
| SWITCH-AX-1060198 - SWITCH-AX-1060245 | 10/12/2015 16:11 | A141-2014 - Owner-Design-Builder Agreement | Attorney Client |
| SWITCH-AX-1060246 - SWITCH-AX-1060246 | 10/12/2015 16:37 | Collection Report 151012.xls | Attorney Client |
| SWITCH-AX-1060247 - SWITCH-AX-1060249 | 10/12/2015 17:00 | no Title | Attorney Client |
| SWITCH-AX-1060250 - SWITCH-AX-1060250 | 10/12/2015 17:00 | Collection Report 151012.xls | Attorney Client |
| SWITCH-AX-1060251 - SWITCH-AX-1060251 | 10/12/2015 17:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1060252 - SWITCH-AX-1060252 | 10/12/2015 17:09 | no Title | Attorney Client |
| SWITCH-AX-1060253 - SWITCH-AX-1060253 | 10/12/2015 17:09 | image001.png | Attorney Client |
| SWITCH-AX-1060254 - SWITCH-AX-1060254 | 10/12/2015 17:09 | Microsoft PowerPoint - Data Center Outlook - 2015 - JLL-local reports for pdf.pptx | Attorney Client |
| SWITCH-AX-1060255 - SWITCH-AX-1060255 | 10/12/2015 17:09 | Microsoft PowerPoint - Data Center Outlook - 2015 - JLL-local reports for pdf.pptx | Attorney Client |
| SWITCH-AX-1060256 - SWITCH-AX-1060256 | 10/12/2015 17:09 | Microsoft PowerPoint - Data Center Outlook - 2015 - JLL-local reports for pdf.pptx | Attorney Client |
| SWITCH-AX-1060257 - SWITCH-AX-1060257 | 10/12/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1060258 - SWITCH-AX-1060276 | 10/12/2015 17:31 | Redline RENEWABLE ENERGY AGREEMENT V4 to V5 10-11-15 Switch.docx | Attorney Client |
| SWITCH-AX-1060277 - SWITCH-AX-1060278 | 10/12/2015 18:19 | no Title | Attorney Client |
| SWITCH-AX-1060279 - SWITCH-AX-1060279 | 10/12/2015 18:19 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1060280 - SWITCH-AX-1060289 | 10/12/2015 18:19 | 1 | Attorney Client |
| SWITCH-AX-1060290 - SWITCH-AX-1060291 | 10/12/2015 18:19 | no Title | Attorney Client |
| SWITCH-AX-1060292 - SWITCH-AX-1060292 | 10/12/2015 18:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1060293 - SWITCH-AX-1060302 | 10/12/2015 18:19 | 1 | Attorney Client |
| SWITCH-AX-1060303 - SWITCH-AX-1060303 | 10/12/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1060304 - SWITCH-AX-1060304 | 10/12/2015 18:26 | image015.jpg | Attorney Client |
| SWITCH-AX-1060305 - SWITCH-AX-1060317 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060318 - SWITCH-AX-1060318 | 10/12/2015 18:26 | image016.jpg | Attorney Client |
| SWITCH-AX-1060319 - SWITCH-AX-1060319 | 10/12/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1060320 - SWITCH-AX-1060332 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060333 - SWITCH-AX-1060345 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060346 - SWITCH-AX-1060357 | 10/12/2015 18:26 | FW_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060358 - SWITCH-AX-1060371 | 10/12/2015 18:26 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060372 - SWITCH-AX-1060384 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060385 - SWITCH-AX-1060385 | 10/12/2015 18:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1060386 - SWITCH-AX-1060414 | 10/12/2015 18:26 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1060415 - SWITCH-AX-1060427 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060428 - SWITCH-AX-1060428 | 10/12/2015 18:26 | image012.jpg | Attorney Client |
| SWITCH-AX-1060429 - SWITCH-AX-1060429 | 10/12/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1060430 - SWITCH-AX-1060430 | 10/12/2015 18:26 | image016.jpg | Attorney Client |
| SWITCH-AX-1060431 - SWITCH-AX-1060431 | 10/12/2015 18:26 | image009.jpg | Attorney Client |
| SWITCH-AX-1060432 - SWITCH-AX-1060432 | 10/12/2015 18:26 | image015.jpg | Attorney Client |
| SWITCH-AX-1060433 - SWITCH-AX-1060436 | 10/12/2015 18:26 | Partner Name: | Attorney Client |
| SWITCH-AX-1060437 - SWITCH-AX-1060448 | 10/12/2015 18:26 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060449 - SWITCH-AX-1060461 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060462 - SWITCH-AX-1060462 | 10/12/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1060463 - SWITCH-AX-1060463 | 10/12/2015 18:26 | image015.jpg | Attorney Client |
| SWITCH-AX-1060464 - SWITCH-AX-1060476 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060477 - SWITCH-AX-1060489 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060490 - SWITCH-AX-1060503 | 10/12/2015 18:26 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060504 - SWITCH-AX-1060516 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060517 - SWITCH-AX-1060529 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060530 - SWITCH-AX-1060530 | 10/12/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1060531 - SWITCH-AX-1060531 | 10/12/2015 18:26 | image016.jpg | Attorney Client |
| SWITCH-AX-1060532 - SWITCH-AX-1060535 | 10/12/2015 18:26 | Partner Name: | Attorney Client |
| SWITCH-AX-1060536 - SWITCH-AX-1060564 | 10/12/2015 18:26 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1060565 - SWITCH-AX-1060565 | 10/12/2015 18:26 | image009.jpg | Attorney Client |
| SWITCH-AX-1060566 - SWITCH-AX-1060566 | 10/12/2015 18:26 | image012.jpg | Attorney Client |
| SWITCH-AX-1060567 - SWITCH-AX-1060567 | 10/12/2015 18:26 | image016.jpg | Attorney Client |
| SWITCH-AX-1060568 - SWITCH-AX-1060580 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060581 - SWITCH-AX-1060592 | 10/12/2015 18:26 | FW_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060593 - SWITCH-AX-1060593 | 10/12/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1060594 - SWITCH-AX-1060605 | 10/12/2015 18:26 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060606 - SWITCH-AX-1060618 | 10/12/2015 18:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060619 - SWITCH-AX-1060619 | 10/12/2015 18:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1060620 - SWITCH-AX-1060620 | 10/12/2015 18:26 | image015.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1060621 - SWITCH-AX-1060621 | 10/12/2015 18:28 | no Title | Attorney Client |
| SWITCH-AX-1060622 - SWITCH-AX-1060625 | 10/12/2015 18:28 | Partner Name: | Attorney Client |
| SWITCH-AX-1060626 - SWITCH-AX-1060637 | 10/12/2015 18:28 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060638 - SWITCH-AX-1060638 | 10/12/2015 18:28 | no Title | Attorney Client |
| SWITCH-AX-1060639 - SWITCH-AX-1060639 | 10/12/2015 18:28 | image015.jpg | Attorney Client |
| SWITCH-AX-1060640 - SWITCH-AX-1060668 | 10/12/2015 18:28 | Title of PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1060669 - SWITCH-AX-1060681 | 10/12/2015 18:28 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060682 - SWITCH-AX-1060682 | 10/12/2015 18:28 | image012.jpg | Attorney Client |
| SWITCH-AX-1060683 - SWITCH-AX-1060683 | 10/12/2015 18:28 | RE_ CTO agent .msg | Attorney Client |
| SWITCH-AX-1060684 - SWITCH-AX-1060696 | 10/12/2015 18:28 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060697 - SWITCH-AX-1060709 | 10/12/2015 18:28 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060710 - SWITCH-AX-1060710 | 10/12/2015 18:28 | no Title | Attorney Client |
| SWITCH-AX-1060711 - SWITCH-AX-1060711 | 10/12/2015 18:28 | image009.jpg | Attorney Client |
| SWITCH-AX-1060712 - SWITCH-AX-1060723 | 10/12/2015 18:28 | FW_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060724 - SWITCH-AX-1060736 | 10/12/2015 18:28 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060737 - SWITCH-AX-1060749 | 10/12/2015 18:28 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060750 - SWITCH-AX-1060750 | 10/12/2015 18:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1060751 - SWITCH-AX-1060751 | 10/12/2015 18:28 | image015.jpg | Attorney Client |
| SWITCH-AX-1060752 - SWITCH-AX-1060752 | 10/12/2015 18:28 | image016.jpg | Attorney Client |
| SWITCH-AX-1060753 - SWITCH-AX-1060753 | 10/12/2015 18:28 | image016.jpg | Attorney Client |
| SWITCH-AX-1060754 - SWITCH-AX-1060767 | 10/12/2015 18:28 | RE_ Follow up - MPLS deal.msg | Attorney Client |
| SWITCH-AX-1060768 - SWITCH-AX-1060780 | 10/12/2015 18:28 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060781 - SWITCH-AX-1060793 | 10/12/2015 18:28 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1060794 - SWITCH-AX-1060794 | 10/13/2015 8:45 | Payment Ledger Entries- Sep 2015.xlsx | Attorney Client |
| SWITCH-AX-1060795 - SWITCH-AX-1060795 | 10/13/2015 8:54 | no Title | Attorney Client |
| SWITCH-AX-1060796 - SWITCH-AX-1060796 | 10/13/2015 8:54 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1060797 - SWITCH-AX-1060797 | 10/13/2015 8:54 | c155501.ics | Attorney Client |
| SWITCH-AX-1060802 - SWITCH-AX-1060811 | 10/13/2015 8:54 | CFA IBM Switch V8 10-10-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1060812 - SWITCH-AX-1060815 | 10/13/2015 8:54 | Convention Center & Alternate Spaces Agreement | Attorney Client |
| SWITCH-AX-1060816 - SWITCH-AX-1060825 | 10/13/2015 8:54 | Redline CFA IBM Switch V7 to V8 Switch.docx | Attorney Client |
| SWITCH-AX-1060826 - SWITCH-AX-1060826 | 10/13/2015 9:04 | no Title | Attorney Client |
| SWITCH-AX-1060827 - SWITCH-AX-1060831 | 10/13/2015 9:04 | c155501.ics | Attorney Client |
| SWITCH-AX-1060832 - SWITCH-AX-1060835 | 10/13/2015 9:04 | Convention Center & Alternate Spaces Agreement | Attorney Client |
| SWITCH-AX-1060836 - SWITCH-AX-1060845 | 10/13/2015 9:04 | Redline CFA IBM Switch V7 to V8 Switch.docx | Attorney Client |
| SWITCH-AX-1060846 - SWITCH-AX-1060846 | 10/13/2015 9:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1060847 - SWITCH-AX-1060856 | 10/13/2015 9:04 | CFA IBM Switch V8 10-10-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1060857 - SWITCH-AX-1060857 | 10/13/2015 10:52 | no Title | Attorney Client |
| SWITCH-AX-1060858 - SWITCH-AX-1060860 | 10/13/2015 10:52 | Twilio Petition PN.pdf | Attorney Client |
| SWITCH-AX-1060861 - SWITCH-AX-1060908 | 10/13/2015 10:52 | Twilio MMS Petition.pdf | Attorney Client |
| SWITCH-AX-1060909 - SWITCH-AX-1060909 | 10/13/2015 11:07 | no Title | Attorney Client |
| SWITCH-AX-1060910 - SWITCH-AX-1060919 | 10/13/2015 11:07 | CFA IBM Switch V8 10-10-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1060920 - SWITCH-AX-1060920 | 10/13/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1060921 - SWITCH-AX-1060930 | 10/13/2015 11:33 | Redline CFA IBM Switch V1 to V8 10-11-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1060931 - SWITCH-AX-1060931 | 10/13/2015 11:34 | no Title | Attorney Client |
| SWITCH-AX-1060932 - SWITCH-AX-1060941 | 10/13/2015 11:34 | CFA IBM Switch V8 10-10-15 Switch FINAL.docx | Attorney Client |
| SWITCH-AX-1060942 - SWITCH-AX-1060942 | 10/13/2015 12:03 | AP Aging - SWITCH-Detail.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1060943 - SWITCH-AX-1060944 | 10/13/2015 12:30 | no Title | Attorney Client |
| SWITCH-AX-1060945 - SWITCH-AX-1060951 | 10/13/2015 12:30 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1060952 - SWITCH-AX-1060952 | 10/13/2015 12:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1060953 - SWITCH-AX-1060954 | 10/13/2015 13:09 | no Title | Attorney Client |
| SWITCH-AX-1060955 - SWITCH-AX-1060964 | 10/13/2015 13:09 | I775-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1060965 - SWITCH-AX-1060965 | 10/13/2015 13:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1060966 - SWITCH-AX-1060966 | 10/13/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1060967 - SWITCH-AX-1060968 | 10/13/2015 13:34 | Switch_SO_ IBM_SWA_10_13_15 Final.pdf | Attorney Client |
| SWITCH-AX-1060969 - SWITCH-AX-1060978 | 10/13/2015 13:34 | Redline CFA IBM Switch V1 to V8 10-11-15 Switch FINAL[2].docx | Attorney Client |
| SWITCH-AX-1060979 - SWITCH-AX-1060988 | 10/13/2015 13:34 | I775-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1060989 - SWITCH-AX-1060989 | 10/13/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1060990 - SWITCH-AX-1060991 | 10/13/2015 13:34 | Switch_SO_ IBM_SWA_10_13_15 Final.pdf | Attorney Client |
| SWITCH-AX-1060992 - SWITCH-AX-1061001 | 10/13/2015 13:34 | I775-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1061002 - SWITCH-AX-1061011 | 10/13/2015 13:34 | Redline CFA IBM Switch V1 to V8 10-11-15 Switch FINAL[2].docx | Attorney Client |
| SWITCH-AX-1061012 - SWITCH-AX-1061017 | 10/13/2015 14:05 | no Title | Attorney Client |
| SWITCH-AX-1061018 - SWITCH-AX-1061018 | 10/13/2015 14:05 | image002.png | Attorney Client |
| SWITCH-AX-1061019 - SWITCH-AX-1061027 | 10/13/2015 14:05 | 20151006v2 dml Switch Colo Agreement.docx | Attorney Client |
| SWITCH-AX-1061028 - SWITCH-AX-1061028 | 10/13/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1061029 - SWITCH-AX-1061037 | 10/13/2015 14:45 | CFA Experian Switch V6 10-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1061038 - SWITCH-AX-1061046 | 10/13/2015 14:45 | CFA Experian Switch V5 to V6 10-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1061047 - SWITCH-AX-1061048 | 10/13/2015 14:46 | no Title | Attorney Client |
| SWITCH-AX-1061049 - SWITCH-AX-1061057 | 10/13/2015 14:46 | CFA Experian Switch V6 10-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1061058 - SWITCH-AX-1061066 | 10/13/2015 14:46 | CFA Experian Switch V5 to V6 10-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1061067 - SWITCH-AX-1061067 | 10/13/2015 15:00 | no Title | Attorney Client |
| SWITCH-AX-1061068 - SWITCH-AX-1061077 | 10/13/2015 15:00 | CFA IBM Switch V9 10-13-15 Switch FINAL.pdf | Attorney Client |
| SWITCH-AX-1061078 - SWITCH-AX-1061079 | 10/13/2015 15:04 | no Title | Attorney Client |
| SWITCH-AX-1061080 - SWITCH-AX-1061088 | 10/13/2015 15:04 | 20151013 dml Switch Colo Agreement.docx | Attorney Client |
| SWITCH-AX-1061089 - SWITCH-AX-1061091 | 10/13/2015 15:11 | no Title | Attorney Client |
| SWITCH-AX-1061092 - SWITCH-AX-1061100 | 10/13/2015 15:11 | 20151013 dml Switch Colo Agreement.docx | Attorney Client |
| SWITCH-AX-1061101 - SWITCH-AX-1061106 | 10/13/2015 15:12 | no Title | Attorney Client |
| SWITCH-AX-1061107 - SWITCH-AX-1061107 | 10/13/2015 15:12 | image002.png | Attorney Client |
| SWITCH-AX-1061108 - SWITCH-AX-1061108 | 10/13/2015 15:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1061109 - SWITCH-AX-1061109 | 10/13/2015 15:12 | M408-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1061110 - SWITCH-AX-1061117 | 10/13/2015 15:12 | M408-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1061118 - SWITCH-AX-1061120 | 10/13/2015 15:15 | no Title | Attorney Client |
| SWITCH-AX-1061121 - SWITCH-AX-1061129 | 10/13/2015 15:15 | CFA Experian Switch V7 10-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1061130 - SWITCH-AX-1061132 | 10/13/2015 15:18 | no Title | Attorney Client |
| SWITCH-AX-1061133 - SWITCH-AX-1061141 | 10/13/2015 15:18 | CFA Experian Switch V7 10-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1061142 - SWITCH-AX-1061142 | 10/13/2015 16:42 | Collection Report 151013.xls | Attorney Client |
| SWITCH-AX-1061143 - SWITCH-AX-1061143 | 10/13/2015 16:43 | no Title | Attorney Client |
| SWITCH-AX-1061144 - SWITCH-AX-1061155 | 10/13/2015 16:43 | Written Consent of Comp Comm 10-13-2015.pdf | Attorney Client |
| SWITCH-AX-1061156 - SWITCH-AX-1061156 | 10/13/2015 16:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1061157 - SWITCH-AX-1061159 | 10/13/2015 16:43 | Written Consent of Managers 10-13-2015.pdf | Attorney Client |
| SWITCH-AX-1061160 - SWITCH-AX-1061162 | 10/13/2015 17:01 | no Title | Attorney Client |
| SWITCH-AX-1061163 - SWITCH-AX-1061163 | 10/13/2015 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1061164 - SWITCH-AX-1061164 | 10/13/2015 17:01 | Collection Report 151013.xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1061165 - SWITCH-AX-1061165 | 10/13/2015 17:15 | no Title | Attorney Client |
| SWITCH-AX-1061166 - SWITCH-AX-1061175 | 10/13/2015 17:15 | CFA IBM Switch FINAL 10-13-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1061176 - SWITCH-AX-1061177 | 10/13/2015 17:18 | no Title | Attorney Client |
| SWITCH-AX-1061178 - SWITCH-AX-1061187 | 10/13/2015 17:18 | CFA IBM Switch FINAL 10-13-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1061188 - SWITCH-AX-1061188 | 10/13/2015 17:26 | no Title | Attorney Client |
| SWITCH-AX-1061189 - SWITCH-AX-1061200 | 10/13/2015 17:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1061201 - SWITCH-AX-1061201 | 10/13/2015 17:26 | no Title | Attorney Client |
| SWITCH-AX-1061202 - SWITCH-AX-1061213 | 10/13/2015 17:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1061214 - SWITCH-AX-1061216 | 10/13/2015 17:43 | no Title | Attorney Client |
| SWITCH-AX-1061217 - SWITCH-AX-1061232 | 10/13/2015 17:43 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1061233 - SWITCH-AX-1061235 | 10/14/2015 0:39 | no Title | Attorney Client |
| SWITCH-AX-1061236 - SWITCH-AX-1061239 | 10/14/2015 6:14 | no Title | Attorney Client |
| SWITCH-AX-1061240 - SWITCH-AX-1061240 | 10/14/2015 6:14 | 14-9-SU-esig-AK[1][29].png | Attorney Client |
| SWITCH-AX-1061241 - SWITCH-AX-1061244 | 10/14/2015 6:14 | no Title | Attorney Client |
| SWITCH-AX-1061245 - SWITCH-AX-1061245 | 10/14/2015 6:14 | 14-9-SU-esig-AK[1][29].png | Attorney Client |
| SWITCH-AX-1061246 - SWITCH-AX-1061252 | 10/14/2015 10:29 | no Title | Attorney Client |
| SWITCH-AX-1061253 - SWITCH-AX-1061253 | 10/14/2015 10:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1061254 - SWITCH-AX-1061261 | 10/14/2015 10:29 | Go Red for Women Sponsorship Application Package.pdl | Attorney Client |
| SWITCH-AX-1061262 - SWITCH-AX-1061262 | 10/14/2015 10:29 | image003.png | Attorney Client |
| SWITCH-AX-1061263 - SWITCH-AX-1061265 | 10/14/2015 10:36 | no Title | Attorney Client |
| SWITCH-AX-1061266 - SWITCH-AX-1061266 | 10/14/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1061267 - SWITCH-AX-1061274 | 10/14/2015 11:30 | Ltr to Castor of Switch.PDF | Attorney Client |
| SWITCH-AX-1061275 - SWITCH-AX-1061275 | 10/14/2015 11:54 | no Title | Attorney Client |
| SWITCH-AX-1061276 - SWITCH-AX-1061283 | 10/14/2015 11:54 | Ltr to Castor of Switch.PDF | Attorney Client |
| SWITCH-AX-1061284 - SWITCH-AX-1061285 | 10/14/2015 11:56 | no Title | Attorney Client |
| SWITCH-AX-1061286 - SWITCH-AX-1061293 | 10/14/2015 11:56 | Ltr to Castor of Switch.PDF | Attorney Client |
| SWITCH-AX-1061294 - SWITCH-AX-1061296 | 10/14/2015 12:00 | no Title | Attorney Client |
| SWITCH-AX-1061297 - SWITCH-AX-1061297 | 10/14/2015 14:01 | Capitalized Interest Summary_Q3 2015.xlsx | Attorney Client |
| SWITCH-AX-1061298 - SWITCH-AX-1061298 | 10/14/2015 14:26 | no Title | Attorney Client |
| SWITCH-AX-1061299 - SWITCH-AX-1061301 | 10/14/2015 14:26 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1061302 - SWITCH-AX-1061303 | 10/14/2015 14:38 | no Title | Attorney Client |
| SWITCH-AX-1061304 - SWITCH-AX-1061306 | 10/14/2015 14:38 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1061307 - SWITCH-AX-1061307 | 10/14/2015 14:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1061308 - SWITCH-AX-1061309 | 10/14/2015 14:38 | no Title | Attorney Client |
| SWITCH-AX-1061310 - SWITCH-AX-1061312 | 10/14/2015 14:38 | LEGAL DEPARTMENT WORKFLOW 06-15-2015.pdf | Attorney Client |
| SWITCH-AX-1061313 - SWITCH-AX-1061313 | 10/14/2015 14:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1061314 - SWITCH-AX-1061315 | 10/14/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1061316 - SWITCH-AX-1061318 | 10/14/2015 15:23 | LEGAL DEPARTMENT ATTORNEY WORKFLOW_10-14-2015.docx | Attorney Client |
| SWITCH-AX-1061319 - SWITCH-AX-1061319 | 10/14/2015 15:29 | no Title | Attorney Client |
| SWITCH-AX-1061320 - SWITCH-AX-1061331 | 10/14/2015 15:29 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1061332 - SWITCH-AX-1061333 | 10/14/2015 16:53 | no Title | Attorney Client |
| SWITCH-AX-1061334 - SWITCH-AX-1061334 | 10/14/2015 16:53 | image001.png | Attorney Client |
| SWITCH-AX-1061335 - SWITCH-AX-1061336 | 10/14/2015 16:53 | no Title | Attorney Client |
| SWITCH-AX-1061337 - SWITCH-AX-1061337 | 10/14/2015 16:53 | image001.png | Attorney Client |
| SWITCH-AX-1061338 - SWITCH-AX-1061339 | 10/14/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1061340 - SWITCH-AX-1061340 | 10/14/2015 16:54 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1061341 - SWITCH-AX-1061341 | 10/14/2015 16:54 | image003.png | Attorney Client |
| SWITCH-AX-1061342 - SWITCH-AX-1061344 | 10/14/2015 16:56 | no Title | Attorney Client |
| SWITCH-AX-1061345 - SWITCH-AX-1061345 | 10/14/2015 16:56 | image001.png | Attorney Client |
| SWITCH-AX-1061346 - SWITCH-AX-1061346 | 10/14/2015 16:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1061347 - SWITCH-AX-1061349 | 10/14/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1061350 - SWITCH-AX-1061352 | 10/14/2015 17:24 | LEGAL DEPARTMENT ATTORNEY WORKFLOW_10-14-2015.pdf | Attorney Client |
| SWITCH-AX-1061353 - SWITCH-AX-1061353 | 10/14/2015 17:35 | Collection Report 151014.xls | Attorney Client |
| SWITCH-AX-1061354 - SWITCH-AX-1061356 | 10/14/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1061357 - SWITCH-AX-1061357 | 10/14/2015 17:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1061358 - SWITCH-AX-1061358 | 10/14/2015 17:35 | Collection Report 151014.xls | Attorney Client |
| SWITCH-AX-1061359 - SWITCH-AX-1061359 | 10/14/2015 18:09 | no Title | Attorney Client |
| SWITCH-AX-1061360 - SWITCH-AX-1061362 | 10/14/2015 18:09 | LEGAL DEPARTMENT ATTORNEY WORKFLOW_10-14-2015.pdf | Attorney Client |
| SWITCH-AX-1061363 - SWITCH-AX-1061364 | 10/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1061365 - SWITCH-AX-1061366 | 10/15/2015 0:37 | no Title | Attorney Client |
| SWITCH-AX-1061367 - SWITCH-AX-1061374 | 10/15/2015 9:00 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1061375 - SWITCH-AX-1061376 | 10/15/2015 9:00 | Switch 585023 IP Renewal and 584353 200M IP Riverside Parkwy.pdf | Attorney Client;Work Product |
| SWITCH-AX-1061377 - SWITCH-AX-1061377 | 10/15/2015 9:00 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1061378 - SWITCH-AX-1061378 | 10/15/2015 9:00 | image005.jpg | Attorney Client;Work Product |
| SWITCH-AX-1061379 - SWITCH-AX-1061379 | 10/15/2015 9:00 | image008.jpg | Attorney Client;Work Product |
| SWITCH-AX-1061380 - SWITCH-AX-1061380 | 10/15/2015 9:00 | image006.jpg | Attorney Client;Work Product |
| SWITCH-AX-1061381 - SWITCH-AX-1061381 | 10/15/2015 9:00 | I248-07-082-C.pdf | Attorney Client;Work Product |
| SWITCH-AX-1061382 - SWITCH-AX-1061389 | 10/15/2015 9:00 | no Title | Attorney Client |
| SWITCH-AX-1061390 - SWITCH-AX-1061390 | 10/15/2015 9:00 | image008.jpg | Attorney Client |
| SWITCH-AX-1061391 - SWITCH-AX-1061391 | 10/15/2015 9:00 | image006.jpg | Attorney Client |
| SWITCH-AX-1061392 - SWITCH-AX-1061392 | 10/15/2015 9:00 | image005.jpg | Attorney Client |
| SWITCH-AX-1061393 - SWITCH-AX-1061393 | 10/15/2015 9:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1061394 - SWITCH-AX-1061395 | 10/15/2015 9:00 | Switch 585023 IP Renewal and 584353 200M IP Riverside Parkwy.pdf | Attorney Client |
| SWITCH-AX-1061396 - SWITCH-AX-1061396 | 10/15/2015 9:00 | I248-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1061397 - SWITCH-AX-1061407 | 10/15/2015 11:59 | no Title | Attorney Client |
| SWITCH-AX-1061408 - SWITCH-AX-1061420 | 10/15/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1061421 - SWITCH-AX-1061433 | 10/15/2015 12:06 | no Title | Attorney Client |
| SWITCH-AX-1061434 - SWITCH-AX-1061436 | 10/15/2015 12:24 | no Title | Attorney Client |
| SWITCH-AX-1061437 - SWITCH-AX-1061444 | 10/15/2015 12:24 | H391-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1061445 - SWITCH-AX-1061447 | 10/15/2015 12:24 | no Title | Attorney Client |
| SWITCH-AX-1061448 - SWITCH-AX-1061455 | 10/15/2015 12:24 | H391-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1061456 - SWITCH-AX-1061456 | 10/15/2015 12:29 | no Title | Attorney Client |
| SWITCH-AX-1061457 - SWITCH-AX-1061458 | 10/15/2015 12:29 | Switch_SO_ IBM_SWA_10_13_15 Final[7].pdf | Attorney Client |
| SWITCH-AX-1061459 - SWITCH-AX-1061468 | 10/15/2015 12:29 | CFA IBM Switch FINAL 10-13-15 Switch[2].pdf | Attorney Client |
| SWITCH-AX-1061469 - SWITCH-AX-1061469 | 10/15/2015 12:30 | no Title | Attorney Client |
| SWITCH-AX-1061470 - SWITCH-AX-1061479 | 10/15/2015 12:30 | CFA IBM Switch FINAL 10-13-15 Switch[2].pdf | Attorney Client |
| SWITCH-AX-1061480 - SWITCH-AX-1061481 | 10/15/2015 12:30 | Switch_SO_ IBM_SWA_10_13_15 Final[7].pdf | Attorney Client |
| SWITCH-AX-1061482 - SWITCH-AX-1061483 | 10/15/2015 12:42 | no Title | Attorney Client |
| SWITCH-AX-1061484 - SWITCH-AX-1061493 | 10/15/2015 12:42 | Redline CFA IBM Switch V8 to V9 10-10-15 Switch FINAL.DOCX | Attorney Client |
| SWITCH-AX-1061494 - SWITCH-AX-1061495 | 10/15/2015 12:42 | no Title | Attorney Client |
| SWITCH-AX-1061496 - SWITCH-AX-1061505 | 10/15/2015 12:42 | Redline CFA IBM Switch V8 to V9 10-10-15 Switch FINAL.DOCX | Attorney Client |
| SWITCH-AX-1061506 - SWITCH-AX-1061512 | 10/15/2015 13:48 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1061513 - SWITCH-AX-1061513 | 10/15/2015 13:48 | image004.jpg | Attorney Client |
| SWITCH-AX-1061514 - SWITCH-AX-1061514 | 10/15/2015 13:48 | 14-9-SU-esig-APorto[1][7].png | Attorney Client |
| SWITCH-AX-1061515 - SWITCH-AX-1061515 | 10/15/2015 13:48 | image003.png | Attorney Client |
| SWITCH-AX-1061516 - SWITCH-AX-1061523 | 10/15/2015 13:48 | Go Red for Women Sponsorship Application Package.pdf | Attorney Client |
| SWITCH-AX-1061524 - SWITCH-AX-1061524 | 10/15/2015 15:53 | Collection Report 151015.xls | Attorney Client |
| SWITCH-AX-1061525 - SWITCH-AX-1061528 | 10/15/2015 16:00 | no Title | Attorney Client |
| SWITCH-AX-1061529 - SWITCH-AX-1061529 | 10/15/2015 16:00 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1061530 - SWITCH-AX-1061530 | 10/15/2015 16:00 | image001.png | Attorney Client |
| SWITCH-AX-1061531 - SWITCH-AX-1061531 | 10/15/2015 16:00 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1061532 - SWITCH-AX-1061534 | 10/15/2015 16:00 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1061535 - SWITCH-AX-1061535 | 10/15/2015 16:00 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1061536 - SWITCH-AX-1061540 | 10/15/2015 16:15 | no Title | Attorney Client |
| SWITCH-AX-1061541 - SWITCH-AX-1061541 | 10/15/2015 16:15 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1061542 - SWITCH-AX-1061542 | 10/15/2015 16:15 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1061543 - SWITCH-AX-1061543 | 10/15/2015 16:15 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1061544 - SWITCH-AX-1061546 | 10/15/2015 16:15 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1061547 - SWITCH-AX-1061547 | 10/15/2015 16:15 | image001.png | Attorney Client |
| SWITCH-AX-1061548 - SWITCH-AX-1061548 | 10/15/2015 16:15 | image002.png | Attorney Client |
| SWITCH-AX-1061549 - SWITCH-AX-1061553 | 10/15/2015 16:15 | no Title | Attorney Client |
| SWITCH-AX-1061554 - SWITCH-AX-1061554 | 10/15/2015 16:15 | image002.png | Attorney Client |
| SWITCH-AX-1061555 - SWITCH-AX-1061555 | 10/15/2015 16:15 | image001.png | Attorney Client |
| SWITCH-AX-1061556 - SWITCH-AX-1061556 | 10/15/2015 16:15 | TRIC ROW and Easement Status.docx | Attorney Client |
| SWITCH-AX-1061557 - SWITCH-AX-1061557 | 10/15/2015 16:15 | Open AP.pdf | Attorney Client |
| SWITCH-AX-1061558 - SWITCH-AX-1061560 | 10/15/2015 16:15 | Project Cost Summary.pdf | Attorney Client |
| SWITCH-AX-1061561 - SWITCH-AX-1061561 | 10/15/2015 16:15 | NBN Cash Owed + Needed 2015-09-26.xlsx | Attorney Client |
| SWITCH-AX-1061562 - SWITCH-AX-1061563 | 10/15/2015 16:24 | no Title | Attorney Client |
| SWITCH-AX-1061564 - SWITCH-AX-1061565 | 10/15/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1061566 - SWITCH-AX-1061566 | 10/15/2015 16:25 | image001.png | Attorney Client |
| SWITCH-AX-1061567 - SWITCH-AX-1061578 | 10/15/2015 16:25 | Colocation Facilities Agreement (w) -- Switch -Sequenom 2015 October 15 ....doc‹ | Attorney Client |
| SWITCH-AX-1061579 - SWITCH-AX-1061580 | 10/15/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1061581 - SWITCH-AX-1061581 | 10/15/2015 16:25 | image001.png | Attorney Client |
| SWITCH-AX-1061582 - SWITCH-AX-1061593 | 10/15/2015 16:25 | Colocation Facilities Agreement (w) -- Switch -Sequenom 2015 October 15 ....doc‹ | Attorney Client |
| SWITCH-AX-1061594 - SWITCH-AX-1061598 | 10/15/2015 16:28 | no Title | Attorney Client |
| SWITCH-AX-1061599 - SWITCH-AX-1061599 | 10/15/2015 16:28 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1061600 - SWITCH-AX-1061607 | 10/15/2015 16:28 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1061608 - SWITCH-AX-1061608 | 10/15/2015 16:28 | SO - FCTI - 10-15-15 (4 Racks).pdf | Attorney Client |
| SWITCH-AX-1061609 - SWITCH-AX-1061609 | 10/15/2015 16:28 | SO - FCTI - 10-15-15 (10 Racks).pdf | Attorney Client |
| SWITCH-AX-1061610 - SWITCH-AX-1061612 | 10/15/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1061613 - SWITCH-AX-1061613 | 10/15/2015 17:42 | Collection Report 151015.xls | Attorney Client |
| SWITCH-AX-1061614 - SWITCH-AX-1061614 | 10/15/2015 17:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1061615 - SWITCH-AX-1061615 | 10/15/2015 21:09 | no Title | Attorney Client |
| SWITCH-AX-1061616 - SWITCH-AX-1061616 | 10/16/2015 9:25 | no Title | Attorney Client |
| SWITCH-AX-1061617 - SWITCH-AX-1061617 | 10/16/2015 9:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1061618 - SWITCH-AX-1061618 | 10/16/2015 9:25 | no Title | Attorney Client |
| SWITCH-AX-1061619 - SWITCH-AX-1061619 | 10/16/2015 9:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1061620 - SWITCH-AX-1061621 | 10/16/2015 9:53 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1061622 - SWITCH-AX-1061622 | 10/16/2015 9:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1061623 - SWITCH-AX-1061623 | 10/16/2015 9:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1061624 - SWITCH-AX-1061625 | 10/16/2015 9:58 | no Title | Attorney Client |
| SWITCH-AX-1061626 - SWITCH-AX-1061626 | 10/16/2015 9:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1061627 - SWITCH-AX-1061627 | 10/16/2015 9:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1061628 - SWITCH-AX-1061628 | 10/16/2015 9:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1061629 - SWITCH-AX-1061629 | 10/16/2015 9:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1061630 - SWITCH-AX-1061631 | 10/16/2015 10:50 | no Title | Attorney Client |
| SWITCH-AX-1061632 - SWITCH-AX-1061633 | 10/16/2015 13:20 | no Title | Attorney Client |
| SWITCH-AX-1061634 - SWITCH-AX-1061767 | 10/16/2015 13:20 | Redline_Oct 7 2015.pdf | Attorney Client |
| SWITCH-AX-1061768 - SWITCH-AX-1061786 | 10/16/2015 13:20 | Redline RENEWABLE ENERGY AGREEMENT V5 to V6 10-15-15 NVE.docx | Attorney Client |
| SWITCH-AX-1061787 - SWITCH-AX-1061792 | 10/16/2015 13:56 | no Title | Attorney Client |
| SWITCH-AX-1061793 - SWITCH-AX-1061805 | 10/16/2015 13:56 | Foreign Exchange Master Agreement | Attorney Client |
| SWITCH-AX-1061806 - SWITCH-AX-1061806 | 10/16/2015 13:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1061807 - SWITCH-AX-1061809 | 10/16/2015 13:56 | Application & Agt for Commercial LofCredit | Attorney Client |
| SWITCH-AX-1061810 - SWITCH-AX-1061810 | 10/16/2015 14:08 | no Title | Attorney Client |
| SWITCH-AX-1061811 - SWITCH-AX-1061822 | 10/16/2015 14:08 | Switch Supernap CFO 52123 001 SPC.DOCM | Attorney Client |
| SWITCH-AX-1061823 - SWITCH-AX-1061823 | 10/16/2015 15:07 | Collection Report 151016.xls | Attorney Client |
| SWITCH-AX-1061824 - SWITCH-AX-1061824 | 10/16/2015 15:13 | 1310 Legal Retainer.xlsx | Attorney Client |
| SWITCH-AX-1061825 - SWITCH-AX-1061830 | 10/16/2015 16:17 | no Title | Attorney Client |
| SWITCH-AX-1061831 - SWITCH-AX-1061831 | 10/16/2015 16:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1061832 - SWITCH-AX-1061844 | 10/16/2015 16:17 | Foreign Exchange Master Agreement | Attorney Client |
| SWITCH-AX-1061845 - SWITCH-AX-1061847 | 10/16/2015 16:17 | Application & Agt for Commercial LofCredit | Attorney Client |
| SWITCH-AX-1061848 - SWITCH-AX-1061849 | 10/16/2015 16:48 | no Title | Attorney Client |
| SWITCH-AX-1061850 - SWITCH-AX-1061860 | 10/16/2015 16:48 | 20151016 EL.PDF | Attorney Client |
| SWITCH-AX-1061861 - SWITCH-AX-1061861 | 10/16/2015 16:48 | image002.png | Attorney Client |
| SWITCH-AX-1061862 - SWITCH-AX-1061864 | 10/16/2015 16:48 | 20151016 SWITCH SOW v3.pdf | Attorney Client |
| SWITCH-AX-1061865 - SWITCH-AX-1061865 | 10/16/2015 19:04 | no Title | Attorney Client |
| SWITCH-AX-1061866 - SWITCH-AX-1061866 | 10/16/2015 19:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1061867 - SWITCH-AX-1061867 | 10/16/2015 19:04 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1061868 - SWITCH-AX-1061870 | 10/17/2015 17:04 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1061871 - SWITCH-AX-1061872 | 10/17/2015 17:04 | Summary of Options - Comparison 75 % for Dependents 10-15-2015 0% vision.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1061873 - SWITCH-AX-1061873 | 10/17/2015 17:04 | 2015 Exercise Tax Finance and Net Settle Details - Draft(1).pdf | Attorney Client;Work Product |
| SWITCH-AX-1061874 - SWITCH-AX-1061874 | 10/17/2015 17:04 | Summary of Options - Comparison 75 % for Dependents 10-15-2015 0% vision.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1061875 - SWITCH-AX-1061877 | 10/17/2015 17:04 | no Title | Attorney Client |
| SWITCH-AX-1061878 - SWITCH-AX-1061878 | 10/17/2015 17:04 | Summary of Options - Comparison 75 % for Dependents 10-15-2015 0% vision.xlsx | Attorney Client |
| SWITCH-AX-1061879 - SWITCH-AX-1061879 | 10/17/2015 17:04 | 2015 Exercise Tax Finance and Net Settle Details - Draft(1).pdf | Attorney Client |
| SWITCH-AX-1061880 - SWITCH-AX-1061881 | 10/17/2015 17:04 | Summary of Options - Comparison 75 % for Dependents 10-15-2015 0% vision.xlsx | Attorney Client |
| SWITCH-AX-1061882 - SWITCH-AX-1061883 | 10/17/2015 21:57 | no Title | Attorney Client |
| SWITCH-AX-1061884 - SWITCH-AX-1061884 | 10/17/2015 21:57 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1061885 - SWITCH-AX-1061929 | 10/17/2015 21:57 | Switch ASC 718-IRC 409a Sept 2015 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1061930 - SWITCH-AX-1061930 | 10/19/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1061933 - SWITCH-AX-1061933 | 10/19/2015 9:40 | image001.png | Attorney Client |
| SWITCH-AX-1061934 - SWITCH-AX-1061936 | 10/19/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1061937 - SWITCH-AX-1061941 | 10/19/2015 11:13 | Next eotm | Attorney Client |
| SWITCH-AX-1061942 - SWITCH-AX-1061942 | 10/19/2015 11:13 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1061943 - SWITCH-AX-1061945 | 10/19/2015 13:16 | no Title | Attorney Client |
| SWITCH-AX-1061946 - SWITCH-AX-1061971 | 10/19/2015 13:16 | ABA Negotiation Regional Problem Set - General Facts(1-3).pdf | Attorney Client |
| SWITCH-AX-1061972 - SWITCH-AX-1061976 | 10/19/2015 13:16 | ABA Negotiation Regional Problem - Dolan&Langston.pdf | Attorney Client |
| SWITCH-AX-1061977 - SWITCH-AX-1061977 | 10/19/2015 14:20 | no Title | Attorney Client |
| SWITCH-AX-1061978 - SWITCH-AX-1061978 | 10/19/2015 16:41 | no Title | Attorney Client |
| SWITCH-AX-1061979 - SWITCH-AX-1061979 | 10/19/2015 16:41 | Untitled.msg | Attorney Client |
| SWITCH-AX-1061980 - SWITCH-AX-1061980 | 10/19/2015 16:41 | Untitled.msg | Attorney Client |
| SWITCH-AX-1061981 - SWITCH-AX-1061984 | 10/19/2015 16:41 | scan.pdf | Attorney Client |
| SWITCH-AX-1061985 - SWITCH-AX-1061985 | 10/19/2015 16:41 | Untitled.msg | Attorney Client |
| SWITCH-AX-1061986 - SWITCH-AX-1061987 | 10/19/2015 16:41 | scan.pdf | Attorney Client |
| SWITCH-AX-1061988 - SWITCH-AX-1061991 | 10/19/2015 16:41 | scan.pdf | Attorney Client |
| SWITCH-AX-1061992 - SWITCH-AX-1061992 | 10/19/2015 16:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1061993 - SWITCH-AX-1061995 | 10/19/2015 16:41 | scan.pdf | Attorney Client |
| SWITCH-AX-1061996 - SWITCH-AX-1061996 | 10/19/2015 16:41 | Untitled.msg | Attorney Client |
| SWITCH-AX-1061997 - SWITCH-AX-1061999 | 10/19/2015 18:09 | no Title | Attorney Client |
| SWITCH-AX-1062000 - SWITCH-AX-1062000 | 10/19/2015 18:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1062001 - SWITCH-AX-1062001 | 10/19/2015 18:09 | Collection Report 151019.xls | Attorney Client |
| SWITCH-AX-1062002 - SWITCH-AX-1062002 | 10/19/2015 18:10 | Collection Report 151019.xls | Attorney Client |
| SWITCH-AX-1062003 - SWITCH-AX-1062003 | 10/19/2015 22:25 | no Title | Attorney Client |
| SWITCH-AX-1062004 - SWITCH-AX-1062007 | 10/20/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1062008 - SWITCH-AX-1062011 | 10/20/2015 10:32 | POI - NETOPS - NOC - Abuse Procedure_Rev2.docx | Attorney Client |
| SWITCH-AX-1062012 - SWITCH-AX-1062015 | 10/20/2015 10:35 | no Title | Attorney Client |
| SWITCH-AX-1062016 - SWITCH-AX-1062023 | 10/20/2015 12:03 | no Title | Attorney Client |
| SWITCH-AX-1062024 - SWITCH-AX-1062024 | 10/20/2015 12:03 | Supernap Italia - JVA updated mark-up.msg | Attorney Client |
| SWITCH-AX-1062025 - SWITCH-AX-1062048 | 10/20/2015 12:03 | Supernap Italia JVA (mark-up 22.09.15).docx | Attorney Client |
| SWITCH-AX-1062049 - SWITCH-AX-1062049 | 10/20/2015 12:14 | Admin 2015 Budget Template.xlsx | Attorney Client |
| SWITCH-AX-1062050 - SWITCH-AX-1062050 | 10/20/2015 12:36 | no Title | Attorney Client |
| SWITCH-AX-1062051 - SWITCH-AX-1062055 | 10/20/2015 12:36 | Infrascale_Equipment_Loan_Agreement.pdf | Attorney Client |
| SWITCH-AX-1062056 - SWITCH-AX-1062059 | 10/20/2015 12:37 | no Title | Attorney Client |
| SWITCH-AX-1062060 - SWITCH-AX-1062063 | 10/20/2015 12:37 | no Title | Attorney Client |
| SWITCH-AX-1062064 - SWITCH-AX-1062066 | 10/20/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1062067 - SWITCH-AX-1062069 | 10/20/2015 14:03 | Microsoft Word - Banjo_Switch.docx | Attorney Client |
| SWITCH-AX-1062070 - SWITCH-AX-1062070 | 10/20/2015 14:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1062071 - SWITCH-AX-1062072 | 10/20/2015 14:08 | no Title | Attorney Client |
| SWITCH-AX-1062073 - SWITCH-AX-1062077 | 10/20/2015 14:08 | Infrascale_Equipment_Loan_Agreement.docx | Attorney Client |
| SWITCH-AX-1062078 - SWITCH-AX-1062080 | 10/20/2015 14:18 | no Title | Attorney Client |
| SWITCH-AX-1062081 - SWITCH-AX-1062085 | 10/20/2015 14:18 | Financial Analysis ΓÇô XXXXX | Attorney Client |
| SWITCH-AX-1062086 - SWITCH-AX-1062086 | 10/20/2015 14:18 | image001.png | Attorney Client |
| SWITCH-AX-1062087 - SWITCH-AX-1062087 | 10/20/2015 14:18 | image002.png | Attorney Client |
| SWITCH-AX-1062088 - SWITCH-AX-1062089 | 10/20/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1062090 - SWITCH-AX-1062090 | 10/20/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1062091 - SWITCH-AX-1062091 | 10/20/2015 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1062092 - SWITCH-AX-1062093 | 10/20/2015 15:10 | no Title | Attorney Client |
| SWITCH-AX-1062094 - SWITCH-AX-1062094 | 10/20/2015 15:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1062095 - SWITCH-AX-1062097 | 10/20/2015 18:45 | no Title | Attorney Client |
| SWITCH-AX-1062098 - SWITCH-AX-1062098 | 10/20/2015 18:45 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1062099 - SWITCH-AX-1062099 | 10/20/2015 18:45 | Collection Report 151020.xls | Attorney Client |
| SWITCH-AX-1062100 - SWITCH-AX-1062102 | 10/20/2015 21:15 | no Title | Attorney Client |
| SWITCH-AX-1062103 - SWITCH-AX-1062103 | 10/20/2015 21:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1062104 - SWITCH-AX-1062104 | 10/20/2015 21:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1062105 - SWITCH-AX-1062107 | 10/20/2015 21:15 | no Title | Attorney Client |
| SWITCH-AX-1062108 - SWITCH-AX-1062108 | 10/20/2015 21:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1062109 - SWITCH-AX-1062109 | 10/20/2015 21:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1062110 - SWITCH-AX-1062112 | 10/20/2015 21:47 | no Title | Attorney Client |
| SWITCH-AX-1062113 - SWITCH-AX-1062113 | 10/20/2015 21:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1062114 - SWITCH-AX-1062114 | 10/20/2015 21:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1062115 - SWITCH-AX-1062115 | 10/20/2015 21:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1062116 - SWITCH-AX-1062116 | 10/20/2015 21:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1062117 - SWITCH-AX-1062119 | 10/21/2015 7:21 | no Title | Attorney Client |
| SWITCH-AX-1062120 - SWITCH-AX-1062120 | 10/21/2015 7:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1062121 - SWITCH-AX-1062123 | 10/21/2015 8:10 | no Title | Attorney Client |
| SWITCH-AX-1062124 - SWITCH-AX-1062124 | 10/21/2015 8:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1062125 - SWITCH-AX-1062125 | 10/21/2015 8:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1062126 - SWITCH-AX-1062126 | 10/21/2015 8:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1062127 - SWITCH-AX-1062127 | 10/21/2015 8:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1062128 - SWITCH-AX-1062130 | 10/21/2015 8:15 | no Title | Attorney Client |
| SWITCH-AX-1062131 - SWITCH-AX-1062131 | 10/21/2015 8:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1062132 - SWITCH-AX-1062132 | 10/21/2015 8:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1062133 - SWITCH-AX-1062133 | 10/21/2015 8:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1062134 - SWITCH-AX-1062134 | 10/21/2015 8:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1062135 - SWITCH-AX-1062135 | 10/21/2015 8:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1062136 - SWITCH-AX-1062138 | 10/21/2015 8:15 | no Title | Attorney Client |
| SWITCH-AX-1062139 - SWITCH-AX-1062139 | 10/21/2015 8:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1062140 - SWITCH-AX-1062140 | 10/21/2015 8:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1062141 - SWITCH-AX-1062141 | 10/21/2015 8:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1062142 - SWITCH-AX-1062142 | 10/21/2015 8:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1062143 - SWITCH-AX-1062143 | 10/21/2015 8:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1062144 - SWITCH-AX-1062147 | 10/21/2015 9:19 | no Title | Attorney Client |
| SWITCH-AX-1062148 - SWITCH-AX-1062148 | 10/21/2015 9:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1062149 - SWITCH-AX-1062152 | 10/21/2015 9:19 | no Title | Attorney Client |
| SWITCH-AX-1062153 - SWITCH-AX-1062153 | 10/21/2015 9:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1062154 - SWITCH-AX-1062158 | 10/21/2015 9:21 | no Title | Attorney Client |
| SWITCH-AX-1062159 - SWITCH-AX-1062159 | 10/21/2015 10:00 | no Title | Attorney Client |
| SWITCH-AX-1062160 - SWITCH-AX-1062168 | 10/21/2015 10:00 | CFA City of Henderson v3 06-18-2015 (Switch)[1].docx | Attorney Client |
| SWITCH-AX-1062169 - SWITCH-AX-1062169 | 10/21/2015 10:00 | Additional Items Addendum.docx | Attorney Client |
| SWITCH-AX-1062170 - SWITCH-AX-1062170 | 10/21/2015 10:00 | CoH Service Order_10_9_15.xlsx | Attorney Client |
| SWITCH-AX-1062171 - SWITCH-AX-1062171 | 10/21/2015 10:00 | no Title | Attorney Client |
| SWITCH-AX-1062172 - SWITCH-AX-1062180 | 10/21/2015 10:00 | CFA City of Henderson v3 06-18-2015 (Switch)[1].docx | Attorney Client |
| SWITCH-AX-1062181 - SWITCH-AX-1062181 | 10/21/2015 10:00 | CoH Service Order_10_9_15.xlsx | Attorney Client |
| SWITCH-AX-1062182 - SWITCH-AX-1062182 | 10/21/2015 10:00 | Additional Items Addendum.docx | Attorney Client |
| SWITCH-AX-1062183 - SWITCH-AX-1062186 | 10/21/2015 10:14 | no Title | Attorney Client |
| SWITCH-AX-1062187 - SWITCH-AX-1062188 | 10/21/2015 10:44 | no Title | Attorney Client |

**EXHIBIT 10, PAGE 1891**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1062189 - SWITCH-AX-1062189 | 10/21/2015 10:44 | Redline NDA Audit Reports V4 to V5 10-21-2015.docx | Attorney Client |
| SWITCH-AX-1062190 - SWITCH-AX-1062190 | 10/21/2015 10:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1062191 - SWITCH-AX-1062193 | 10/21/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1062194 - SWITCH-AX-1062194 | 10/21/2015 10:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1062195 - SWITCH-AX-1062197 | 10/21/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1062198 - SWITCH-AX-1062198 | 10/21/2015 10:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1062199 - SWITCH-AX-1062202 | 10/21/2015 11:10 | no Title | Attorney Client |
| SWITCH-AX-1062203 - SWITCH-AX-1062203 | 10/21/2015 11:10 | image002.png | Attorney Client |
| SWITCH-AX-1062204 - SWITCH-AX-1062204 | 10/21/2015 11:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1062205 - SWITCH-AX-1062209 | 10/21/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1062210 - SWITCH-AX-1062210 | 10/21/2015 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1062211 - SWITCH-AX-1062211 | 10/21/2015 11:14 | image001.png | Attorney Client |
| SWITCH-AX-1062212 - SWITCH-AX-1062212 | 10/21/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1062213 - SWITCH-AX-1062215 | 10/21/2015 14:31 | Exclusive Agency Agreement.pdf | Attorney Client |
| SWITCH-AX-1062216 - SWITCH-AX-1062218 | 10/21/2015 14:31 | Microsoft Word - 2 parcels | Attorney Client |
| SWITCH-AX-1062219 - SWITCH-AX-1062229 | 10/21/2015 14:31 | Comps and Availables.pdf | Attorney Client |
| SWITCH-AX-1062230 - SWITCH-AX-1062231 | 10/21/2015 14:53 | no Title | Attorney Client |
| SWITCH-AX-1062232 - SWITCH-AX-1062243 | 10/21/2015 14:53 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1062244 - SWITCH-AX-1062245 | 10/21/2015 15:07 | no Title | Attorney Client |
| SWITCH-AX-1062246 - SWITCH-AX-1062247 | 10/21/2015 15:11 | no Title | Attorney Client |
| SWITCH-AX-1062248 - SWITCH-AX-1062248 | 10/21/2015 15:16 | no Title | Attorney Client |
| SWITCH-AX-1062249 - SWITCH-AX-1062251 | 10/21/2015 15:16 | Microsoft Word - 2 parcels | Attorney Client |
| SWITCH-AX-1062252 - SWITCH-AX-1062254 | 10/21/2015 15:16 | Exclusive Agency Agreement.pdf | Attorney Client |
| SWITCH-AX-1062255 - SWITCH-AX-1062265 | 10/21/2015 15:16 | Comps and Availables.pdf | Attorney Client |
| SWITCH-AX-1062266 - SWITCH-AX-1062268 | 10/21/2015 16:07 | no Title | Attorney Client |
| SWITCH-AX-1062269 - SWITCH-AX-1062271 | 10/21/2015 16:07 | no Title | Attorney Client |
| SWITCH-AX-1062272 - SWITCH-AX-1062275 | 10/21/2015 17:06 | no Title | Attorney Client |
| SWITCH-AX-1062276 - SWITCH-AX-1062276 | 10/21/2015 17:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1062277 - SWITCH-AX-1062277 | 10/21/2015 17:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1062278 - SWITCH-AX-1062278 | 10/21/2015 18:32 | Collection Report 151021.xls | Attorney Client |
| SWITCH-AX-1062279 - SWITCH-AX-1062281 | 10/21/2015 18:33 | no Title | Attorney Client |
| SWITCH-AX-1062282 - SWITCH-AX-1062282 | 10/21/2015 18:33 | Collection Report 151021.xls | Attorney Client |
| SWITCH-AX-1062283 - SWITCH-AX-1062283 | 10/21/2015 18:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1062284 - SWITCH-AX-1062286 | 10/21/2015 18:35 | no Title | Attorney Client |
| SWITCH-AX-1062287 - SWITCH-AX-1062296 | 10/21/2015 18:35 | Redline CFA Switch Sequenom V2 to V3 10-21-15 Switch.docx | Attorney Client |
| SWITCH-AX-1062297 - SWITCH-AX-1062297 | 10/21/2015 18:35 | image002.png | Attorney Client |
| SWITCH-AX-1062298 - SWITCH-AX-1062307 | 10/21/2015 18:35 | CFA Switch Sequenom V3 10-21-15 Switch.docx | Attorney Client |
| SWITCH-AX-1062308 - SWITCH-AX-1062310 | 10/21/2015 18:35 | no Title | Attorney Client |
| SWITCH-AX-1062311 - SWITCH-AX-1062320 | 10/21/2015 18:35 | Redline CFA Switch Sequenom V2 to V3 10-21-15 Switch.docx | Attorney Client |
| SWITCH-AX-1062321 - SWITCH-AX-1062330 | 10/21/2015 18:35 | CFA Switch Sequenom V3 10-21-15 Switch.docx | Attorney Client |
| SWITCH-AX-1062331 - SWITCH-AX-1062331 | 10/21/2015 18:35 | image002.png | Attorney Client |
| SWITCH-AX-1062332 - SWITCH-AX-1062335 | 10/22/2015 7:38 | no Title | Attorney Client |
| SWITCH-AX-1062336 - SWITCH-AX-1062336 | 10/22/2015 7:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1062337 - SWITCH-AX-1062340 | 10/22/2015 8:32 | no Title | Attorney Client |
| SWITCH-AX-1062341 - SWITCH-AX-1062345 | 10/22/2015 8:46 | no Title | Attorney Client |
| SWITCH-AX-1062346 - SWITCH-AX-1062346 | 10/22/2015 8:46 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1062347 - SWITCH-AX-1062351 | 10/22/2015 8:48 | no Title | Attorney Client |
| SWITCH-AX-1062352 - SWITCH-AX-1062352 | 10/22/2015 8:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1062353 - SWITCH-AX-1062357 | 10/22/2015 8:56 | no Title | Attorney Client |
| SWITCH-AX-1062358 - SWITCH-AX-1062358 | 10/22/2015 8:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1062359 - SWITCH-AX-1062363 | 10/22/2015 9:00 | no Title | Attorney Client |
| SWITCH-AX-1062364 - SWITCH-AX-1062386 | 10/22/2015 9:02 | Modify Switch MRC Template | Attorney Client |
| SWITCH-AX-1062387 - SWITCH-AX-1062401 | 10/22/2015 9:30 | no Title | Attorney Client |
| SWITCH-AX-1062402 - SWITCH-AX-1062402 | 10/22/2015 9:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1062403 - SWITCH-AX-1062404 | 10/22/2015 9:46 | no Title | Attorney Client |
| SWITCH-AX-1062405 - SWITCH-AX-1062407 | 10/22/2015 9:49 | no Title | Attorney Client |
| SWITCH-AX-1062408 - SWITCH-AX-1062410 | 10/22/2015 9:49 | no Title | Attorney Client |
| SWITCH-AX-1062411 - SWITCH-AX-1062415 | 10/22/2015 11:09 | no Title | Attorney Client |
| SWITCH-AX-1062416 - SWITCH-AX-1062417 | 10/22/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1062418 - SWITCH-AX-1062418 | 10/22/2015 13:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1062419 - SWITCH-AX-1062436 | 10/22/2015 13:21 | Redline MSA Switch Level 3 V1 to V2 9-16-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1062437 - SWITCH-AX-1062442 | 10/22/2015 13:58 | no Title | Attorney Client |
| SWITCH-AX-1062443 - SWITCH-AX-1062448 | 10/22/2015 13:58 | no Title | Attorney Client |
| SWITCH-AX-1062449 - SWITCH-AX-1062455 | 10/22/2015 14:26 | no Title | Attorney Client |
| SWITCH-AX-1062456 - SWITCH-AX-1062468 | 10/22/2015 14:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1062469 - SWITCH-AX-1062470 | 10/22/2015 15:26 | no Title | Attorney Client |
| SWITCH-AX-1062471 - SWITCH-AX-1062471 | 10/22/2015 15:26 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1062472 - SWITCH-AX-1062472 | 10/22/2015 15:26 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1062473 - SWITCH-AX-1062474 | 10/22/2015 15:26 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1062475 - SWITCH-AX-1062476 | 10/22/2015 15:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1062477 - SWITCH-AX-1062489 | 10/22/2015 15:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1062490 - SWITCH-AX-1062491 | 10/22/2015 15:26 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1062492 - SWITCH-AX-1062493 | 10/22/2015 15:26 | no Title | Attorney Client |
| SWITCH-AX-1062494 - SWITCH-AX-1062494 | 10/22/2015 15:26 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1062495 - SWITCH-AX-1062507 | 10/22/2015 15:26 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1062508 - SWITCH-AX-1062509 | 10/22/2015 15:26 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1062510 - SWITCH-AX-1062510 | 10/22/2015 15:26 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1062511 - SWITCH-AX-1062512 | 10/22/2015 15:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1062513 - SWITCH-AX-1062514 | 10/22/2015 15:26 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1062515 - SWITCH-AX-1062517 | 10/22/2015 15:36 | no Title | Attorney Client |
| SWITCH-AX-1062518 - SWITCH-AX-1062518 | 10/22/2015 15:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1062519 - SWITCH-AX-1062525 | 10/22/2015 15:36 | Switch LLC - ATS - 10.19.2015.pdf | Attorney Client |
| SWITCH-AX-1062526 - SWITCH-AX-1062527 | 10/22/2015 15:36 | Switch LLC - SOW - Phase 1 RD Tax Credit Services - 10.19.2015.pdf | Attorney Client |
| SWITCH-AX-1062528 - SWITCH-AX-1062528 | 10/22/2015 16:22 | no Title | Attorney Client |
| SWITCH-AX-1062529 - SWITCH-AX-1062537 | 10/22/2015 16:22 | CFA City of Henderson v3 06-18-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062538 - SWITCH-AX-1062538 | 10/22/2015 16:22 | no Title | Attorney Client |
| SWITCH-AX-1062539 - SWITCH-AX-1062547 | 10/22/2015 16:22 | CFA City of Henderson v3 06-18-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062548 - SWITCH-AX-1062550 | 10/22/2015 16:36 | no Title | Attorney Client |
| SWITCH-AX-1062551 - SWITCH-AX-1062551 | 10/22/2015 16:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1062552 - SWITCH-AX-1062559 | 10/22/2015 16:36 | E515-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1062560 - SWITCH-AX-1062560 | 10/22/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1062561 - SWITCH-AX-1062567 | 10/22/2015 17:19 | Independent Contractor Services Agreement | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1062568 - SWITCH-AX-1062568 | 10/22/2015 18:53 | no Title | Attorney Client |
| SWITCH-AX-1062569 - SWITCH-AX-1062577 | 10/22/2015 18:53 | CFA City of Henderson V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062578 - SWITCH-AX-1062586 | 10/22/2015 18:53 | Redline CFA City of Henderson V3 to V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062587 - SWITCH-AX-1062587 | 10/22/2015 18:57 | no Title | Attorney Client |
| SWITCH-AX-1062588 - SWITCH-AX-1062596 | 10/22/2015 18:57 | Redline CFA City of Henderson V3 to V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062597 - SWITCH-AX-1062605 | 10/22/2015 18:57 | CFA City of Henderson V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062606 - SWITCH-AX-1062607 | 10/22/2015 19:21 | no Title | Attorney Client |
| SWITCH-AX-1062608 - SWITCH-AX-1062618 | 10/22/2015 19:21 | CFA City of Henderson V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062619 - SWITCH-AX-1062627 | 10/22/2015 19:21 | Redline CFA City of Henderson V3 to V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062628 - SWITCH-AX-1062629 | 10/22/2015 22:20 | no Title | Attorney Client |
| SWITCH-AX-1062630 - SWITCH-AX-1062630 | 10/22/2015 22:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1062631 - SWITCH-AX-1062633 | 10/23/2015 8:24 | no Title | Attorney Client |
| SWITCH-AX-1062634 - SWITCH-AX-1062634 | 10/23/2015 8:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1062635 - SWITCH-AX-1062642 | 10/23/2015 8:24 | E515-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1062643 - SWITCH-AX-1062643 | 10/23/2015 8:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1062644 - SWITCH-AX-1062644 | 10/23/2015 8:24 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1062645 - SWITCH-AX-1062645 | 10/23/2015 8:24 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1062646 - SWITCH-AX-1062647 | 10/23/2015 8:42 | no Title | Attorney Client |
| SWITCH-AX-1062648 - SWITCH-AX-1062648 | 10/23/2015 8:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1062649 - SWITCH-AX-1062649 | 10/23/2015 8:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1062650 - SWITCH-AX-1062651 | 10/23/2015 8:42 | no Title | Attorney Client |
| SWITCH-AX-1062652 - SWITCH-AX-1062652 | 10/23/2015 8:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1062653 - SWITCH-AX-1062653 | 10/23/2015 8:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1062654 - SWITCH-AX-1062655 | 10/23/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1062656 - SWITCH-AX-1062672 | 10/23/2015 8:49 | SUPPLY AGREEMENT | Attorney Client |
| SWITCH-AX-1062673 - SWITCH-AX-1062679 | 10/23/2015 8:49 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1062680 - SWITCH-AX-1062680 | 10/23/2015 11:07 | no Title | Attorney Client |
| SWITCH-AX-1062681 - SWITCH-AX-1062681 | 10/23/2015 11:07 | image001.png | Attorney Client |
| SWITCH-AX-1062682 - SWITCH-AX-1062682 | 10/23/2015 11:43 | no Title | Attorney Client |
| SWITCH-AX-1062683 - SWITCH-AX-1062683 | 10/23/2015 11:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1062684 - SWITCH-AX-1062684 | 10/23/2015 11:43 | 2015 Revenue Forecast_101215_v2.xlsx | Attorney Client |
| SWITCH-AX-1062685 - SWITCH-AX-1062685 | 10/23/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1062686 - SWITCH-AX-1062686 | 10/23/2015 11:45 | image001.png | Attorney Client |
| SWITCH-AX-1062687 - SWITCH-AX-1062687 | 10/23/2015 11:45 | image001.png | Attorney Client |
| SWITCH-AX-1062688 - SWITCH-AX-1062688 | 10/23/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1062689 - SWITCH-AX-1062689 | 10/23/2015 11:45 | image001.png | Attorney Client |
| SWITCH-AX-1062690 - SWITCH-AX-1062690 | 10/23/2015 11:45 | image001.png | Attorney Client |
| SWITCH-AX-1062691 - SWITCH-AX-1062694 | 10/23/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1062695 - SWITCH-AX-1062715 | 10/23/2015 12:22 | SWITCHBOOK master_v1 (Massimo's copy)_16Oct2016.pdf | Attorney Client |
| SWITCH-AX-1062716 - SWITCH-AX-1062716 | 10/23/2015 12:40 | no Title | Attorney Client |
| SWITCH-AX-1062717 - SWITCH-AX-1062720 | 10/23/2015 13:39 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1062721 - SWITCH-AX-1062721 | 10/23/2015 13:39 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1062722 - SWITCH-AX-1062731 | 10/23/2015 13:39 | Redline CFA Switch Sequenom V2 to V3 10-21-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1062732 - SWITCH-AX-1062741 | 10/23/2015 13:39 | CFA Switch Sequenom V3 10-21-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1062742 - SWITCH-AX-1062745 | 10/23/2015 13:39 | no Title | Attorney Client |
| SWITCH-AX-1062746 - SWITCH-AX-1062755 | 10/23/2015 13:39 | Redline CFA Switch Sequenom V2 to V3 10-21-15 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1062756 - SWITCH-AX-1062765 | 10/23/2015 13:39 | CFA Switch Sequenom V3 10-21-15 Switch.docx | Attorney Client |
| SWITCH-AX-1062766 - SWITCH-AX-1062766 | 10/23/2015 13:39 | image002.png | Attorney Client |
| SWITCH-AX-1062767 - SWITCH-AX-1062789 | 10/23/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1062790 - SWITCH-AX-1062790 | 10/23/2015 14:45 | SO - ONEm - 10-23-15.pdf | Attorney Client |
| SWITCH-AX-1062791 - SWITCH-AX-1062798 | 10/23/2015 14:45 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1062799 - SWITCH-AX-1062805 | 10/23/2015 15:41 | no Title | Attorney Client |
| SWITCH-AX-1062806 - SWITCH-AX-1062818 | 10/23/2015 15:41 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1062819 - SWITCH-AX-1062819 | 10/23/2015 15:41 | image004.jpg | Attorney Client |
| SWITCH-AX-1062820 - SWITCH-AX-1062826 | 10/23/2015 15:41 | no Title | Attorney Client |
| SWITCH-AX-1062827 - SWITCH-AX-1062827 | 10/23/2015 15:41 | image004.jpg | Attorney Client |
| SWITCH-AX-1062828 - SWITCH-AX-1062840 | 10/23/2015 15:41 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1062841 - SWITCH-AX-1062841 | 10/23/2015 15:53 | no Title | Attorney Client |
| SWITCH-AX-1062842 - SWITCH-AX-1062850 | 10/23/2015 15:53 | Redline CFA City of Henderson V3 to V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062851 - SWITCH-AX-1062859 | 10/23/2015 15:53 | CFA City of Henderson V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062860 - SWITCH-AX-1062860 | 10/23/2015 15:53 | CoH Service Order_10_9_15.xlsx | Attorney Client |
| SWITCH-AX-1062861 - SWITCH-AX-1062861 | 10/23/2015 15:53 | Additional Items Addendum.docx | Attorney Client |
| SWITCH-AX-1062862 - SWITCH-AX-1062862 | 10/23/2015 15:53 | no Title | Attorney Client |
| SWITCH-AX-1062863 - SWITCH-AX-1062863 | 10/23/2015 15:53 | CoH Service Order_10_9_15.xlsx | Attorney Client |
| SWITCH-AX-1062864 - SWITCH-AX-1062872 | 10/23/2015 15:53 | Redline CFA City of Henderson V3 to V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062873 - SWITCH-AX-1062881 | 10/23/2015 15:53 | CFA City of Henderson V4 10-21-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1062882 - SWITCH-AX-1062882 | 10/23/2015 15:53 | Additional Items Addendum.docx | Attorney Client |
| SWITCH-AX-1062883 - SWITCH-AX-1062890 | 10/23/2015 16:11 | no Title | Attorney Client |
| SWITCH-AX-1062891 - SWITCH-AX-1062891 | 10/23/2015 16:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1062892 - SWITCH-AX-1062892 | 10/23/2015 16:33 | no Title | Attorney Client |
| SWITCH-AX-1062893 - SWITCH-AX-1062893 | 10/23/2015 16:33 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1062894 - SWITCH-AX-1062894 | 10/23/2015 16:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1062895 - SWITCH-AX-1062895 | 10/23/2015 16:48 | no Title | Attorney Client |
| SWITCH-AX-1062896 - SWITCH-AX-1062896 | 10/23/2015 17:23 | no Title | Attorney Client |
| SWITCH-AX-1062897 - SWITCH-AX-1062904 | 10/23/2015 17:23 | PNPT Switch Guaranty 10-23-2015.docx | Attorney Client |
| SWITCH-AX-1062905 - SWITCH-AX-1062905 | 10/23/2015 17:23 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1062906 - SWITCH-AX-1062918 | 10/23/2015 17:23 | NBN Switch Note 10-23-2015.docx | Attorney Client |
| SWITCH-AX-1062919 - SWITCH-AX-1062919 | 10/23/2015 17:23 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1062920 - SWITCH-AX-1062920 | 10/23/2015 17:23 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1062921 - SWITCH-AX-1062921 | 10/23/2015 17:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1062922 - SWITCH-AX-1062929 | 10/23/2015 18:00 | no Title | Attorney Client |
| SWITCH-AX-1062930 - SWITCH-AX-1062930 | 10/23/2015 18:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1062931 - SWITCH-AX-1062938 | 10/23/2015 18:00 | no Title | Attorney Client |
| SWITCH-AX-1062939 - SWITCH-AX-1062939 | 10/23/2015 18:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1062940 - SWITCH-AX-1062940 | 10/23/2015 18:00 | image006.jpg | Attorney Client |
| SWITCH-AX-1062941 - SWITCH-AX-1062941 | 10/23/2015 18:00 | image005.png | Attorney Client |
| SWITCH-AX-1062942 - SWITCH-AX-1062942 | 10/23/2015 18:00 | image004.png | Attorney Client |
| SWITCH-AX-1062943 - SWITCH-AX-1062943 | 10/23/2015 18:00 | image007.jpg | Attorney Client |
| SWITCH-AX-1062944 - SWITCH-AX-1062944 | 10/23/2015 18:00 | image003.png | Attorney Client |
| SWITCH-AX-1062945 - SWITCH-AX-1062945 | 10/23/2015 18:00 | image002.png | Attorney Client |
| SWITCH-AX-1062946 - SWITCH-AX-1062952 | 10/23/2015 18:10 | no Title | Attorney Client |
| SWITCH-AX-1062953 - SWITCH-AX-1062955 | 10/23/2015 18:20 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1062956 - SWITCH-AX-1062956 | 10/23/2015 18:20 | Collection Report 151023.xls | Attorney Client |
| SWITCH-AX-1062957 - SWITCH-AX-1062957 | 10/23/2015 18:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1062958 - SWITCH-AX-1062958 | 10/23/2015 18:20 | Collection Report 151023.xls | Attorney Client |
| SWITCH-AX-1062959 - SWITCH-AX-1062960 | 10/23/2015 18:27 | no Title | Attorney Client |
| SWITCH-AX-1062961 - SWITCH-AX-1062961 | 10/23/2015 18:27 | image003.png | Attorney Client |
| SWITCH-AX-1062962 - SWITCH-AX-1062962 | 10/23/2015 18:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1062963 - SWITCH-AX-1062964 | 10/23/2015 18:27 | no Title | Attorney Client |
| SWITCH-AX-1062965 - SWITCH-AX-1062965 | 10/23/2015 18:27 | image003.png | Attorney Client |
| SWITCH-AX-1062966 - SWITCH-AX-1062966 | 10/23/2015 18:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1062967 - SWITCH-AX-1062968 | 10/23/2015 18:29 | no Title | Attorney Client |
| SWITCH-AX-1062969 - SWITCH-AX-1062969 | 10/23/2015 18:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1062970 - SWITCH-AX-1062970 | 10/23/2015 18:29 | image003.png | Attorney Client |
| SWITCH-AX-1062971 - SWITCH-AX-1062971 | 10/23/2015 18:29 | image003.png | Attorney Client |
| SWITCH-AX-1062972 - SWITCH-AX-1062972 | 10/23/2015 18:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1062973 - SWITCH-AX-1062974 | 10/23/2015 18:29 | no Title | Attorney Client |
| SWITCH-AX-1062975 - SWITCH-AX-1062975 | 10/23/2015 18:29 | image003.png | Attorney Client |
| SWITCH-AX-1062976 - SWITCH-AX-1062976 | 10/23/2015 18:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1062977 - SWITCH-AX-1062977 | 10/23/2015 18:29 | image003.png | Attorney Client |
| SWITCH-AX-1062978 - SWITCH-AX-1062978 | 10/23/2015 18:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1062979 - SWITCH-AX-1062980 | 10/23/2015 19:08 | no Title | Attorney Client |
| SWITCH-AX-1062981 - SWITCH-AX-1062981 | 10/23/2015 19:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1062989 - SWITCH-AX-1062989 | 10/23/2015 20:39 | no Title | Attorney Client |
| SWITCH-AX-1062990 - SWITCH-AX-1062997 | 10/23/2015 20:39 | no Title | Attorney Client |
| SWITCH-AX-1062998 - SWITCH-AX-1063000 | 10/24/2015 0:20 | no Title | Attorney Client |
| SWITCH-AX-1063001 - SWITCH-AX-1063002 | 10/24/2015 9:08 | no Title | Attorney Client |
| SWITCH-AX-1063003 - SWITCH-AX-1063009 | 10/24/2015 9:08 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1063010 - SWITCH-AX-1063017 | 10/24/2015 10:08 | no Title | Attorney Client |
| SWITCH-AX-1063018 - SWITCH-AX-1063025 | 10/25/2015 10:00 | no Title | Attorney Client |
| SWITCH-AX-1063026 - SWITCH-AX-1063033 | 10/25/2015 11:02 | no Title | Attorney Client |
| SWITCH-AX-1063034 - SWITCH-AX-1063044 | 10/25/2015 14:40 | no Title | Attorney Client |
| SWITCH-AX-1063045 - SWITCH-AX-1063049 | 10/26/2015 6:41 | no Title | Attorney Client |
| SWITCH-AX-1063050 - SWITCH-AX-1063051 | 10/26/2015 6:41 | RE Switch NAP 8 Feeder 3 line extension agreement PID 3000158017.msg | Attorney Client |
| SWITCH-AX-1063052 - SWITCH-AX-1063072 | 10/26/2015 6:41 | Redline LPLEA Nap 8 Feeder 3 V1 to V2 10-06-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1063073 - SWITCH-AX-1063091 | 10/26/2015 6:41 | 3000158017exhibits ABCD.PDF | Attorney Client |
| SWITCH-AX-1063092 - SWITCH-AX-1063100 | 10/26/2015 7:17 | no Title | Attorney Client |
| SWITCH-AX-1063101 - SWITCH-AX-1063101 | 10/26/2015 7:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1063102 - SWITCH-AX-1063114 | 10/26/2015 7:17 | [QWEST CERTIFIED ALLIANCE PROGRAM | Attorney Client |
| SWITCH-AX-1063115 - SWITCH-AX-1063116 | 10/26/2015 8:44 | no Title | Attorney Client |
| SWITCH-AX-1063117 - SWITCH-AX-1063117 | 10/26/2015 8:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1063118 - SWITCH-AX-1063118 | 10/26/2015 8:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1063119 - SWITCH-AX-1063123 | 10/26/2015 8:56 | no Title | Attorney Client |
| SWITCH-AX-1063124 - SWITCH-AX-1063143 | 10/26/2015 8:56 | NGR V9 Switch NVE 10-22-15 Switch_NVE comments (with PC further edits).docx | Attorney Client |
| SWITCH-AX-1063144 - SWITCH-AX-1063166 | 10/26/2015 8:56 | Redline_Switch_v9 against NVE mark-up_Oct 26.pdf | Attorney Client |
| SWITCH-AX-1063167 - SWITCH-AX-1063176 | 10/26/2015 9:12 | no Title | Attorney Client |
| SWITCH-AX-1063177 - SWITCH-AX-1063177 | 10/26/2015 9:12 | image006.jpg | Attorney Client |
| SWITCH-AX-1063178 - SWITCH-AX-1063187 | 10/26/2015 9:12 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1063188 - SWITCH-AX-1063188 | 10/26/2015 9:12 | image006.jpg | Attorney Client |
| SWITCH-AX-1063189 - SWITCH-AX-1063195 | 10/26/2015 9:46 | no Title | Attorney Client |
| SWITCH-AX-1063196 - SWITCH-AX-1063218 | 10/26/2015 9:46 | Redline_Switch_v9 against NVE mark-up_Oct 26.pdf | Attorney Client |
| SWITCH-AX-1063219 - SWITCH-AX-1063238 | 10/26/2015 9:46 | NGR V9 Switch NVE 10-22-15 Switch_NVE comments (with PC further edits).docx | Attorney Client |
| SWITCH-AX-1063239 - SWITCH-AX-1063240 | 10/26/2015 10:24 | no Title | Attorney Client |
| SWITCH-AX-1063241 - SWITCH-AX-1063253 | 10/26/2015 10:24 | MW Comments to Standby LOC - Switch - MW Comments to Standby LOC - Switch | Attorney Client |
| SWITCH-AX-1063254 - SWITCH-AX-1063254 | 10/26/2015 10:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1063255 - SWITCH-AX-1063255 | 10/26/2015 10:24 | image001.png | Attorney Client |
| SWITCH-AX-1063256 - SWITCH-AX-1063267 | 10/26/2015 10:24 | Foreign Exchange Master Agreement | Attorney Client |
| SWITCH-AX-1063268 - SWITCH-AX-1063275 | 10/26/2015 11:04 | no Title | Attorney Client |
| SWITCH-AX-1063276 - SWITCH-AX-1063279 | 10/26/2015 11:04 | Scanned Document | Attorney Client |
| SWITCH-AX-1063280 - SWITCH-AX-1063280 | 10/26/2015 11:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1063281 - SWITCH-AX-1063281 | 10/26/2015 11:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1063282 - SWITCH-AX-1063282 | 10/26/2015 11:04 | image005.png | Attorney Client |
| SWITCH-AX-1063283 - SWITCH-AX-1063283 | 10/26/2015 11:04 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063284 - SWITCH-AX-1063285 | 10/26/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1063286 - SWITCH-AX-1063286 | 10/26/2015 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1063287 - SWITCH-AX-1063298 | 10/26/2015 11:14 | Foreign Exchange Master Agreement | Attorney Client |
| SWITCH-AX-1063299 - SWITCH-AX-1063299 | 10/26/2015 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1063300 - SWITCH-AX-1063312 | 10/26/2015 11:14 | MW Comments to Standby LOC - Switch - MW Comments to Standby LOC - Switch | Attorney Client |
| SWITCH-AX-1063313 - SWITCH-AX-1063315 | 10/26/2015 11:20 | no Title | Attorney Client |
| SWITCH-AX-1063316 - SWITCH-AX-1063316 | 10/26/2015 11:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1063317 - SWITCH-AX-1063320 | 10/26/2015 11:20 | Scanned Document | Attorney Client |
| SWITCH-AX-1063321 - SWITCH-AX-1063322 | 10/26/2015 11:20 | SLASPRN00915101915390.pdf | Attorney Client |
| SWITCH-AX-1063323 - SWITCH-AX-1063325 | 10/26/2015 11:20 | DO_NOT_Reply@cox com_20131031_105843.pdf | Attorney Client |
| SWITCH-AX-1063326 - SWITCH-AX-1063326 | 10/26/2015 11:20 | image001.png | Attorney Client |
| SWITCH-AX-1063327 - SWITCH-AX-1063329 | 10/26/2015 11:29 | no Title | Attorney Client |
| SWITCH-AX-1063330 - SWITCH-AX-1063332 | 10/26/2015 12:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1063333 - SWITCH-AX-1063340 | 10/26/2015 12:15 | HP Foundation Switch MSA 1-12-11.pdf | Attorney Client;Work Product |
| SWITCH-AX-1063341 - SWITCH-AX-1063342 | 10/26/2015 12:15 | Letter to Craig Walker 10-26-15.docx | Attorney Client;Work Product |
| SWITCH-AX-1063343 - SWITCH-AX-1063353 | 10/26/2015 12:15 | Google Switch 2-8-12 MSA.pdf | Attorney Client;Work Product |
| SWITCH-AX-1063354 - SWITCH-AX-1063372 | 10/26/2015 12:15 | HP Switch MSA 7-15-14.pdf | Attorney Client;Work Product |
| SWITCH-AX-1063373 - SWITCH-AX-1063374 | 10/26/2015 12:42 | no Title | Attorney Client |
| SWITCH-AX-1063375 - SWITCH-AX-1063386 | 10/26/2015 12:42 | Foreign Exchange Master Agreement | Attorney Client |
| SWITCH-AX-1063387 - SWITCH-AX-1063387 | 10/26/2015 12:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1063388 - SWITCH-AX-1063388 | 10/26/2015 12:42 | image002.png | Attorney Client |
| SWITCH-AX-1063389 - SWITCH-AX-1063389 | 10/26/2015 12:52 | no Title | Attorney Client |
| SWITCH-AX-1063390 - SWITCH-AX-1063392 | 10/26/2015 12:52 | APN:_____ | Attorney Client |
| SWITCH-AX-1063393 - SWITCH-AX-1063397 | 10/26/2015 12:52 | Encroachment Permit Application - Storey County.pdf | Attorney Client |
| SWITCH-AX-1063398 - SWITCH-AX-1063398 | 10/26/2015 12:52 | no Title | Attorney Client |
| SWITCH-AX-1063399 - SWITCH-AX-1063403 | 10/26/2015 12:52 | Encroachment Permit Application - Storey County.pdf | Attorney Client |
| SWITCH-AX-1063404 - SWITCH-AX-1063406 | 10/26/2015 12:52 | APN:_____ | Attorney Client |
| SWITCH-AX-1063407 - SWITCH-AX-1063407 | 10/26/2015 12:57 | no Title | Attorney Client |
| SWITCH-AX-1063408 - SWITCH-AX-1063408 | 10/26/2015 12:57 | image001.png | Attorney Client |
| SWITCH-AX-1063409 - SWITCH-AX-1063411 | 10/26/2015 12:57 | App for Irrevocable Standby Letter of Credit (signed).pdf | Attorney Client |
| SWITCH-AX-1063412 - SWITCH-AX-1063423 | 10/26/2015 12:57 | Foreign Exchange Master Agreement | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1063424 - SWITCH-AX-1063432 | 10/26/2015 13:09 | no Title | Attorney Client |
| SWITCH-AX-1063433 - SWITCH-AX-1063433 | 10/26/2015 13:09 | image005.png | Attorney Client |
| SWITCH-AX-1063434 - SWITCH-AX-1063434 | 10/26/2015 13:09 | image004.jpg | Attorney Client |
| SWITCH-AX-1063435 - SWITCH-AX-1063443 | 10/26/2015 13:09 | RE_ CORE_ - AppleOne - Switch SUPERNAP contract renewal.msg | Attorney Client |
| SWITCH-AX-1063444 - SWITCH-AX-1063444 | 10/26/2015 13:09 | image005.png | Attorney Client |
| SWITCH-AX-1063445 - SWITCH-AX-1063448 | 10/26/2015 13:09 | Scanned Document | Attorney Client |
| SWITCH-AX-1063449 - SWITCH-AX-1063449 | 10/26/2015 13:09 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063450 - SWITCH-AX-1063450 | 10/26/2015 13:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1063451 - SWITCH-AX-1063451 | 10/26/2015 13:09 | image004.jpg | Attorney Client |
| SWITCH-AX-1063452 - SWITCH-AX-1063452 | 10/26/2015 13:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1063453 - SWITCH-AX-1063461 | 10/26/2015 13:09 | no Title | Attorney Client |
| SWITCH-AX-1063462 - SWITCH-AX-1063462 | 10/26/2015 13:09 | image004.jpg | Attorney Client |
| SWITCH-AX-1063463 - SWITCH-AX-1063466 | 10/26/2015 13:09 | Scanned Document | Attorney Client |
| SWITCH-AX-1063467 - SWITCH-AX-1063467 | 10/26/2015 13:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1063468 - SWITCH-AX-1063468 | 10/26/2015 13:09 | image004.jpg | Attorney Client |
| SWITCH-AX-1063469 - SWITCH-AX-1063469 | 10/26/2015 13:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1063470 - SWITCH-AX-1063478 | 10/26/2015 13:09 | RE_ CORE_ - AppleOne - Switch SUPERNAP contract renewal.msg | Attorney Client |
| SWITCH-AX-1063479 - SWITCH-AX-1063479 | 10/26/2015 13:09 | image005.png | Attorney Client |
| SWITCH-AX-1063480 - SWITCH-AX-1063480 | 10/26/2015 13:09 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063481 - SWITCH-AX-1063481 | 10/26/2015 13:09 | image005.png | Attorney Client |
| SWITCH-AX-1063482 - SWITCH-AX-1063484 | 10/26/2015 13:09 | no Title | Attorney Client |
| SWITCH-AX-1063485 - SWITCH-AX-1063487 | 10/26/2015 13:09 | DO_NOT_Reply@cox com_20131031_105843.pdf | Attorney Client |
| SWITCH-AX-1063488 - SWITCH-AX-1063488 | 10/26/2015 13:09 | image005.png | Attorney Client |
| SWITCH-AX-1063489 - SWITCH-AX-1063489 | 10/26/2015 13:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1063490 - SWITCH-AX-1063492 | 10/26/2015 13:09 | RE_ CORE_ Arcata - renewal - signed agreement.msg | Attorney Client |
| SWITCH-AX-1063493 - SWITCH-AX-1063493 | 10/26/2015 13:09 | image004.jpg | Attorney Client |
| SWITCH-AX-1063494 - SWITCH-AX-1063495 | 10/26/2015 13:09 | SLASPRN00915101915390.pdf | Attorney Client |
| SWITCH-AX-1063496 - SWITCH-AX-1063499 | 10/26/2015 13:09 | Scanned Document | Attorney Client |
| SWITCH-AX-1063500 - SWITCH-AX-1063500 | 10/26/2015 13:09 | image001.png | Attorney Client |
| SWITCH-AX-1063501 - SWITCH-AX-1063503 | 10/26/2015 13:09 | no Title | Attorney Client |
| SWITCH-AX-1063504 - SWITCH-AX-1063504 | 10/26/2015 13:09 | image004.jpg | Attorney Client |
| SWITCH-AX-1063505 - SWITCH-AX-1063507 | 10/26/2015 13:09 | RE_ CORE_ Arcata - renewal - signed agreement.msg | Attorney Client |
| SWITCH-AX-1063508 - SWITCH-AX-1063508 | 10/26/2015 13:09 | image001.png | Attorney Client |
| SWITCH-AX-1063509 - SWITCH-AX-1063509 | 10/26/2015 13:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1063510 - SWITCH-AX-1063512 | 10/26/2015 13:09 | DO_NOT_Reply@cox com_20131031_105843.pdf | Attorney Client |
| SWITCH-AX-1063513 - SWITCH-AX-1063513 | 10/26/2015 13:09 | image005.png | Attorney Client |
| SWITCH-AX-1063514 - SWITCH-AX-1063515 | 10/26/2015 13:09 | SLASPRN00915101915390.pdf | Attorney Client |
| SWITCH-AX-1063516 - SWITCH-AX-1063519 | 10/26/2015 13:09 | Scanned Document | Attorney Client |
| SWITCH-AX-1063520 - SWITCH-AX-1063526 | 10/26/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1063527 - SWITCH-AX-1063529 | 10/26/2015 13:21 | Microsoft Word - Banjo_Switch_redline.docx | Attorney Client |
| SWITCH-AX-1063530 - SWITCH-AX-1063530 | 10/26/2015 13:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1063531 - SWITCH-AX-1063533 | 10/26/2015 13:21 | Microsoft Word - Banjo_Switch_clean.docx | Attorney Client |
| SWITCH-AX-1063534 - SWITCH-AX-1063542 | 10/26/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1063543 - SWITCH-AX-1063543 | 10/26/2015 13:53 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063544 - SWITCH-AX-1063544 | 10/26/2015 13:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1063545 - SWITCH-AX-1063545 | 10/26/2015 13:53 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1063546 - SWITCH-AX-1063549 | 10/26/2015 13:53 | Scanned Document | Attorney Client |
| SWITCH-AX-1063550 - SWITCH-AX-1063558 | 10/26/2015 13:53 | RE_ CORE_ - AppleOne - Switch SUPERNAP contract renewal.msg | Attorney Client |
| SWITCH-AX-1063559 - SWITCH-AX-1063559 | 10/26/2015 13:53 | image005.png | Attorney Client |
| SWITCH-AX-1063560 - SWITCH-AX-1063560 | 10/26/2015 13:53 | image005.png | Attorney Client |
| SWITCH-AX-1063561 - SWITCH-AX-1063561 | 10/26/2015 13:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1063562 - SWITCH-AX-1063562 | 10/26/2015 13:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1063563 - SWITCH-AX-1063563 | 10/26/2015 13:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1063564 - SWITCH-AX-1063567 | 10/26/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1063568 - SWITCH-AX-1063570 | 10/26/2015 13:53 | RE_ CORE_ Arcata - renewal - signed agreement.msg | Attorney Client |
| SWITCH-AX-1063571 - SWITCH-AX-1063573 | 10/26/2015 13:53 | DO_NOT_Reply@cox com_ 20131031_105843.pdf | Attorney Client |
| SWITCH-AX-1063574 - SWITCH-AX-1063574 | 10/26/2015 13:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1063575 - SWITCH-AX-1063576 | 10/26/2015 13:53 | SLASPRN00915101915390.pdf | Attorney Client |
| SWITCH-AX-1063577 - SWITCH-AX-1063577 | 10/26/2015 13:53 | image005.png | Attorney Client |
| SWITCH-AX-1063578 - SWITCH-AX-1063578 | 10/26/2015 13:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1063579 - SWITCH-AX-1063579 | 10/26/2015 13:53 | image001.png | Attorney Client |
| SWITCH-AX-1063580 - SWITCH-AX-1063580 | 10/26/2015 13:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1063581 - SWITCH-AX-1063584 | 10/26/2015 13:53 | Scanned Document | Attorney Client |
| SWITCH-AX-1063585 - SWITCH-AX-1063586 | 10/26/2015 14:11 | no Title | Attorney Client |
| SWITCH-AX-1063587 - SWITCH-AX-1063587 | 10/26/2015 14:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1063588 - SWITCH-AX-1063588 | 10/26/2015 14:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1063589 - SWITCH-AX-1063592 | 10/26/2015 14:11 | Scanned Document | Attorney Client |
| SWITCH-AX-1063593 - SWITCH-AX-1063593 | 10/26/2015 14:11 | SO - SLS LV - 10-19-15.pdf | Attorney Client |
| SWITCH-AX-1063594 - SWITCH-AX-1063595 | 10/26/2015 14:51 | no Title | Attorney Client |
| SWITCH-AX-1063596 - SWITCH-AX-1063604 | 10/26/2015 14:51 | Colocation Facilities Agreement -- Switch-Sequenom 2015 October 26 -- SQ....docx | Attorney Client |
| SWITCH-AX-1063605 - SWITCH-AX-1063605 | 10/26/2015 14:51 | image001.png | Attorney Client |
| SWITCH-AX-1063606 - SWITCH-AX-1063607 | 10/26/2015 14:51 | no Title | Attorney Client |
| SWITCH-AX-1063608 - SWITCH-AX-1063608 | 10/26/2015 14:51 | image001.png | Attorney Client |
| SWITCH-AX-1063609 - SWITCH-AX-1063617 | 10/26/2015 14:51 | Colocation Facilities Agreement -- Switch-Sequenom 2015 October 26 -- SQ....docx | Attorney Client |
| SWITCH-AX-1063618 - SWITCH-AX-1063620 | 10/26/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1063621 - SWITCH-AX-1063621 | 10/26/2015 15:23 | image006.jpg | Attorney Client |
| SWITCH-AX-1063622 - SWITCH-AX-1063622 | 10/26/2015 15:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1063623 - SWITCH-AX-1063623 | 10/26/2015 15:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1063624 - SWITCH-AX-1063627 | 10/26/2015 16:00 | no Title | Attorney Client |
| SWITCH-AX-1063628 - SWITCH-AX-1063631 | 10/26/2015 16:00 | C011-102615-099-SO (100Mbps P2P Renewal for Arcata - 2588 Fire Mesa St , Las Vegas, NV).pdf | Attorney Client |
| SWITCH-AX-1063632 - SWITCH-AX-1063632 | 10/26/2015 16:00 | image005.png | Attorney Client |
| SWITCH-AX-1063633 - SWITCH-AX-1063642 | 10/26/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1063643 - SWITCH-AX-1063643 | 10/26/2015 16:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1063644 - SWITCH-AX-1063644 | 10/26/2015 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1063645 - SWITCH-AX-1063645 | 10/26/2015 16:01 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063646 - SWITCH-AX-1063646 | 10/26/2015 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1063647 - SWITCH-AX-1063650 | 10/26/2015 16:01 | Scanned Document | Attorney Client |
| SWITCH-AX-1063651 - SWITCH-AX-1063651 | 10/26/2015 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1063652 - SWITCH-AX-1063660 | 10/26/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1063661 - SWITCH-AX-1063661 | 10/26/2015 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1063662 - SWITCH-AX-1063662 | 10/26/2015 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1063663 - SWITCH-AX-1063666 | 10/26/2015 16:01 | Scanned Document | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1063667 - SWITCH-AX-1063667 | 10/26/2015 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1063668 - SWITCH-AX-1063668 | 10/26/2015 16:01 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063669 - SWITCH-AX-1063669 | 10/26/2015 16:01 | image005.png | Attorney Client |
| SWITCH-AX-1063670 - SWITCH-AX-1063672 | 10/26/2015 16:04 | no Title | Attorney Client |
| SWITCH-AX-1063673 - SWITCH-AX-1063673 | 10/26/2015 16:04 | 2015.10.26 - Nevada GreenRider proforma - playa.xlsx | Attorney Client |
| SWITCH-AX-1063674 - SWITCH-AX-1063674 | 10/26/2015 16:04 | image.png | Attorney Client |
| SWITCH-AX-1063675 - SWITCH-AX-1063684 | 10/26/2015 16:05 | no Title | Attorney Client |
| SWITCH-AX-1063685 - SWITCH-AX-1063688 | 10/26/2015 16:05 | C011-102615-100-SO (50Mbps Transport for AppleOne - 8330 W Sahara Ave, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1063689 - SWITCH-AX-1063689 | 10/26/2015 16:05 | image004.png | Attorney Client |
| SWITCH-AX-1063690 - SWITCH-AX-1063690 | 10/26/2015 16:21 | no Title | Attorney Client |
| SWITCH-AX-1063691 - SWITCH-AX-1063691 | 10/26/2015 16:21 | Microsoft Word - Process to Choose ERP System.docx | Attorney Client |
| SWITCH-AX-1063692 - SWITCH-AX-1063692 | 10/26/2015 16:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1063693 - SWITCH-AX-1063695 | 10/26/2015 19:05 | no Title | Attorney Client |
| SWITCH-AX-1063696 - SWITCH-AX-1063696 | 10/26/2015 19:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1063697 - SWITCH-AX-1063697 | 10/26/2015 19:05 | Collection Report 151026.xls | Attorney Client |
| SWITCH-AX-1063698 - SWITCH-AX-1063708 | 10/27/2015 9:09 | no Title | Attorney Client |
| SWITCH-AX-1063709 - SWITCH-AX-1063709 | 10/27/2015 9:09 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063710 - SWITCH-AX-1063710 | 10/27/2015 9:09 | image004.png | Attorney Client |
| SWITCH-AX-1063711 - SWITCH-AX-1063714 | 10/27/2015 9:09 | C011-102615-100-SO (50Mbps Transport for AppleOne - 8330 W Sahara Ave, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1063715 - SWITCH-AX-1063725 | 10/27/2015 9:09 | no Title | Attorney Client |
| SWITCH-AX-1063726 - SWITCH-AX-1063726 | 10/27/2015 9:09 | image004.png | Attorney Client |
| SWITCH-AX-1063727 - SWITCH-AX-1063727 | 10/27/2015 9:09 | 0446_001.pdf | Attorney Client |
| SWITCH-AX-1063728 - SWITCH-AX-1063731 | 10/27/2015 9:09 | C011-102615-100-SO (50Mbps Transport for AppleOne - 8330 W Sahara Ave, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1063732 - SWITCH-AX-1063735 | 10/27/2015 9:10 | no Title | Attorney Client |
| SWITCH-AX-1063736 - SWITCH-AX-1063736 | 10/27/2015 9:10 | image005.png | Attorney Client |
| SWITCH-AX-1063737 - SWITCH-AX-1063738 | 10/27/2015 9:10 | SLASPRN00915101915390.pdf | Attorney Client |
| SWITCH-AX-1063739 - SWITCH-AX-1063742 | 10/27/2015 9:10 | C011-102615-099-SO (100Mbps P2P Renewal for Arcata - 2588 Fire Mesa St , Las Vegas, NV).pdf | Attorney Client |
| SWITCH-AX-1063743 - SWITCH-AX-1063750 | 10/27/2015 10:16 | no Title | Attorney Client |
| SWITCH-AX-1063751 - SWITCH-AX-1063758 | 10/27/2015 10:20 | no Title | Attorney Client |
| SWITCH-AX-1063759 - SWITCH-AX-1063759 | 10/27/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1063760 - SWITCH-AX-1063770 | 10/27/2015 10:54 | DOCSLGL-#155615-v1-Switch_Colocation_Facilities_Agreement_v5_(2015-10-26_1454_BR_rev)_DRA | Attorney Client |
| SWITCH-AX-1063771 - SWITCH-AX-1063779 | 10/27/2015 12:49 | no Title | Attorney Client |
| SWITCH-AX-1063780 - SWITCH-AX-1063788 | 10/27/2015 12:49 | no Title | Attorney Client |
| SWITCH-AX-1063789 - SWITCH-AX-1063797 | 10/27/2015 13:02 | no Title | Attorney Client |
| SWITCH-AX-1063798 - SWITCH-AX-1063798 | 10/27/2015 13:02 | image010.jpg | Attorney Client |
| SWITCH-AX-1063799 - SWITCH-AX-1063807 | 10/27/2015 13:02 | no Title | Attorney Client |
| SWITCH-AX-1063808 - SWITCH-AX-1063808 | 10/27/2015 13:02 | image010.jpg | Attorney Client |
| SWITCH-AX-1063809 - SWITCH-AX-1063810 | 10/27/2015 13:59 | no Title | Attorney Client |
| SWITCH-AX-1063811 - SWITCH-AX-1063818 | 10/27/2015 13:59 | C256-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1063819 - SWITCH-AX-1063828 | 10/27/2015 14:20 | no Title | Attorney Client |
| SWITCH-AX-1063829 - SWITCH-AX-1063829 | 10/27/2015 14:20 | image010.jpg | Attorney Client |
| SWITCH-AX-1063830 - SWITCH-AX-1063830 | 10/27/2015 14:20 | image010.jpg | Attorney Client |
| SWITCH-AX-1063831 - SWITCH-AX-1063833 | 10/27/2015 14:43 | no Title | Attorney Client |
| SWITCH-AX-1063834 - SWITCH-AX-1063834 | 10/27/2015 14:43 | image001.png | Attorney Client |
| SWITCH-AX-1063835 - SWITCH-AX-1063875 | 10/27/2015 14:43 | Employee Handbook 05-22-15.pdf | Attorney Client |
| SWITCH-AX-1063876 - SWITCH-AX-1063876 | 10/27/2015 14:43 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1063877 - SWITCH-AX-1063917 | 10/27/2015 14:43 | OLD Switch Employee Handbook December 2013.pdf | Attorney Client |
| SWITCH-AX-1063918 - SWITCH-AX-1063952 | 10/27/2015 14:43 | Employee Handbook V13 07-16-13.docx | Attorney Client |
| SWITCH-AX-1063953 - SWITCH-AX-1063959 | 10/27/2015 14:51 | no Title | Attorney Client |
| SWITCH-AX-1063960 - SWITCH-AX-1064189 | 10/27/2015 14:51 | 2015.08.14 - SPPC - IRP Amend V1 w LTAC.pdf | Attorney Client |
| SWITCH-AX-1064190 - SWITCH-AX-1064190 | 10/27/2015 14:51 | image002.png | Attorney Client |
| SWITCH-AX-1064191 - SWITCH-AX-1064192 | 10/27/2015 15:54 | no Title | Attorney Client |
| SWITCH-AX-1064193 - SWITCH-AX-1064200 | 10/27/2015 17:06 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1064201 - SWITCH-AX-1064219 | 10/27/2015 17:06 | Redline RENEWABLE ENERGY AGREEMENT V11 to V12 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1064220 - SWITCH-AX-1064238 | 10/27/2015 17:06 | Redline RENEWABLE ENERGY AGREEMENT V12 10-27-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1064239 - SWITCH-AX-1064239 | 10/27/2015 17:44 | Collection Report 151026.xls | Attorney Client |
| SWITCH-AX-1064240 - SWITCH-AX-1064240 | 10/27/2015 18:18 | Collection Report 151027.xls | Attorney Client |
| SWITCH-AX-1064241 - SWITCH-AX-1064243 | 10/27/2015 18:19 | no Title | Attorney Client |
| SWITCH-AX-1064244 - SWITCH-AX-1064244 | 10/27/2015 18:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1064245 - SWITCH-AX-1064245 | 10/27/2015 18:19 | Collection Report 151027.xls | Attorney Client |
| SWITCH-AX-1064246 - SWITCH-AX-1064246 | 10/27/2015 20:00 | no Title | Attorney Client |
| SWITCH-AX-1064248 - SWITCH-AX-1064250 | 10/27/2015 21:14 | no Title | Attorney Client |
| SWITCH-AX-1064251 - SWITCH-AX-1064254 | 10/27/2015 21:14 | Microsoft Word - SS for IP Transit Service - ver 7.5 (April 2015).docx | Attorney Client |
| SWITCH-AX-1064255 - SWITCH-AX-1064260 | 10/27/2015 21:14 | SwitchIPCOF.pdf | Attorney Client |
| SWITCH-AX-1064261 - SWITCH-AX-1064261 | 10/27/2015 21:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1064262 - SWITCH-AX-1064262 | 10/27/2015 21:14 | SwitchProvForm.xls | Attorney Client |
| SWITCH-AX-1064263 - SWITCH-AX-1064263 | 10/27/2015 21:14 | SWITCH SO - Zuora IP - 10-20-15.pdf | Attorney Client |
| SWITCH-AX-1064264 - SWITCH-AX-1064275 | 10/27/2015 21:14 | GENERAL TERMS AND CONDITIONS FOR DELIVERY OF SERVICES | Attorney Client |
| SWITCH-AX-1064276 - SWITCH-AX-1064277 | 10/28/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1064278 - SWITCH-AX-1064279 | 10/28/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1064280 - SWITCH-AX-1064281 | 10/28/2015 0:40 | no Title | Attorney Client |
| SWITCH-AX-1064282 - SWITCH-AX-1064289 | 10/28/2015 10:17 | no Title | Attorney Client |
| SWITCH-AX-1064290 - SWITCH-AX-1064290 | 10/28/2015 10:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1064291 - SWITCH-AX-1064291 | 10/28/2015 10:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1064292 - SWITCH-AX-1064299 | 10/28/2015 10:19 | no Title | Attorney Client |
| SWITCH-AX-1064300 - SWITCH-AX-1064300 | 10/28/2015 10:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1064301 - SWITCH-AX-1064301 | 10/28/2015 10:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1064302 - SWITCH-AX-1064310 | 10/28/2015 10:22 | no Title | Attorney Client |
| SWITCH-AX-1064311 - SWITCH-AX-1064311 | 10/28/2015 10:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1064312 - SWITCH-AX-1064312 | 10/28/2015 10:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1064313 - SWITCH-AX-1064322 | 10/28/2015 10:30 | no Title | Attorney Client |
| SWITCH-AX-1064323 - SWITCH-AX-1064323 | 10/28/2015 10:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1064324 - SWITCH-AX-1064324 | 10/28/2015 10:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1064325 - SWITCH-AX-1064325 | 10/28/2015 10:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1064326 - SWITCH-AX-1064335 | 10/28/2015 10:30 | no Title | Attorney Client |
| SWITCH-AX-1064336 - SWITCH-AX-1064336 | 10/28/2015 10:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1064337 - SWITCH-AX-1064337 | 10/28/2015 10:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1064338 - SWITCH-AX-1064338 | 10/28/2015 10:30 | image005.jpg | Attorney Client |
| SWITCH-AX-1064339 - SWITCH-AX-1064348 | 10/28/2015 11:00 | no Title | Attorney Client |
| SWITCH-AX-1064349 - SWITCH-AX-1064349 | 10/28/2015 11:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1064350 - SWITCH-AX-1064360 | 10/28/2015 11:18 | no Title | Attorney Client |
| SWITCH-AX-1064361 - SWITCH-AX-1064361 | 10/28/2015 11:18 | image012.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1064362 - SWITCH-AX-1064370 | 10/28/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1064371 - SWITCH-AX-1064371 | 10/28/2015 11:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1064372 - SWITCH-AX-1064372 | 10/28/2015 11:30 | Renewals.xlsx | Attorney Client |
| SWITCH-AX-1064373 - SWITCH-AX-1064373 | 10/28/2015 11:30 | image005.jpg | Attorney Client |
| SWITCH-AX-1064374 - SWITCH-AX-1064374 | 10/28/2015 11:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1064375 - SWITCH-AX-1064386 | 10/28/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1064387 - SWITCH-AX-1064387 | 10/28/2015 11:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1064388 - SWITCH-AX-1064397 | 10/28/2015 11:32 | no Title | Attorney Client |
| SWITCH-AX-1064398 - SWITCH-AX-1064398 | 10/28/2015 11:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1064399 - SWITCH-AX-1064399 | 10/28/2015 11:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1064400 - SWITCH-AX-1064400 | 10/28/2015 11:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1064401 - SWITCH-AX-1064401 | 10/28/2015 11:34 | no Title | Attorney Client |
| SWITCH-AX-1064402 - SWITCH-AX-1064411 | 10/28/2015 11:34 | CFA Switch Sequenom V5 10-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1064412 - SWITCH-AX-1064421 | 10/28/2015 11:34 | Redline CFA Switch Sequenom V4 to V5 10-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1064422 - SWITCH-AX-1064422 | 10/28/2015 11:34 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1064423 - SWITCH-AX-1064432 | 10/28/2015 11:34 | CFA Switch Sequenom V5 10-29-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1064433 - SWITCH-AX-1064442 | 10/28/2015 11:34 | Redline CFA Switch Sequenom V4 to V5 10-29-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1064443 - SWITCH-AX-1064452 | 10/28/2015 12:13 | no Title | Attorney Client |
| SWITCH-AX-1064453 - SWITCH-AX-1064453 | 10/28/2015 12:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1064454 - SWITCH-AX-1064454 | 10/28/2015 12:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1064455 - SWITCH-AX-1064455 | 10/28/2015 12:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1064456 - SWITCH-AX-1064465 | 10/28/2015 12:13 | no Title | Attorney Client |
| SWITCH-AX-1064466 - SWITCH-AX-1064466 | 10/28/2015 12:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1064467 - SWITCH-AX-1064467 | 10/28/2015 12:13 | image004.jpg | Attorney Client |
| SWITCH-AX-1064468 - SWITCH-AX-1064468 | 10/28/2015 12:13 | image005.jpg | Attorney Client |
| SWITCH-AX-1064469 - SWITCH-AX-1064470 | 10/28/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1064471 - SWITCH-AX-1064480 | 10/28/2015 12:22 | Redline CFA City of Henderson V5 to V6 10-28-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1064481 - SWITCH-AX-1064490 | 10/28/2015 12:22 | CFA City of Henderson V6 10-28-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1064491 - SWITCH-AX-1064499 | 10/28/2015 12:23 | no Title | Attorney Client |
| SWITCH-AX-1064500 - SWITCH-AX-1064518 | 10/28/2015 12:23 | RENEWABLE ENERGY AGREEMENT V12 10-27-15 Switch _ NVE comments.docx | Attorney Client |
| SWITCH-AX-1064519 - SWITCH-AX-1064541 | 10/28/2015 12:23 | Redline_NVE Oct 28 comments on Switch v12.pdf | Attorney Client |
| SWITCH-AX-1064542 - SWITCH-AX-1064543 | 10/28/2015 12:35 | no Title | Attorney Client |
| SWITCH-AX-1064544 - SWITCH-AX-1064545 | 10/28/2015 12:35 | no Title | Attorney Client |
| SWITCH-AX-1064546 - SWITCH-AX-1064549 | 10/28/2015 14:33 | no Title | Attorney Client |
| SWITCH-AX-1064550 - SWITCH-AX-1064557 | 10/28/2015 14:33 | C256-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1064558 - SWITCH-AX-1064567 | 10/28/2015 14:46 | no Title | Attorney Client |
| SWITCH-AX-1064568 - SWITCH-AX-1064568 | 10/28/2015 14:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1064569 - SWITCH-AX-1064569 | 10/28/2015 15:15 | no Title | Attorney Client |
| SWITCH-AX-1064570 - SWITCH-AX-1064570 | 10/28/2015 15:15 | Screen Shot 2015-10-28 at 1.41.48 PM.png | Attorney Client |
| SWITCH-AX-1064571 - SWITCH-AX-1064571 | 10/28/2015 15:15 | OPTIONS.png | Attorney Client |
| SWITCH-AX-1064572 - SWITCH-AX-1064574 | 10/28/2015 15:15 | Zumasys marketing license agreement[1].pdf | Attorney Client |
| SWITCH-AX-1064575 - SWITCH-AX-1064575 | 10/28/2015 15:17 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1064576 - SWITCH-AX-1064576 | 10/28/2015 15:17 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1064577 - SWITCH-AX-1064577 | 10/28/2015 17:32 | no Title | Attorney Client |
| SWITCH-AX-1064578 - SWITCH-AX-1064578 | 10/28/2015 17:32 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1064579 - SWITCH-AX-1064623 | 10/28/2015 17:32 | Switch ASC 718-IRC 409a Sept 2015 Valuation Report_FINAL.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1064624 - SWITCH-AX-1064624 | 10/28/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1064625 - SWITCH-AX-1064643 | 10/28/2015 17:35 | RENEWABLE ENERGY AGREEMENT V12 10-27-15 Switch _ NVE comments.docx | Attorney Client |
| SWITCH-AX-1064644 - SWITCH-AX-1064645 | 10/28/2015 17:43 | no Title | Attorney Client |
| SWITCH-AX-1064646 - SWITCH-AX-1064664 | 10/28/2015 17:43 | RENEWABLE ENERGY AGREEMENT V12 10-27-15 Switch _ NVE comments with financial edit.docx | Attorney Client |
| SWITCH-AX-1064665 - SWITCH-AX-1064674 | 10/28/2015 17:57 | no Title | Attorney Client |
| SWITCH-AX-1064675 - SWITCH-AX-1064675 | 10/28/2015 17:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1064676 - SWITCH-AX-1064676 | 10/28/2015 18:04 | Collection Report 151028.xls | Attorney Client |
| SWITCH-AX-1064677 - SWITCH-AX-1064679 | 10/28/2015 18:05 | no Title | Attorney Client |
| SWITCH-AX-1064680 - SWITCH-AX-1064680 | 10/28/2015 18:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1064681 - SWITCH-AX-1064681 | 10/28/2015 18:05 | Collection Report 151028.xls | Attorney Client |
| SWITCH-AX-1064682 - SWITCH-AX-1064692 | 10/28/2015 18:06 | no Title | Attorney Client |
| SWITCH-AX-1064693 - SWITCH-AX-1064693 | 10/28/2015 18:16 | Purchase Commitments Report 09.30.15 to Terri.xlsx | Attorney Client |
| SWITCH-AX-1064694 - SWITCH-AX-1064694 | 10/28/2015 18:19 | no Title | Attorney Client |
| SWITCH-AX-1064695 - SWITCH-AX-1064700 | 10/28/2015 18:22 | no Title | Attorney Client |
| SWITCH-AX-1064701 - SWITCH-AX-1064701 | 10/28/2015 18:22 | image002.png | Attorney Client |
| SWITCH-AX-1064702 - SWITCH-AX-1064702 | 10/28/2015 18:29 | no Title | Attorney Client |
| SWITCH-AX-1064703 - SWITCH-AX-1064703 | 10/28/2015 18:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1064704 - SWITCH-AX-1064790 | 10/28/2015 18:29 | APA Switch NBN V1b 10-28-2016 CL.docx | Attorney Client |
| SWITCH-AX-1064791 - SWITCH-AX-1064791 | 10/28/2015 18:35 | no Title | Attorney Client |
| SWITCH-AX-1064792 - SWITCH-AX-1064797 | 10/28/2015 18:35 | Infrascale_Equipment_Loan_Agreement (Recovered).docx | Attorney Client |
| SWITCH-AX-1064798 - SWITCH-AX-1064808 | 10/28/2015 19:09 | no Title | Attorney Client |
| SWITCH-AX-1064809 - SWITCH-AX-1064809 | 10/28/2015 19:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1064810 - SWITCH-AX-1064820 | 10/28/2015 21:24 | no Title | Attorney Client |
| SWITCH-AX-1064821 - SWITCH-AX-1064821 | 10/28/2015 21:24 | image014.jpg | Attorney Client |
| SWITCH-AX-1064822 - SWITCH-AX-1064822 | 10/28/2015 21:24 | image012.jpg | Attorney Client |
| SWITCH-AX-1064823 - SWITCH-AX-1064823 | 10/28/2015 21:24 | image011.png | Attorney Client |
| SWITCH-AX-1064824 - SWITCH-AX-1064826 | 10/29/2015 8:17 | no Title | Attorney Client |
| SWITCH-AX-1064827 - SWITCH-AX-1064829 | 10/29/2015 8:18 | no Title | Attorney Client |
| SWITCH-AX-1064830 - SWITCH-AX-1064830 | 10/29/2015 8:52 | no Title | Attorney Client |
| SWITCH-AX-1064831 - SWITCH-AX-1064838 | 10/29/2015 8:52 | SNT TIDC Referral Agreement 11Mar2015.docx | Attorney Client |
| SWITCH-AX-1064839 - SWITCH-AX-1064844 | 10/29/2015 8:52 | MEMORANDUM OF UNDERSTANDING | Attorney Client |
| SWITCH-AX-1064845 - SWITCH-AX-1064845 | 10/29/2015 9:11 | no Title | Attorney Client |
| SWITCH-AX-1064846 - SWITCH-AX-1064847 | 10/29/2015 11:21 | no Title | Attorney Client |
| SWITCH-AX-1064848 - SWITCH-AX-1064848 | 10/29/2015 11:21 | image001.png | Attorney Client |
| SWITCH-AX-1064849 - SWITCH-AX-1064850 | 10/29/2015 11:21 | no Title | Attorney Client |
| SWITCH-AX-1064851 - SWITCH-AX-1064851 | 10/29/2015 11:21 | image001.png | Attorney Client |
| SWITCH-AX-1064852 - SWITCH-AX-1064854 | 10/29/2015 11:39 | no Title | Attorney Client |
| SWITCH-AX-1064855 - SWITCH-AX-1064855 | 10/29/2015 11:39 | image001.png | Attorney Client |
| SWITCH-AX-1064856 - SWITCH-AX-1064858 | 10/29/2015 11:39 | no Title | Attorney Client |
| SWITCH-AX-1064859 - SWITCH-AX-1064859 | 10/29/2015 11:39 | image001.png | Attorney Client |
| SWITCH-AX-1064860 - SWITCH-AX-1064861 | 10/29/2015 12:09 | no Title | Attorney Client |
| SWITCH-AX-1064862 - SWITCH-AX-1064881 | 10/29/2015 12:09 | Redline NGR Switch NVE V13 to V14 Switch.docx | Attorney Client |
| SWITCH-AX-1064882 - SWITCH-AX-1064901 | 10/29/2015 12:09 | NGR Switch NVE V14 10-29-15.docx | Attorney Client |
| SWITCH-AX-1064902 - SWITCH-AX-1064904 | 10/29/2015 12:19 | no Title | Attorney Client |
| SWITCH-AX-1064905 - SWITCH-AX-1064905 | 10/29/2015 12:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1064906 - SWITCH-AX-1064906 | 10/29/2015 12:19 | image003.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1064907 - SWITCH-AX-1064908 | 10/29/2015 12:41 | no Title | Attorney Client |
| SWITCH-AX-1064909 - SWITCH-AX-1064920 | 10/29/2015 12:41 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1064921 - SWITCH-AX-1064921 | 10/29/2015 12:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1064922 - SWITCH-AX-1064937 | 10/29/2015 12:41 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1064938 - SWITCH-AX-1064938 | 10/29/2015 15:17 | Check Upload & Approval-110215.xlsx | Attorney Client |
| SWITCH-AX-1064939 - SWITCH-AX-1064942 | 10/29/2015 16:23 | no Title | Attorney Client |
| SWITCH-AX-1064943 - SWITCH-AX-1064943 | 10/29/2015 16:23 | image008.jpg | Attorney Client |
| SWITCH-AX-1064944 - SWITCH-AX-1064944 | 10/29/2015 16:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1064945 - SWITCH-AX-1064945 | 10/29/2015 16:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1064946 - SWITCH-AX-1064946 | 10/29/2015 16:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1064947 - SWITCH-AX-1064948 | 10/29/2015 16:23 | Switch 585023 IP Renewal and 584353 200M IP Riverside Parkwy.pdf | Attorney Client |
| SWITCH-AX-1064949 - SWITCH-AX-1064956 | 10/29/2015 16:23 | FW_ I248_ Reminder from SWITCH.msg | Attorney Client |
| SWITCH-AX-1064957 - SWITCH-AX-1064957 | 10/29/2015 16:23 | image006.jpg | Attorney Client |
| SWITCH-AX-1064958 - SWITCH-AX-1064958 | 10/29/2015 16:23 | I248-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1064959 - SWITCH-AX-1064959 | 10/29/2015 16:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1064960 - SWITCH-AX-1064963 | 10/29/2015 16:23 | no Title | Attorney Client |
| SWITCH-AX-1064964 - SWITCH-AX-1064965 | 10/29/2015 16:23 | Switch 585023 IP Renewal and 584353 200M IP Riverside Parkwy.pdf | Attorney Client |
| SWITCH-AX-1064966 - SWITCH-AX-1064966 | 10/29/2015 16:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1064967 - SWITCH-AX-1064967 | 10/29/2015 16:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1064968 - SWITCH-AX-1064975 | 10/29/2015 16:23 | FW_ I248_ Reminder from SWITCH.msg | Attorney Client |
| SWITCH-AX-1064976 - SWITCH-AX-1064976 | 10/29/2015 16:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1064977 - SWITCH-AX-1064977 | 10/29/2015 16:23 | image008.jpg | Attorney Client |
| SWITCH-AX-1064978 - SWITCH-AX-1064978 | 10/29/2015 16:23 | image006.jpg | Attorney Client |
| SWITCH-AX-1064979 - SWITCH-AX-1064979 | 10/29/2015 16:23 | I248-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1064980 - SWITCH-AX-1064980 | 10/29/2015 16:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1064981 - SWITCH-AX-1064983 | 10/29/2015 16:35 | no Title | Attorney Client |
| SWITCH-AX-1064984 - SWITCH-AX-1064984 | 10/29/2015 16:35 | image003.png | Attorney Client |
| SWITCH-AX-1064985 - SWITCH-AX-1064985 | 10/29/2015 16:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1064986 - SWITCH-AX-1065003 | 10/29/2015 16:35 | Please_DocuSign_this_CenturyLink_Channel_Alli.pdf | Attorney Client |
| SWITCH-AX-1065004 - SWITCH-AX-1065006 | 10/29/2015 16:35 | no Title | Attorney Client |
| SWITCH-AX-1065007 - SWITCH-AX-1065007 | 10/29/2015 16:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1065008 - SWITCH-AX-1065025 | 10/29/2015 16:35 | Please_DocuSign_this_CenturyLink_Channel_Alli.pdf | Attorney Client |
| SWITCH-AX-1065026 - SWITCH-AX-1065026 | 10/29/2015 16:35 | image003.png | Attorney Client |
| SWITCH-AX-1065027 - SWITCH-AX-1065028 | 10/29/2015 16:55 | no Title | Attorney Client |
| SWITCH-AX-1065029 - SWITCH-AX-1065038 | 10/29/2015 16:55 | DOCSLGL-#159417-v1-Redline_CFA_City_of_Henderson_V6_to_V7_10-29-2015_(COH).DOCX | Attorney Client |
| SWITCH-AX-1065039 - SWITCH-AX-1065041 | 10/29/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1065042 - SWITCH-AX-1065051 | 10/29/2015 17:31 | DOCSLGL-#159417-v1-Redline_CFA_City_of_Henderson_V6_to_V7_10-29-2015_(COH).DOCX | Attorney Client |
| SWITCH-AX-1065052 - SWITCH-AX-1065054 | 10/29/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1065055 - SWITCH-AX-1065064 | 10/29/2015 17:31 | DOCSLGL-#159417-v1-Redline_CFA_City_of_Henderson_V6_to_V7_10-29-2015_(COH).DOCX | Attorney Client |
| SWITCH-AX-1065065 - SWITCH-AX-1065065 | 10/29/2015 18:55 | Collection Report 151029.xls | Attorney Client |
| SWITCH-AX-1065066 - SWITCH-AX-1065068 | 10/29/2015 18:57 | no Title | Attorney Client |
| SWITCH-AX-1065069 - SWITCH-AX-1065069 | 10/29/2015 18:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1065070 - SWITCH-AX-1065070 | 10/29/2015 18:57 | Collection Report 151029.xls | Attorney Client |
| SWITCH-AX-1065071 - SWITCH-AX-1065073 | 10/30/2015 0:30 | no Title | Attorney Client |
| SWITCH-AX-1065074 - SWITCH-AX-1065074 | 10/30/2015 9:46 | no Title | Attorney Client |
| SWITCH-AX-1065075 - SWITCH-AX-1065075 | 10/30/2015 9:46 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1065076 - SWITCH-AX-1065120 | 10/30/2015 9:46 | Switch Unit Valuation Report 09-30-2015.pdf | Attorney Client |
| SWITCH-AX-1065121 - SWITCH-AX-1065123 | 10/30/2015 9:46 | Manager Resolutions (FMV Report) 10-30-2015.pdf | Attorney Client |
| SWITCH-AX-1065124 - SWITCH-AX-1065135 | 10/30/2015 9:46 | Comp Comm Resolutions (PI Grants) 10-30-2015.pdf | Attorney Client |
| SWITCH-AX-1065136 - SWITCH-AX-1065138 | 10/30/2015 10:22 | no Title | Attorney Client |
| SWITCH-AX-1065139 - SWITCH-AX-1065148 | 10/30/2015 10:22 | CFA City of Henderson V6 10-28-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1065149 - SWITCH-AX-1065158 | 10/30/2015 10:22 | DOCSLGL-#159417-v1-Redline_CFA_City_of_Henderson_V6_to_V7_10-29-2015_(COH).DOCX | Attorney Client |
| SWITCH-AX-1065159 - SWITCH-AX-1065159 | 10/30/2015 10:43 | Purchase Commitments Report 09.30.15 TB Final Edits.xlsx | Attorney Client |
| SWITCH-AX-1065160 - SWITCH-AX-1065160 | 10/30/2015 10:59 | Purchase Commitments Report 09.30.15 FINAL.xlsx | Attorney Client |
| SWITCH-AX-1065161 - SWITCH-AX-1065161 | 10/30/2015 11:31 | no Title | Attorney Client |
| SWITCH-AX-1065162 - SWITCH-AX-1065162 | 10/30/2015 11:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1065163 - SWITCH-AX-1065165 | 10/30/2015 11:31 | Switch SO 541273 10G Wave PHX to VGS.PDF | Attorney Client |
| SWITCH-AX-1065166 - SWITCH-AX-1065167 | 10/30/2015 11:31 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1065168 - SWITCH-AX-1065168 | 10/30/2015 11:31 | no Title | Attorney Client |
| SWITCH-AX-1065169 - SWITCH-AX-1065171 | 10/30/2015 11:31 | Switch SO 541273 10G Wave PHX to VGS.PDF | Attorney Client |
| SWITCH-AX-1065172 - SWITCH-AX-1065172 | 10/30/2015 11:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1065173 - SWITCH-AX-1065173 | 10/30/2015 11:31 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1065174 - SWITCH-AX-1065176 | 10/30/2015 12:08 | no Title | Attorney Client |
| SWITCH-AX-1065177 - SWITCH-AX-1065180 | 10/30/2015 12:08 | STATE OF LOUISIANA | Attorney Client |
| SWITCH-AX-1065181 - SWITCH-AX-1065184 | 10/30/2015 12:08 | Office & Industrial Moving and Modular Install.pdf | Attorney Client |
| SWITCH-AX-1065185 - SWITCH-AX-1065190 | 10/30/2015 12:08 | NORTH AMERICAN INTERSTATE AGREEMENT.pdf | Attorney Client |
| SWITCH-AX-1065191 - SWITCH-AX-1065198 | 10/30/2015 12:19 | no Title | Attorney Client |
| SWITCH-AX-1065199 - SWITCH-AX-1065199 | 10/30/2015 12:19 | image011.jpg | Attorney Client |
| SWITCH-AX-1065200 - SWITCH-AX-1065200 | 10/30/2015 12:19 | image010.jpg | Attorney Client |
| SWITCH-AX-1065201 - SWITCH-AX-1065201 | 10/30/2015 12:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1065202 - SWITCH-AX-1065207 | 10/30/2015 12:57 | no Title | Attorney Client |
| SWITCH-AX-1065208 - SWITCH-AX-1065208 | 10/30/2015 12:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1065209 - SWITCH-AX-1065209 | 10/30/2015 12:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1065210 - SWITCH-AX-1065211 | 10/30/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1065212 - SWITCH-AX-1065213 | 10/30/2015 13:45 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1065214 - SWITCH-AX-1065214 | 10/30/2015 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1065215 - SWITCH-AX-1065217 | 10/30/2015 13:45 | Switch SO 541273 10G Wave PHX to VGS.PDF | Attorney Client |
| SWITCH-AX-1065218 - SWITCH-AX-1065218 | 10/30/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1065219 - SWITCH-AX-1065219 | 10/30/2015 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1065220 - SWITCH-AX-1065220 | 10/30/2015 13:45 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1065221 - SWITCH-AX-1065221 | 10/30/2015 13:45 | Switch SO 541273 10G Wave PHX to VGS.PDF | Attorney Client |
| SWITCH-AX-1065222 - SWITCH-AX-1065222 | 10/30/2015 13:58 | no Title | Attorney Client |
| SWITCH-AX-1065223 - SWITCH-AX-1065223 | 10/30/2015 13:58 | FCC-15-144A1.pdf | Attorney Client |
| SWITCH-AX-1065275 - SWITCH-AX-1065276 | 10/30/2015 14:10 | no Title | Attorney Client |
| SWITCH-AX-1065277 - SWITCH-AX-1065279 | 10/30/2015 14:10 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1065280 - SWITCH-AX-1065280 | 10/30/2015 14:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1065281 - SWITCH-AX-1065281 | 10/30/2015 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1065282 - SWITCH-AX-1065283 | 10/30/2015 14:10 | no Title | Attorney Client |
| SWITCH-AX-1065284 - SWITCH-AX-1065286 | 10/30/2015 14:10 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1065287 - SWITCH-AX-1065287 | 10/30/2015 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1065288 - SWITCH-AX-1065288 | 10/30/2015 14:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1065289 - SWITCH-AX-1065291 | 10/30/2015 14:11 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1065292 - SWITCH-AX-1065294 | 10/30/2015 14:11 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1065295 - SWITCH-AX-1065295 | 10/30/2015 14:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1065296 - SWITCH-AX-1065296 | 10/30/2015 14:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1065297 - SWITCH-AX-1065299 | 10/30/2015 14:11 | no Title | Attorney Client |
| SWITCH-AX-1065300 - SWITCH-AX-1065300 | 10/30/2015 14:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1065301 - SWITCH-AX-1065301 | 10/30/2015 14:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1065302 - SWITCH-AX-1065304 | 10/30/2015 14:11 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1065305 - SWITCH-AX-1065306 | 10/30/2015 14:12 | no Title | Attorney Client |
| SWITCH-AX-1065307 - SWITCH-AX-1065308 | 10/30/2015 14:12 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1065309 - SWITCH-AX-1065311 | 10/30/2015 14:12 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1065312 - SWITCH-AX-1065312 | 10/30/2015 14:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1065313 - SWITCH-AX-1065313 | 10/30/2015 14:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1065314 - SWITCH-AX-1065315 | 10/30/2015 14:12 | RE_ Southwest Gas Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1065316 - SWITCH-AX-1065317 | 10/30/2015 14:12 | no Title | Attorney Client |
| SWITCH-AX-1065318 - SWITCH-AX-1065320 | 10/30/2015 14:12 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1065321 - SWITCH-AX-1065321 | 10/30/2015 14:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1065322 - SWITCH-AX-1065323 | 10/30/2015 14:12 | RE_ Southwest Gas Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1065324 - SWITCH-AX-1065325 | 10/30/2015 14:12 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1065326 - SWITCH-AX-1065326 | 10/30/2015 14:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1065327 - SWITCH-AX-1065329 | 10/30/2015 14:13 | no Title | Attorney Client |
| SWITCH-AX-1065330 - SWITCH-AX-1065330 | 10/30/2015 14:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1065331 - SWITCH-AX-1065332 | 10/30/2015 14:13 | RE_ Southwest Gas Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1065333 - SWITCH-AX-1065333 | 10/30/2015 14:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1065334 - SWITCH-AX-1065334 | 10/30/2015 14:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1065335 - SWITCH-AX-1065337 | 10/30/2015 14:13 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1065338 - SWITCH-AX-1065339 | 10/30/2015 14:13 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1065340 - SWITCH-AX-1065345 | 10/30/2015 15:21 | no Title | Attorney Client |
| SWITCH-AX-1065346 - SWITCH-AX-1065346 | 10/30/2015 15:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1065347 - SWITCH-AX-1065347 | 10/30/2015 15:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1065348 - SWITCH-AX-1065350 | 10/30/2015 15:25 | no Title | Attorney Client |
| SWITCH-AX-1065351 - SWITCH-AX-1065360 | 10/30/2015 15:25 | DOCSLGL-#159417-v1-Redline_CFA_City_of_Henderson_V6_to_V7_10-29-2015_(COH).DOCX | Attorney Client |
| SWITCH-AX-1065361 - SWITCH-AX-1065370 | 10/30/2015 15:25 | CFA City of Henderson V6 10-28-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1065371 - SWITCH-AX-1065371 | 10/30/2015 15:33 | Collection Report 151030.xls | Attorney Client |
| SWITCH-AX-1065372 - SWITCH-AX-1065374 | 10/30/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1065375 - SWITCH-AX-1065384 | 10/30/2015 16:06 | Redline CFA City of Henderson V6 to V7 10-30-2015 (COH).docx | Attorney Client |
| SWITCH-AX-1065385 - SWITCH-AX-1065388 | 10/30/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1065389 - SWITCH-AX-1065398 | 10/30/2015 16:20 | Redline CFA City of Henderson V7 to V8 10-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1065399 - SWITCH-AX-1065408 | 10/30/2015 16:20 | CFA City of Henderson V8 10-30-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1065409 - SWITCH-AX-1065412 | 10/30/2015 16:20 | no Title | Attorney Client |
| SWITCH-AX-1065413 - SWITCH-AX-1065422 | 10/30/2015 16:20 | Redline CFA City of Henderson V7 to V8 10-30-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1065423 - SWITCH-AX-1065432 | 10/30/2015 16:20 | CFA City of Henderson V8 10-30-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1065433 - SWITCH-AX-1065435 | 10/30/2015 17:03 | no Title | Attorney Client |
| SWITCH-AX-1065436 - SWITCH-AX-1065436 | 10/30/2015 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1065437 - SWITCH-AX-1065437 | 10/30/2015 17:03 | Collection Report 151030.xls | Attorney Client |
| SWITCH-AX-1065438 - SWITCH-AX-1065440 | 10/31/2015 0:46 | no Title | Attorney Client |
| SWITCH-AX-1065441 - SWITCH-AX-1065442 | 10/31/2015 7:00 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1065443 - SWITCH-AX-1065458 | 10/31/2015 7:00 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1065459 - SWITCH-AX-1065470 | 10/31/2015 7:00 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1065471 - SWITCH-AX-1065471 | 10/31/2015 11:16 | no Title | Attorney Client |
| SWITCH-AX-1065472 - SWITCH-AX-1065562 | 10/31/2015 11:16 | Asset Purchase Agmt Switch NBN V1 10-31-2015.docx | Attorney Client |
| SWITCH-AX-1065563 - SWITCH-AX-1065567 | 10/31/2015 11:56 | no Title | Attorney Client |
| SWITCH-AX-1065568 - SWITCH-AX-1065568 | 11/2/2015 6:27 | no Title | Attorney Client |
| SWITCH-AX-1065569 - SWITCH-AX-1065613 | 11/2/2015 6:27 | Switch Unit Valuation Report 09-30-2015.pdf | Attorney Client |
| SWITCH-AX-1065614 - SWITCH-AX-1065616 | 11/2/2015 6:27 | Manager Resolutions (FMV Report) 10-30-2015[1].pdf | Attorney Client |
| SWITCH-AX-1065617 - SWITCH-AX-1065617 | 11/2/2015 6:28 | no Title | Attorney Client |
| SWITCH-AX-1065618 - SWITCH-AX-1065620 | 11/2/2015 6:28 | Manager Resolutions (FMV Report) 10-30-2015[1].pdf | Attorney Client |
| SWITCH-AX-1065621 - SWITCH-AX-1065665 | 11/2/2015 6:28 | Switch Unit Valuation Report 09-30-2015.pdf | Attorney Client |
| SWITCH-AX-1065666 - SWITCH-AX-1065670 | 11/2/2015 7:23 | no Title | Attorney Client |
| SWITCH-AX-1065671 - SWITCH-AX-1065674 | 11/2/2015 8:08 | no Title | Attorney Client |
| SWITCH-AX-1065675 - SWITCH-AX-1065675 | 11/2/2015 8:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1065676 - SWITCH-AX-1065676 | 11/2/2015 8:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1065677 - SWITCH-AX-1065678 | 11/2/2015 8:35 | no Title | Attorney Client |
| SWITCH-AX-1065679 - SWITCH-AX-1065679 | 11/2/2015 8:35 | LV Gala contributors as of October 29, 2015.xlsx | Attorney Client |
| SWITCH-AX-1065680 - SWITCH-AX-1065681 | 11/2/2015 8:47 | no Title | Attorney Client |
| SWITCH-AX-1065682 - SWITCH-AX-1065687 | 11/2/2015 8:47 | MEMORANDUM OF UNDERSTANDING | Attorney Client |
| SWITCH-AX-1065688 - SWITCH-AX-1065695 | 11/2/2015 8:47 | SNT TIDC Referral Agreement 11Mar2015.docx | Attorney Client |
| SWITCH-AX-1065696 - SWITCH-AX-1065697 | 11/2/2015 8:52 | no Title | Attorney Client |
| SWITCH-AX-1065698 - SWITCH-AX-1065698 | 11/2/2015 8:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1065699 - SWITCH-AX-1065716 | 11/2/2015 8:52 | Redline MSA Switch Level 3 V1 to V2 9-16-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1065717 - SWITCH-AX-1065724 | 11/2/2015 8:53 | no Title | Attorney Client |
| SWITCH-AX-1065725 - SWITCH-AX-1065748 | 11/2/2015 8:53 | Supernap Italia JVA (mark-up 22.09.15).docx | Attorney Client |
| SWITCH-AX-1065749 - SWITCH-AX-1065749 | 11/2/2015 8:53 | Supernap Italia - JVA updated mark-up.msg | Attorney Client |
| SWITCH-AX-1065750 - SWITCH-AX-1065757 | 11/2/2015 8:58 | no Title | Attorney Client |
| SWITCH-AX-1065758 - SWITCH-AX-1065766 | 11/2/2015 8:59 | no Title | Attorney Client |
| SWITCH-AX-1065767 - SWITCH-AX-1065775 | 11/2/2015 9:17 | no Title | Attorney Client |
| SWITCH-AX-1065776 - SWITCH-AX-1065784 | 11/2/2015 9:34 | no Title | Attorney Client |
| SWITCH-AX-1065785 - SWITCH-AX-1065789 | 11/2/2015 9:52 | no Title | Attorney Client |
| SWITCH-AX-1065790 - SWITCH-AX-1065799 | 11/2/2015 9:52 | Microsoft Word - CFA City of Henderson V9 11-02-2015 (Switch)[1].docx | Attorney Client |
| SWITCH-AX-1065800 - SWITCH-AX-1065809 | 11/2/2015 9:52 | Redline V8 to V9 11-2-15.docx | Attorney Client |
| SWITCH-AX-1065810 - SWITCH-AX-1065815 | 11/2/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1065816 - SWITCH-AX-1065825 | 11/2/2015 10:33 | Microsoft Word - CFA City of Henderson V9 11-02-2015 (Switch)[2].docx | Attorney Client |
| SWITCH-AX-1065826 - SWITCH-AX-1065835 | 11/2/2015 10:33 | CFA City of Henderson V9 11-02-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1065836 - SWITCH-AX-1065841 | 11/2/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1065842 - SWITCH-AX-1065851 | 11/2/2015 10:33 | CFA City of Henderson V9 11-02-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1065852 - SWITCH-AX-1065861 | 11/2/2015 10:33 | Microsoft Word - CFA City of Henderson V9 11-02-2015 (Switch)[2].docx | Attorney Client |
| SWITCH-AX-1065862 - SWITCH-AX-1065868 | 11/2/2015 13:02 | no Title | Attorney Client |
| SWITCH-AX-1065869 - SWITCH-AX-1065878 | 11/2/2015 13:02 | DOCSLGL-#159996-v1-CFA_City_of_Henderson_V10_11-02-2015_(COH).DOCX | Attorney Client |
| SWITCH-AX-1065879 - SWITCH-AX-1065879 | 11/2/2015 13:14 | no Title | Attorney Client |
| SWITCH-AX-1065880 - SWITCH-AX-1065899 | 11/2/2015 13:14 | Switch NGR Agreement - V15 (10 30 15).docx | Attorney Client |
| SWITCH-AX-1065900 - SWITCH-AX-1065919 | 11/2/2015 13:14 | Switch NGR Agreement - V15 (redline 10 30 15)tc.docx | Attorney Client |
| SWITCH-AX-1065920 - SWITCH-AX-1065931 | 11/2/2015 13:17 | no Title | Attorney Client |
| SWITCH-AX-1065932 - SWITCH-AX-1065932 | 11/2/2015 13:17 | image008.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1065933 - SWITCH-AX-1065933 | 11/2/2015 13:17 | image007.png | Attorney Client |
| SWITCH-AX-1065934 - SWITCH-AX-1065934 | 11/2/2015 13:17 | image010.jpg | Attorney Client |
| SWITCH-AX-1065935 - SWITCH-AX-1065946 | 11/2/2015 13:20 | no Title | Attorney Client |
| SWITCH-AX-1065947 - SWITCH-AX-1065947 | 11/2/2015 13:20 | image008.jpg | Attorney Client |
| SWITCH-AX-1065948 - SWITCH-AX-1065948 | 11/2/2015 13:20 | image007.png | Attorney Client |
| SWITCH-AX-1065949 - SWITCH-AX-1065949 | 11/2/2015 13:20 | image010.jpg | Attorney Client |
| SWITCH-AX-1065950 - SWITCH-AX-1065951 | 11/2/2015 13:23 | no Title | Attorney Client |
| SWITCH-AX-1065952 - SWITCH-AX-1065971 | 11/2/2015 13:23 | Switch NGR Agreement - V15 (redline 10 30 15)tc.docx | Attorney Client |
| SWITCH-AX-1065972 - SWITCH-AX-1065991 | 11/2/2015 13:23 | Switch NGR Agreement - V15 (10 30 15).docx | Attorney Client |
| SWITCH-AX-1065992 - SWITCH-AX-1065996 | 11/2/2015 14:51 | no Title | Attorney Client |
| SWITCH-AX-1065997 - SWITCH-AX-1065997 | 11/2/2015 14:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1065998 - SWITCH-AX-1065998 | 11/2/2015 14:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1065999 - SWITCH-AX-1065999 | 11/2/2015 14:51 | Collection Report 151030.xls | Attorney Client |
| SWITCH-AX-1066000 - SWITCH-AX-1066000 | 11/2/2015 14:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1066001 - SWITCH-AX-1066003 | 11/2/2015 14:51 | Collection Report.msg | Attorney Client |
| SWITCH-AX-1066004 - SWITCH-AX-1066015 | 11/2/2015 15:25 | no Title | Attorney Client |
| SWITCH-AX-1066016 - SWITCH-AX-1066016 | 11/2/2015 15:25 | image010.jpg | Attorney Client |
| SWITCH-AX-1066017 - SWITCH-AX-1066017 | 11/2/2015 15:25 | image020.jpg | Attorney Client |
| SWITCH-AX-1066018 - SWITCH-AX-1066018 | 11/2/2015 15:25 | image019.png | Attorney Client |
| SWITCH-AX-1066019 - SWITCH-AX-1066030 | 11/2/2015 15:25 | no Title | Attorney Client |
| SWITCH-AX-1066031 - SWITCH-AX-1066031 | 11/2/2015 15:25 | image019.png | Attorney Client |
| SWITCH-AX-1066032 - SWITCH-AX-1066032 | 11/2/2015 15:25 | image010.jpg | Attorney Client |
| SWITCH-AX-1066033 - SWITCH-AX-1066033 | 11/2/2015 15:25 | image020.jpg | Attorney Client |
| SWITCH-AX-1066034 - SWITCH-AX-1066046 | 11/2/2015 16:05 | no Title | Attorney Client |
| SWITCH-AX-1066047 - SWITCH-AX-1066047 | 11/2/2015 16:05 | image019.png | Attorney Client |
| SWITCH-AX-1066048 - SWITCH-AX-1066048 | 11/2/2015 16:05 | image010.jpg | Attorney Client |
| SWITCH-AX-1066049 - SWITCH-AX-1066049 | 11/2/2015 16:05 | image020.jpg | Attorney Client |
| SWITCH-AX-1066050 - SWITCH-AX-1066062 | 11/2/2015 16:05 | no Title | Attorney Client |
| SWITCH-AX-1066063 - SWITCH-AX-1066063 | 11/2/2015 16:05 | image020.jpg | Attorney Client |
| SWITCH-AX-1066064 - SWITCH-AX-1066064 | 11/2/2015 16:05 | image010.jpg | Attorney Client |
| SWITCH-AX-1066065 - SWITCH-AX-1066065 | 11/2/2015 16:05 | image019.png | Attorney Client |
| SWITCH-AX-1066066 - SWITCH-AX-1066067 | 11/2/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1066068 - SWITCH-AX-1066087 | 11/2/2015 17:24 | Switch NGR Agreement - V16 11-2-15.docx | Attorney Client |
| SWITCH-AX-1066088 - SWITCH-AX-1066107 | 11/2/2015 17:24 | Redline V 15 to 16 RENEWABLE ENERGY AGREEMENT.docx | Attorney Client |
| SWITCH-AX-1066108 - SWITCH-AX-1066108 | 11/2/2015 18:35 | Collection Report 151102.xls | Attorney Client |
| SWITCH-AX-1066109 - SWITCH-AX-1066109 | 11/2/2015 18:35 | no Title | Attorney Client |
| SWITCH-AX-1066110 - SWITCH-AX-1066110 | 11/2/2015 18:35 | Collection Report 151102.xls | Attorney Client |
| SWITCH-AX-1066111 - SWITCH-AX-1066111 | 11/2/2015 18:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1066112 - SWITCH-AX-1066114 | 11/2/2015 18:35 | no Title | Attorney Client |
| SWITCH-AX-1066115 - SWITCH-AX-1066115 | 11/2/2015 18:35 | Collection Report 151102.xls | Attorney Client |
| SWITCH-AX-1066116 - SWITCH-AX-1066116 | 11/2/2015 18:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1066117 - SWITCH-AX-1066117 | 11/2/2015 18:48 | no Title | Attorney Client |
| SWITCH-AX-1066118 - SWITCH-AX-1066119 | 11/2/2015 18:48 | SNI License Agreement Issues List 2Nov2015.docx | Attorney Client |
| SWITCH-AX-1066120 - SWITCH-AX-1066143 | 11/2/2015 18:48 | SUPERNAP Italia License Agreement v1 2Nov2015 (SI comments).docx | Attorney Client |
| SWITCH-AX-1066144 - SWITCH-AX-1066144 | 11/2/2015 18:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1066145 - SWITCH-AX-1066150 | 11/2/2015 19:19 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1066151 - SWITCH-AX-1066153 | 11/2/2015 19:30 | no Title | Attorney Client |
| SWITCH-AX-1066154 - SWITCH-AX-1066154 | 11/2/2015 19:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066155 - SWITCH-AX-1066155 | 11/2/2015 19:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066156 - SWITCH-AX-1066156 | 11/2/2015 19:30 | Collection Report 151102.xls | Attorney Client |
| SWITCH-AX-1066157 - SWITCH-AX-1066157 | 11/2/2015 19:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1066158 - SWITCH-AX-1066160 | 11/2/2015 19:30 | no Title | Attorney Client |
| SWITCH-AX-1066161 - SWITCH-AX-1066161 | 11/2/2015 19:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1066162 - SWITCH-AX-1066162 | 11/2/2015 19:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066163 - SWITCH-AX-1066163 | 11/2/2015 19:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066164 - SWITCH-AX-1066164 | 11/2/2015 19:30 | Collection Report 151102.xls | Attorney Client |
| SWITCH-AX-1066165 - SWITCH-AX-1066165 | 11/3/2015 0:48 | no Title | Attorney Client |
| SWITCH-AX-1066166 - SWITCH-AX-1066167 | 11/3/2015 0:48 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1066168 - SWITCH-AX-1066179 | 11/3/2015 0:48 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1066180 - SWITCH-AX-1066189 | 11/3/2015 3:13 | no Title | Attorney Client |
| SWITCH-AX-1066190 - SWITCH-AX-1066191 | 11/3/2015 7:13 | no Title | Attorney Client |
| SWITCH-AX-1066192 - SWITCH-AX-1066203 | 11/3/2015 7:13 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1066204 - SWITCH-AX-1066204 | 11/3/2015 7:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066205 - SWITCH-AX-1066206 | 11/3/2015 7:13 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1066207 - SWITCH-AX-1066207 | 11/3/2015 7:13 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066208 - SWITCH-AX-1066209 | 11/3/2015 7:13 | no Title | Attorney Client |
| SWITCH-AX-1066210 - SWITCH-AX-1066210 | 11/3/2015 7:13 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066211 - SWITCH-AX-1066212 | 11/3/2015 7:13 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1066213 - SWITCH-AX-1066224 | 11/3/2015 7:13 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1066225 - SWITCH-AX-1066225 | 11/3/2015 7:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066226 - SWITCH-AX-1066226 | 11/3/2015 8:44 | no Title | Attorney Client |
| SWITCH-AX-1066227 - SWITCH-AX-1066238 | 11/3/2015 8:44 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1066239 - SWITCH-AX-1066240 | 11/3/2015 8:44 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1066241 - SWITCH-AX-1066241 | 11/3/2015 8:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1066242 - SWITCH-AX-1066243 | 11/3/2015 8:56 | no Title | Attorney Client |
| SWITCH-AX-1066244 - SWITCH-AX-1066244 | 11/3/2015 8:56 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066245 - SWITCH-AX-1066256 | 11/3/2015 8:56 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1066257 - SWITCH-AX-1066257 | 11/3/2015 8:56 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066258 - SWITCH-AX-1066259 | 11/3/2015 8:56 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1066260 - SWITCH-AX-1066261 | 11/3/2015 8:56 | no Title | Attorney Client |
| SWITCH-AX-1066262 - SWITCH-AX-1066262 | 11/3/2015 8:56 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066263 - SWITCH-AX-1066274 | 11/3/2015 8:56 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1066275 - SWITCH-AX-1066275 | 11/3/2015 8:56 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066276 - SWITCH-AX-1066277 | 11/3/2015 8:56 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1066278 - SWITCH-AX-1066282 | 11/3/2015 9:33 | no Title | Attorney Client |
| SWITCH-AX-1066283 - SWITCH-AX-1066284 | 11/3/2015 9:33 | administrator@pnpt.local_20151103_112043.pdf | Attorney Client |
| SWITCH-AX-1066285 - SWITCH-AX-1066293 | 11/3/2015 9:41 | no Title | Attorney Client |
| SWITCH-AX-1066294 - SWITCH-AX-1066295 | 11/3/2015 9:41 | FW_ Domain Transfer is Complete.msg | Attorney Client |
| SWITCH-AX-1066296 - SWITCH-AX-1066296 | 11/3/2015 9:42 | no Title | Attorney Client |
| SWITCH-AX-1066297 - SWITCH-AX-1066298 | 11/3/2015 9:42 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1066299 - SWITCH-AX-1066300 | 11/3/2015 10:14 | no Title | Attorney Client |
| SWITCH-AX-1066301 - SWITCH-AX-1066321 | 11/3/2015 10:14 | Clean LPLEA Nap 8 Feeder 3 V2 to V3 2015-11-02 NVE.DOCX | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1066322 - SWITCH-AX-1066323 | 11/3/2015 10:21 | no Title | Attorney Client |
| SWITCH-AX-1066324 - SWITCH-AX-1066344 | 11/3/2015 10:21 | Clean LPLEA Nap 8 Feeder 3 V2 to V3 2015-11-02 NVE.DOCX | Attorney Client |
| SWITCH-AX-1066345 - SWITCH-AX-1066345 | 11/3/2015 11:05 | no Title | Attorney Client |
| SWITCH-AX-1066346 - SWITCH-AX-1066347 | 11/3/2015 11:05 | 2006 03 Meeting Minutes.pdf | Attorney Client |
| SWITCH-AX-1066348 - SWITCH-AX-1066354 | 11/3/2015 11:05 | 2007 11 Member Minutes.pdf | Attorney Client |
| SWITCH-AX-1066355 - SWITCH-AX-1066361 | 11/3/2015 12:19 | no Title | Attorney Client |
| SWITCH-AX-1066362 - SWITCH-AX-1066371 | 11/3/2015 12:19 | DOCSLGL-#159996-v1-CFA_City_of_Henderson_V10_11-02-2015_(COH).DOCX | Attorney Client |
| SWITCH-AX-1066372 - SWITCH-AX-1066372 | 11/3/2015 12:42 | no Title | Attorney Client |
| SWITCH-AX-1066373 - SWITCH-AX-1066390 | 11/3/2015 12:42 | Please_DocuSign_this_CenturyLink_agent.pdf | Attorney Client |
| SWITCH-AX-1066391 - SWITCH-AX-1066391 | 11/3/2015 12:42 | image001.png | Attorney Client |
| SWITCH-AX-1066392 - SWITCH-AX-1066392 | 11/3/2015 13:03 | no Title | Attorney Client |
| SWITCH-AX-1066393 - SWITCH-AX-1066410 | 11/3/2015 13:03 | Please_DocuSign_this_CenturyLink_agent.pdf | Attorney Client |
| SWITCH-AX-1066411 - SWITCH-AX-1066411 | 11/3/2015 13:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066412 - SWITCH-AX-1066412 | 11/3/2015 13:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066413 - SWITCH-AX-1066413 | 11/3/2015 13:03 | Fwd_ACTION_Century Link MPLS Agency Agreement.msg | Attorney Client |
| SWITCH-AX-1066414 - SWITCH-AX-1066414 | 11/3/2015 13:03 | image001.png | Attorney Client |
| SWITCH-AX-1066415 - SWITCH-AX-1066415 | 11/3/2015 13:03 | no Title | Attorney Client |
| SWITCH-AX-1066416 - SWITCH-AX-1066416 | 11/3/2015 13:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1066417 - SWITCH-AX-1066417 | 11/3/2015 13:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1066418 - SWITCH-AX-1066418 | 11/3/2015 13:03 | image001.png | Attorney Client |
| SWITCH-AX-1066419 - SWITCH-AX-1066436 | 11/3/2015 13:03 | Please_DocuSign_this_CenturyLink_agent.pdf | Attorney Client |
| SWITCH-AX-1066437 - SWITCH-AX-1066437 | 11/3/2015 13:50 | no Title | Attorney Client |
| SWITCH-AX-1066438 - SWITCH-AX-1066438 | 11/3/2015 13:50 | Switch Top 5 Emp Comp V5 11-03-15.pdf | Attorney Client |
| SWITCH-AX-1066439 - SWITCH-AX-1066439 | 11/3/2015 13:50 | no Title | Attorney Client |
| SWITCH-AX-1066440 - SWITCH-AX-1066440 | 11/3/2015 13:50 | Switch Top 5 Emp Comp V5 11-03-15.pdf | Attorney Client |
| SWITCH-AX-1066441 - SWITCH-AX-1066441 | 11/3/2015 14:32 | no Title | Attorney Client |
| SWITCH-AX-1066442 - SWITCH-AX-1066442 | 11/3/2015 14:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1066443 - SWITCH-AX-1066446 | 11/3/2015 14:32 | Tri-Party NDA NBN-NHA-Switch 11-03-2015 (fully executed).pdf | Attorney Client |
| SWITCH-AX-1066447 - SWITCH-AX-1066448 | 11/3/2015 14:47 | no Title | Attorney Client |
| SWITCH-AX-1066449 - SWITCH-AX-1066449 | 11/3/2015 14:47 | image003.png | Attorney Client |
| SWITCH-AX-1066450 - SWITCH-AX-1066450 | 11/3/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1066451 - SWITCH-AX-1066452 | 11/3/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1066453 - SWITCH-AX-1066453 | 11/3/2015 14:48 | image003.png | Attorney Client |
| SWITCH-AX-1066454 - SWITCH-AX-1066461 | 11/3/2015 15:02 | no Title | Attorney Client |
| SWITCH-AX-1066462 - SWITCH-AX-1066471 | 11/3/2015 15:02 | CFA City of Henderson V11 11-03-2015 EXECUTABLE.docx | Attorney Client |
| SWITCH-AX-1066472 - SWITCH-AX-1066474 | 11/3/2015 15:25 | no Title | Attorney Client |
| SWITCH-AX-1066475 - SWITCH-AX-1066475 | 11/3/2015 15:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1066476 - SWITCH-AX-1066476 | 11/3/2015 15:25 | BSoC - Century Link Network.xlsx | Attorney Client |
| SWITCH-AX-1066477 - SWITCH-AX-1066477 | 11/3/2015 15:25 | BSoC - Level 3 Network.xlsx | Attorney Client |
| SWITCH-AX-1066478 - SWITCH-AX-1066483 | 11/3/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1066484 - SWITCH-AX-1066495 | 11/3/2015 16:06 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1066496 - SWITCH-AX-1066511 | 11/3/2015 16:06 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1066512 - SWITCH-AX-1066512 | 11/3/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1066513 - SWITCH-AX-1066531 | 11/3/2015 16:06 | Switch NGR Agreement - V16 to V17 11.3.15.docx | Attorney Client |
| SWITCH-AX-1066532 - SWITCH-AX-1066550 | 11/3/2015 16:06 | Switch NGR Agreement - V17 11.3.15.docx | Attorney Client |
| SWITCH-AX-1066551 - SWITCH-AX-1066560 | 11/3/2015 23:37 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1066561 - SWITCH-AX-1066655 | 11/3/2015 23:37 | Microsoft Word - 387570_8 | Attorney Client |
| SWITCH-AX-1066656 - SWITCH-AX-1066659 | 11/4/2015 6:43 | no Title | Attorney Client |
| SWITCH-AX-1066660 - SWITCH-AX-1066661 | 11/4/2015 6:43 | NBN Network Extension _SS_TRIC Build 10_9_2015.docx | Attorney Client |
| SWITCH-AX-1066662 - SWITCH-AX-1066663 | 11/4/2015 6:43 | NBTI September 2015 UPDATE | Attorney Client |
| SWITCH-AX-1066664 - SWITCH-AX-1066671 | 11/4/2015 6:43 | Nevada Broadband Route Drive.docx | Attorney Client |
| SWITCH-AX-1066672 - SWITCH-AX-1066672 | 11/4/2015 6:43 | NBN Network Construction Breakdown.xlsx | Attorney Client |
| SWITCH-AX-1066673 - SWITCH-AX-1066673 | 11/4/2015 6:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1066674 - SWITCH-AX-1066677 | 11/4/2015 6:43 | no Title | Attorney Client |
| SWITCH-AX-1066678 - SWITCH-AX-1066679 | 11/4/2015 6:43 | NBTI September 2015 UPDATE | Attorney Client |
| SWITCH-AX-1066680 - SWITCH-AX-1066680 | 11/4/2015 6:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1066681 - SWITCH-AX-1066682 | 11/4/2015 6:43 | NBN Network Extension _SS_TRIC Build 10_9_2015.docx | Attorney Client |
| SWITCH-AX-1066683 - SWITCH-AX-1066683 | 11/4/2015 6:43 | NBN Network Construction Breakdown.xlsx | Attorney Client |
| SWITCH-AX-1066684 - SWITCH-AX-1066691 | 11/4/2015 6:43 | Nevada Broadband Route Drive.docx | Attorney Client |
| SWITCH-AX-1066692 - SWITCH-AX-1066692 | 11/4/2015 8:55 | Collection Report 151103.xls | Attorney Client |
| SWITCH-AX-1066693 - SWITCH-AX-1066695 | 11/4/2015 8:56 | no Title | Attorney Client |
| SWITCH-AX-1066696 - SWITCH-AX-1066696 | 11/4/2015 8:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1066697 - SWITCH-AX-1066697 | 11/4/2015 8:56 | Collection Report 151103.xls | Attorney Client |
| SWITCH-AX-1066698 - SWITCH-AX-1066702 | 11/4/2015 9:12 | no Title | Attorney Client |
| SWITCH-AX-1066703 - SWITCH-AX-1066703 | 11/4/2015 9:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1066704 - SWITCH-AX-1066706 | 11/4/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1066707 - SWITCH-AX-1066707 | 11/4/2015 10:38 | CCSD Letter.msg | Attorney Client |
| SWITCH-AX-1066708 - SWITCH-AX-1066708 | 11/4/2015 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1066709 - SWITCH-AX-1066709 | 11/4/2015 10:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1066710 - SWITCH-AX-1066714 | 11/4/2015 10:38 | September 2015 to September 2016.pdf | Attorney Client |
| SWITCH-AX-1066715 - SWITCH-AX-1066715 | 11/4/2015 10:38 | CCSD Letter.pdf | Attorney Client |
| SWITCH-AX-1066716 - SWITCH-AX-1066716 | 11/4/2015 11:02 | Copy of Customer Cabinet Pricing List 11.3.2015 (4).xlsx | Attorney Client |
| SWITCH-AX-1066717 - SWITCH-AX-1066718 | 11/4/2015 12:04 | no Title | Attorney Client |
| SWITCH-AX-1066719 - SWITCH-AX-1066731 | 11/4/2015 12:04 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1066732 - SWITCH-AX-1066735 | 11/4/2015 14:46 | no Title | Attorney Client |
| SWITCH-AX-1066736 - SWITCH-AX-1066736 | 11/4/2015 14:46 | N347-07-002-C (Service Order).pdf | Attorney Client |
| SWITCH-AX-1066737 - SWITCH-AX-1066745 | 11/4/2015 14:46 | N347-07-001-M (CFA).pdf | Attorney Client |
| SWITCH-AX-1066746 - SWITCH-AX-1066746 | 11/4/2015 14:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1066747 - SWITCH-AX-1066747 | 11/4/2015 14:46 | N347-07-004-E (Service Order).pdf | Attorney Client |
| SWITCH-AX-1066748 - SWITCH-AX-1066748 | 11/4/2015 14:46 | N347-07-003-B (Service Order).pdf | Attorney Client |
| SWITCH-AX-1066749 - SWITCH-AX-1066759 | 11/4/2015 17:35 | no Title | Attorney Client |
| SWITCH-AX-1066760 - SWITCH-AX-1066760 | 11/4/2015 17:38 | Collection Report 151104.xls | Attorney Client |
| SWITCH-AX-1066761 - SWITCH-AX-1066763 | 11/4/2015 17:38 | no Title | Attorney Client |
| SWITCH-AX-1066764 - SWITCH-AX-1066764 | 11/4/2015 17:38 | Collection Report 151104.xls | Attorney Client |
| SWITCH-AX-1066765 - SWITCH-AX-1066765 | 11/4/2015 17:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1066766 - SWITCH-AX-1066766 | 11/4/2015 17:48 | no Title | Attorney Client |
| SWITCH-AX-1066767 - SWITCH-AX-1066768 | 11/4/2015 17:48 | RampRate | Attorney Client |
| SWITCH-AX-1066769 - SWITCH-AX-1066769 | 11/4/2015 17:48 | image001.png | Attorney Client |
| SWITCH-AX-1066770 - SWITCH-AX-1066777 | 11/4/2015 17:48 | BPP-080414-097 CompuNet, Inc..pdf | Attorney Client |
| SWITCH-AX-1066778 - SWITCH-AX-1066785 | 11/4/2015 17:48 | R754-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1066786 - SWITCH-AX-1066786 | 11/4/2015 17:48 | R754-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1066787 - SWITCH-AX-1066787 | 11/4/2015 17:48 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1066788 - SWITCH-AX-1066788 | 11/4/2015 17:48 | R754-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1066789 - SWITCH-AX-1066796 | 11/4/2015 17:48 | BPP-080414-097 CompuNet, Inc..pdf | Attorney Client |
| SWITCH-AX-1066797 - SWITCH-AX-1066798 | 11/4/2015 17:48 | RampRate | Attorney Client |
| SWITCH-AX-1066799 - SWITCH-AX-1066799 | 11/4/2015 17:48 | image001.png | Attorney Client |
| SWITCH-AX-1066800 - SWITCH-AX-1066807 | 11/4/2015 17:48 | R754-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1066808 - SWITCH-AX-1066808 | 11/4/2015 18:07 | no Title | Attorney Client |
| SWITCH-AX-1066809 - SWITCH-AX-1066810 | 11/4/2015 18:07 | C731-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1066811 - SWITCH-AX-1066811 | 11/4/2015 18:07 | C731-09-005-C.pdf | Attorney Client |
| SWITCH-AX-1066812 - SWITCH-AX-1066812 | 11/4/2015 18:07 | image001.png | Attorney Client |
| SWITCH-AX-1066813 - SWITCH-AX-1066813 | 11/4/2015 18:07 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1066814 - SWITCH-AX-1066822 | 11/4/2015 18:07 | C731-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1066823 - SWITCH-AX-1066823 | 11/4/2015 18:07 | RampRate | Attorney Client |
| SWITCH-AX-1066824 - SWITCH-AX-1066824 | 11/4/2015 18:07 | no Title | Attorney Client |
| SWITCH-AX-1066825 - SWITCH-AX-1066825 | 11/4/2015 18:07 | image001.png | Attorney Client |
| SWITCH-AX-1066826 - SWITCH-AX-1066826 | 11/4/2015 18:07 | C731-09-005-C.pdf | Attorney Client |
| SWITCH-AX-1066827 - SWITCH-AX-1066828 | 11/4/2015 18:07 | C731-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1066829 - SWITCH-AX-1066829 | 11/4/2015 18:07 | RampRate | Attorney Client |
| SWITCH-AX-1066830 - SWITCH-AX-1066830 | 11/4/2015 18:07 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1066831 - SWITCH-AX-1066839 | 11/4/2015 18:07 | C731-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1066840 - SWITCH-AX-1066847 | 11/4/2015 19:08 | no Title | Attorney Client |
| SWITCH-AX-1066848 - SWITCH-AX-1066848 | 11/4/2015 19:08 | image003.png | Attorney Client |
| SWITCH-AX-1066849 - SWITCH-AX-1066849 | 11/4/2015 19:08 | image004.png | Attorney Client |
| SWITCH-AX-1066850 - SWITCH-AX-1066850 | 11/4/2015 19:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1066851 - SWITCH-AX-1066851 | 11/4/2015 19:08 | image006.jpg | Attorney Client |
| SWITCH-AX-1066852 - SWITCH-AX-1066852 | 11/4/2015 19:08 | image005.png | Attorney Client |
| SWITCH-AX-1066853 - SWITCH-AX-1066853 | 11/4/2015 19:08 | image002.png | Attorney Client |
| SWITCH-AX-1066854 - SWITCH-AX-1066854 | 11/4/2015 19:08 | image005.png | Attorney Client |
| SWITCH-AX-1066855 - SWITCH-AX-1066855 | 11/4/2015 19:08 | image007.jpg | Attorney Client |
| SWITCH-AX-1066856 - SWITCH-AX-1066856 | 11/4/2015 19:08 | image003.png | Attorney Client |
| SWITCH-AX-1066857 - SWITCH-AX-1066857 | 11/4/2015 19:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1066858 - SWITCH-AX-1066858 | 11/4/2015 19:08 | image007.jpg | Attorney Client |
| SWITCH-AX-1066859 - SWITCH-AX-1066859 | 11/4/2015 19:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1066860 - SWITCH-AX-1066860 | 11/4/2015 19:08 | image005.png | Attorney Client |
| SWITCH-AX-1066861 - SWITCH-AX-1066871 | 11/4/2015 22:52 | no Title | Attorney Client |
| SWITCH-AX-1066872 - SWITCH-AX-1066872 | 11/5/2015 5:59 | no Title | Attorney Client |
| SWITCH-AX-1066873 - SWITCH-AX-1066891 | 11/5/2015 5:59 | Switch NGR Agreement - V18 11.3.15 NVE.docx | Attorney Client |
| SWITCH-AX-1066892 - SWITCH-AX-1066903 | 11/5/2015 6:27 | no Title | Attorney Client |
| SWITCH-AX-1066904 - SWITCH-AX-1066904 | 11/5/2015 7:52 | no Title | Attorney Client |
| SWITCH-AX-1066905 - SWITCH-AX-1066912 | 11/5/2015 9:14 | no Title | Attorney Client |
| SWITCH-AX-1066913 - SWITCH-AX-1066913 | 11/5/2015 9:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1066914 - SWITCH-AX-1066914 | 11/5/2015 9:14 | image006.jpg | Attorney Client |
| SWITCH-AX-1066915 - SWITCH-AX-1066915 | 11/5/2015 9:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1066916 - SWITCH-AX-1066916 | 11/5/2015 9:14 | image002.png | Attorney Client |
| SWITCH-AX-1066917 - SWITCH-AX-1066918 | 11/5/2015 9:35 | no Title | Attorney Client |
| SWITCH-AX-1066919 - SWITCH-AX-1066926 | 11/5/2015 9:35 | BPP-080414-097 CompuNet, Inc..pdf | Attorney Client |
| SWITCH-AX-1066927 - SWITCH-AX-1066928 | 11/5/2015 9:35 | RampRate | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1066929 - SWITCH-AX-1066929 | 11/5/2015 9:35 | image001.png | Attorney Client |
| SWITCH-AX-1066930 - SWITCH-AX-1066930 | 11/5/2015 9:35 | R754-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1066931 - SWITCH-AX-1066938 | 11/5/2015 9:35 | R754-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1066939 - SWITCH-AX-1066940 | 11/5/2015 9:35 | no Title | Attorney Client |
| SWITCH-AX-1066941 - SWITCH-AX-1066941 | 11/5/2015 9:35 | image001.png | Attorney Client |
| SWITCH-AX-1066942 - SWITCH-AX-1066942 | 11/5/2015 9:35 | R754-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1066943 - SWITCH-AX-1066944 | 11/5/2015 9:35 | RampRate | Attorney Client |
| SWITCH-AX-1066945 - SWITCH-AX-1066952 | 11/5/2015 9:35 | BPP-080414-097 CompuNet, Inc..pdf | Attorney Client |
| SWITCH-AX-1066953 - SWITCH-AX-1066960 | 11/5/2015 9:35 | R754-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1066961 - SWITCH-AX-1066972 | 11/5/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1066973 - SWITCH-AX-1066985 | 11/5/2015 11:04 | no Title | Attorney Client |
| SWITCH-AX-1066986 - SWITCH-AX-1066998 | 11/5/2015 11:07 | no Title | Attorney Client |
| SWITCH-AX-1066999 - SWITCH-AX-1067003 | 11/5/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1067004 - SWITCH-AX-1067004 | 11/5/2015 12:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1067005 - SWITCH-AX-1067023 | 11/5/2015 12:55 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1067024 - SWITCH-AX-1067029 | 11/5/2015 13:32 | no Title | Attorney Client |
| SWITCH-AX-1067030 - SWITCH-AX-1067030 | 11/5/2015 13:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1067031 - SWITCH-AX-1067049 | 11/5/2015 13:32 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1067050 - SWITCH-AX-1067051 | 11/5/2015 14:22 | no Title | Attorney Client |
| SWITCH-AX-1067052 - SWITCH-AX-1067052 | 11/5/2015 14:22 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067053 - SWITCH-AX-1067053 | 11/5/2015 14:22 | P159149.pdf | Attorney Client |
| SWITCH-AX-1067054 - SWITCH-AX-1067054 | 11/5/2015 14:22 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067055 - SWITCH-AX-1067059 | 11/5/2015 14:22 | Online Ordering | Attorney Client |
| SWITCH-AX-1067060 - SWITCH-AX-1067080 | 11/5/2015 14:22 | MSA.pdf | Attorney Client |
| SWITCH-AX-1067081 - SWITCH-AX-1067082 | 11/5/2015 14:25 | no Title | Attorney Client |
| SWITCH-AX-1067083 - SWITCH-AX-1067087 | 11/5/2015 14:25 | Online Ordering | Attorney Client |
| SWITCH-AX-1067088 - SWITCH-AX-1067088 | 11/5/2015 14:25 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067089 - SWITCH-AX-1067109 | 11/5/2015 14:25 | MSA.pdf | Attorney Client |
| SWITCH-AX-1067110 - SWITCH-AX-1067110 | 11/5/2015 14:25 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067111 - SWITCH-AX-1067111 | 11/5/2015 14:25 | P160723.pdf | Attorney Client |
| SWITCH-AX-1067112 - SWITCH-AX-1067112 | 11/5/2015 14:35 | Collection Report 151105.xls | Attorney Client |
| SWITCH-AX-1067113 - SWITCH-AX-1067115 | 11/5/2015 14:35 | no Title | Attorney Client |
| SWITCH-AX-1067116 - SWITCH-AX-1067116 | 11/5/2015 14:35 | Collection Report 151105.xls | Attorney Client |
| SWITCH-AX-1067117 - SWITCH-AX-1067117 | 11/5/2015 14:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1067118 - SWITCH-AX-1067120 | 11/5/2015 14:36 | no Title | Attorney Client |
| SWITCH-AX-1067121 - SWITCH-AX-1067121 | 11/5/2015 14:36 | image004.jpg | Attorney Client |
| SWITCH-AX-1067122 - SWITCH-AX-1067123 | 11/5/2015 14:36 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1067124 - SWITCH-AX-1067125 | 11/5/2015 14:36 | Microsoft Word - Banjo_ Mutual NDA_Switch.docx | Attorney Client |
| SWITCH-AX-1067126 - SWITCH-AX-1067126 | 11/5/2015 15:07 | no Title | Attorney Client |
| SWITCH-AX-1067127 - SWITCH-AX-1067132 | 11/5/2015 15:07 | Zayo Agreement.pdf | Attorney Client |
| SWITCH-AX-1067133 - SWITCH-AX-1067142 | 11/5/2015 15:07 | Zayo Reno IRU SO.pdf | Attorney Client |
| SWITCH-AX-1067143 - SWITCH-AX-1067143 | 11/5/2015 15:07 | Reno Zayo Fiber.kmz | Attorney Client |
| SWITCH-AX-1067144 - SWITCH-AX-1067148 | 11/5/2015 15:07 | doc.kml | Attorney Client |
| SWITCH-AX-1067149 - SWITCH-AX-1067188 | 11/5/2015 15:07 | Zayo IRU MSA.pdf | Attorney Client |
| SWITCH-AX-1067189 - SWITCH-AX-1067190 | 11/5/2015 15:33 | no Title | Attorney Client |
| SWITCH-AX-1067191 - SWITCH-AX-1067200 | 11/5/2015 15:33 | Zayo Reno IRU SO.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1067201 - SWITCH-AX-1067201 | 11/5/2015 15:33 | image001.png | Attorney Client |
| SWITCH-AX-1067202 - SWITCH-AX-1067241 | 11/5/2015 15:33 | Zayo IRU MSA.pdf | Attorney Client |
| SWITCH-AX-1067242 - SWITCH-AX-1067242 | 11/5/2015 15:33 | Reno Zayo Fiber.kmz | Attorney Client |
| SWITCH-AX-1067243 - SWITCH-AX-1067248 | 11/5/2015 15:33 | Zayo Agreement.pdf | Attorney Client |
| SWITCH-AX-1067249 - SWITCH-AX-1067253 | 11/5/2015 15:33 | doc.kml | Attorney Client |
| SWITCH-AX-1067254 - SWITCH-AX-1067255 | 11/5/2015 15:33 | no Title | Attorney Client |
| SWITCH-AX-1067256 - SWITCH-AX-1067261 | 11/5/2015 15:33 | Zayo Agreement.pdf | Attorney Client |
| SWITCH-AX-1067262 - SWITCH-AX-1067271 | 11/5/2015 15:33 | Zayo Reno IRU SO.pdf | Attorney Client |
| SWITCH-AX-1067272 - SWITCH-AX-1067311 | 11/5/2015 15:33 | Zayo IRU MSA.pdf | Attorney Client |
| SWITCH-AX-1067312 - SWITCH-AX-1067312 | 11/5/2015 15:33 | image001.png | Attorney Client |
| SWITCH-AX-1067313 - SWITCH-AX-1067317 | 11/5/2015 15:33 | doc.kml | Attorney Client |
| SWITCH-AX-1067318 - SWITCH-AX-1067318 | 11/5/2015 15:33 | Reno Zayo Fiber.kmz | Attorney Client |
| SWITCH-AX-1067319 - SWITCH-AX-1067320 | 11/5/2015 16:00 | no Title | Attorney Client |
| SWITCH-AX-1067321 - SWITCH-AX-1067321 | 11/5/2015 16:00 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067322 - SWITCH-AX-1067322 | 11/5/2015 16:00 | Microsoft Word - switch order 02 LAX 20151104.docx | Attorney Client |
| SWITCH-AX-1067323 - SWITCH-AX-1067323 | 11/5/2015 16:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1067324 - SWITCH-AX-1067326 | 11/5/2015 16:00 | Switch SO 591770 10G x2 PTPs 600 W 7th and 624 S Grand to Vegas w x conn....pdf | Attorney Client |
| SWITCH-AX-1067327 - SWITCH-AX-1067327 | 11/5/2015 16:00 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067328 - SWITCH-AX-1067329 | 11/5/2015 16:00 | no Title | Attorney Client |
| SWITCH-AX-1067330 - SWITCH-AX-1067330 | 11/5/2015 16:00 | Microsoft Word - switch order 02 LAX 20151104.docx | Attorney Client |
| SWITCH-AX-1067331 - SWITCH-AX-1067331 | 11/5/2015 16:00 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067332 - SWITCH-AX-1067332 | 11/5/2015 16:00 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067333 - SWITCH-AX-1067335 | 11/5/2015 16:00 | Switch SO 591770 10G x2 PTPs 600 W 7th and 624 S Grand to Vegas w x conn....pdf | Attorney Client |
| SWITCH-AX-1067336 - SWITCH-AX-1067336 | 11/5/2015 16:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1067337 - SWITCH-AX-1067338 | 11/5/2015 16:21 | no Title | Attorney Client |
| SWITCH-AX-1067339 - SWITCH-AX-1067339 | 11/5/2015 16:21 | image001.png | Attorney Client |
| SWITCH-AX-1067340 - SWITCH-AX-1067340 | 11/5/2015 16:21 | Reno Zayo Fiber.kmz | Attorney Client |
| SWITCH-AX-1067341 - SWITCH-AX-1067350 | 11/5/2015 16:21 | Zayo Reno IRU SO.pdf | Attorney Client |
| SWITCH-AX-1067351 - SWITCH-AX-1067390 | 11/5/2015 16:21 | Zayo IRU MSA.pdf | Attorney Client |
| SWITCH-AX-1067391 - SWITCH-AX-1067396 | 11/5/2015 16:21 | Zayo Agreement.pdf | Attorney Client |
| SWITCH-AX-1067397 - SWITCH-AX-1067401 | 11/5/2015 16:21 | doc.kml | Attorney Client |
| SWITCH-AX-1067402 - SWITCH-AX-1067403 | 11/5/2015 16:47 | no Title | Attorney Client |
| SWITCH-AX-1067404 - SWITCH-AX-1067404 | 11/5/2015 17:04 | no Title | Attorney Client |
| SWITCH-AX-1067405 - SWITCH-AX-1067409 | 11/5/2015 17:04 | AUP V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067410 - SWITCH-AX-1067414 | 11/5/2015 17:04 | AUP V27 to V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067415 - SWITCH-AX-1067416 | 11/5/2015 17:05 | no Title | Attorney Client |
| SWITCH-AX-1067417 - SWITCH-AX-1067421 | 11/5/2015 17:05 | AUP V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067422 - SWITCH-AX-1067426 | 11/5/2015 17:05 | AUP V27 to V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067427 - SWITCH-AX-1067427 | 11/5/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1067428 - SWITCH-AX-1067428 | 11/5/2015 17:19 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1067429 - SWITCH-AX-1067429 | 11/5/2015 17:19 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1067430 - SWITCH-AX-1067434 | 11/5/2015 17:19 | AUP V27 to V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067435 - SWITCH-AX-1067435 | 11/5/2015 17:19 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1067436 - SWITCH-AX-1067436 | 11/5/2015 17:19 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1067437 - SWITCH-AX-1067441 | 11/5/2015 17:19 | AUP V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067442 - SWITCH-AX-1067443 | 11/5/2015 20:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1067444 - SWITCH-AX-1067446 | 11/5/2015 20:51 | Re_ RUSH Machine Zone Order - Zayo and Comcast.msg | Attorney Client |
| SWITCH-AX-1067447 - SWITCH-AX-1067449 | 11/5/2015 20:51 | Switch SO 591770 10G x2 PTPs 600 W 7th and 624 S Grand to Vegas w x conn....pdf | Attorney Client |
| SWITCH-AX-1067450 - SWITCH-AX-1067450 | 11/5/2015 20:51 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067451 - SWITCH-AX-1067451 | 11/5/2015 20:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1067452 - SWITCH-AX-1067452 | 11/5/2015 20:51 | Microsoft Word - switch order 02 LAX 20151104.docx | Attorney Client |
| SWITCH-AX-1067453 - SWITCH-AX-1067453 | 11/5/2015 20:51 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067454 - SWITCH-AX-1067454 | 11/5/2015 22:17 | no Title | Attorney Client |
| SWITCH-AX-1067455 - SWITCH-AX-1067460 | 11/5/2015 22:17 | AUP V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067461 - SWITCH-AX-1067461 | 11/5/2015 22:22 | no Title | Attorney Client |
| SWITCH-AX-1067462 - SWITCH-AX-1067463 | 11/6/2015 5:54 | no Title | Attorney Client |
| SWITCH-AX-1067464 - SWITCH-AX-1067464 | 11/6/2015 5:54 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1067465 - SWITCH-AX-1067465 | 11/6/2015 5:54 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1067466 - SWITCH-AX-1067467 | 11/6/2015 5:54 | _ | Attorney Client |
| SWITCH-AX-1067468 - SWITCH-AX-1067469 | 11/6/2015 5:54 | _ | Attorney Client |
| SWITCH-AX-1067470 - SWITCH-AX-1067471 | 11/6/2015 6:16 | no Title | Attorney Client |
| SWITCH-AX-1067472 - SWITCH-AX-1067484 | 11/6/2015 6:16 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1067485 - SWITCH-AX-1067485 | 11/6/2015 6:16 | no Title | Attorney Client |
| SWITCH-AX-1067486 - SWITCH-AX-1067487 | 11/6/2015 6:16 | FW_ Final Contract.msg | Attorney Client |
| SWITCH-AX-1067488 - SWITCH-AX-1067500 | 11/6/2015 6:16 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1067501 - SWITCH-AX-1067502 | 11/6/2015 6:26 | no Title | Attorney Client |
| SWITCH-AX-1067503 - SWITCH-AX-1067504 | 11/6/2015 6:26 | no Title | Attorney Client |
| SWITCH-AX-1067505 - SWITCH-AX-1067506 | 11/6/2015 6:29 | no Title | Attorney Client |
| SWITCH-AX-1067507 - SWITCH-AX-1067508 | 11/6/2015 6:29 | no Title | Attorney Client |
| SWITCH-AX-1067509 - SWITCH-AX-1067511 | 11/6/2015 6:33 | no Title | Attorney Client |
| SWITCH-AX-1067512 - SWITCH-AX-1067518 | 11/6/2015 6:33 | no Title | Attorney Client |
| SWITCH-AX-1067519 - SWITCH-AX-1067519 | 11/6/2015 6:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1067520 - SWITCH-AX-1067521 | 11/6/2015 6:33 | no Title | Attorney Client |
| SWITCH-AX-1067522 - SWITCH-AX-1067522 | 11/6/2015 6:40 | no Title | Attorney Client |
| SWITCH-AX-1067523 - SWITCH-AX-1067523 | 11/6/2015 6:40 | no Title | Attorney Client |
| SWITCH-AX-1067524 - SWITCH-AX-1067526 | 11/6/2015 6:50 | no Title | Attorney Client |
| SWITCH-AX-1067527 - SWITCH-AX-1067529 | 11/6/2015 6:50 | no Title | Attorney Client |
| SWITCH-AX-1067530 - SWITCH-AX-1067532 | 11/6/2015 7:13 | no Title | Attorney Client |
| SWITCH-AX-1067533 - SWITCH-AX-1067535 | 11/6/2015 7:15 | no Title | Attorney Client |
| SWITCH-AX-1067536 - SWITCH-AX-1067538 | 11/6/2015 7:31 | no Title | Attorney Client |
| SWITCH-AX-1067539 - SWITCH-AX-1067541 | 11/6/2015 7:41 | no Title | Attorney Client |
| SWITCH-AX-1067542 - SWITCH-AX-1067708 | 11/6/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1067709 - SWITCH-AX-1067716 | 11/6/2015 8:49 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1067717 - SWITCH-AX-1067717 | 11/6/2015 8:49 | SO - ONEm - 10-29-15.pdf | Attorney Client |
| SWITCH-AX-1067718 - SWITCH-AX-1067719 | 11/6/2015 9:32 | no Title | Attorney Client |
| SWITCH-AX-1067720 - SWITCH-AX-1067720 | 11/6/2015 9:32 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067721 - SWITCH-AX-1067722 | 11/6/2015 9:32 | Re_ CenturyLink Order Confirmation for order number 428335.msg | Attorney Client |
| SWITCH-AX-1067723 - SWITCH-AX-1067743 | 11/6/2015 9:32 | MSA.pdf | Attorney Client |
| SWITCH-AX-1067744 - SWITCH-AX-1067744 | 11/6/2015 9:32 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067745 - SWITCH-AX-1067745 | 11/6/2015 9:32 | P159149.pdf | Attorney Client |
| SWITCH-AX-1067746 - SWITCH-AX-1067750 | 11/6/2015 9:32 | Online Ordering | Attorney Client |
| SWITCH-AX-1067751 - SWITCH-AX-1067752 | 11/6/2015 9:34 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1067753 - SWITCH-AX-1067753 | 11/6/2015 9:34 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067754 - SWITCH-AX-1067755 | 11/6/2015 9:34 | Re_ CenturyLink Order Confirmation for order number 428352.msg | Attorney Client |
| SWITCH-AX-1067756 - SWITCH-AX-1067756 | 11/6/2015 9:34 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067757 - SWITCH-AX-1067761 | 11/6/2015 9:34 | Online Ordering | Attorney Client |
| SWITCH-AX-1067762 - SWITCH-AX-1067782 | 11/6/2015 9:34 | MSA.pdf | Attorney Client |
| SWITCH-AX-1067783 - SWITCH-AX-1067783 | 11/6/2015 9:34 | P160723.pdf | Attorney Client |
| SWITCH-AX-1067784 - SWITCH-AX-1067785 | 11/6/2015 9:34 | no Title | Attorney Client |
| SWITCH-AX-1067786 - SWITCH-AX-1067786 | 11/6/2015 9:34 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067787 - SWITCH-AX-1067787 | 11/6/2015 9:34 | P160723.pdf | Attorney Client |
| SWITCH-AX-1067788 - SWITCH-AX-1067788 | 11/6/2015 9:34 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067789 - SWITCH-AX-1067790 | 11/6/2015 9:34 | Re_ CenturyLink Order Confirmation for order number 428352.msg | Attorney Client |
| SWITCH-AX-1067791 - SWITCH-AX-1067811 | 11/6/2015 9:34 | MSA.pdf | Attorney Client |
| SWITCH-AX-1067812 - SWITCH-AX-1067816 | 11/6/2015 9:34 | Online Ordering | Attorney Client |
| SWITCH-AX-1067817 - SWITCH-AX-1067817 | 11/6/2015 10:20 | no Title | Attorney Client |
| SWITCH-AX-1067818 - SWITCH-AX-1067836 | 11/6/2015 10:20 | Switch NGR Agreement - V18 11.3.15 NVE.docx | Attorney Client |
| SWITCH-AX-1067837 - SWITCH-AX-1067839 | 11/6/2015 10:56 | no Title | Attorney Client |
| SWITCH-AX-1067840 - SWITCH-AX-1067842 | 11/6/2015 10:56 | Z059-110615-116-SO (2x 10Gig P2P for Machine Zone - 624 S Grand Ave & 600 W 7th St, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1067843 - SWITCH-AX-1067843 | 11/6/2015 10:56 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1067844 - SWITCH-AX-1067844 | 11/6/2015 10:56 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1067845 - SWITCH-AX-1067845 | 11/6/2015 10:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1067846 - SWITCH-AX-1067846 | 11/6/2015 10:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1067847 - SWITCH-AX-1067847 | 11/6/2015 10:56 | C067-110615-006-SO (10G IP for Machine Zone - 624 S Grand Ave, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1067848 - SWITCH-AX-1067850 | 11/6/2015 11:31 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1067851 - SWITCH-AX-1067869 | 11/6/2015 11:31 | HP Switch MSA 7-15-14.pdf | Attorney Client;Work Product |
| SWITCH-AX-1067870 - SWITCH-AX-1067877 | 11/6/2015 11:31 | HP Foundation Switch MSA 1-12-11.pdf | Attorney Client;Work Product |
| SWITCH-AX-1067878 - SWITCH-AX-1067888 | 11/6/2015 11:31 | Google Switch 2-8-12 MSA.pdf | Attorney Client;Work Product |
| SWITCH-AX-1067889 - SWITCH-AX-1067890 | 11/6/2015 11:31 | Letter to Craig Walker 10-26-15.docx | Attorney Client;Work Product |
| SWITCH-AX-1067891 - SWITCH-AX-1067893 | 11/6/2015 11:31 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1067894 - SWITCH-AX-1067901 | 11/6/2015 11:31 | HP Foundation Switch MSA 1-12-11.pdf | Attorney Client;Work Product |
| SWITCH-AX-1067902 - SWITCH-AX-1067903 | 11/6/2015 11:31 | Letter to Craig Walker 10-26-15.docx | Attorney Client;Work Product |
| SWITCH-AX-1067904 - SWITCH-AX-1067922 | 11/6/2015 11:31 | HP Switch MSA 7-15-14.pdf | Attorney Client;Work Product |
| SWITCH-AX-1067923 - SWITCH-AX-1067933 | 11/6/2015 11:31 | Google Switch 2-8-12 MSA.pdf | Attorney Client;Work Product |
| SWITCH-AX-1067934 - SWITCH-AX-1067934 | 11/6/2015 15:38 | Collection Report 151106.xls | Attorney Client |
| SWITCH-AX-1067935 - SWITCH-AX-1067936 | 11/6/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1067937 - SWITCH-AX-1067937 | 11/6/2015 16:01 | P160723.pdf | Attorney Client |
| SWITCH-AX-1067938 - SWITCH-AX-1067942 | 11/6/2015 16:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1067943 - SWITCH-AX-1067944 | 11/6/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1067945 - SWITCH-AX-1067949 | 11/6/2015 16:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1067950 - SWITCH-AX-1067950 | 11/6/2015 16:01 | P159149.pdf | Attorney Client |
| SWITCH-AX-1067951 - SWITCH-AX-1067952 | 11/6/2015 16:03 | no Title | Attorney Client |
| SWITCH-AX-1067953 - SWITCH-AX-1067958 | 11/6/2015 16:03 | AUP V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067959 - SWITCH-AX-1067959 | 11/6/2015 16:03 | no Title | Attorney Client |
| SWITCH-AX-1067960 - SWITCH-AX-1067961 | 11/6/2015 16:03 | AUP Updated - V28.msg | Attorney Client |
| SWITCH-AX-1067962 - SWITCH-AX-1067967 | 11/6/2015 16:03 | AUP V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067968 - SWITCH-AX-1067968 | 11/6/2015 16:08 | no Title | Attorney Client |
| SWITCH-AX-1067969 - SWITCH-AX-1067987 | 11/6/2015 16:08 | Switch NGR Agreement - V18 11.3.15 NVE.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1067988 - SWITCH-AX-1067988 | 11/6/2015 16:11 | no Title | Attorney Client |
| SWITCH-AX-1067989 - SWITCH-AX-1067989 | 11/6/2015 16:12 | no Title | Attorney Client |
| SWITCH-AX-1067990 - SWITCH-AX-1067995 | 11/6/2015 16:12 | AUP V28 11-07-15.docx | Attorney Client |
| SWITCH-AX-1067996 - SWITCH-AX-1067997 | 11/6/2015 16:14 | no Title | Attorney Client |
| SWITCH-AX-1067998 - SWITCH-AX-1068012 | 11/6/2015 16:14 | Citation Latitude (Switch, Ltd.).pdf | Attorney Client |
| SWITCH-AX-1068013 - SWITCH-AX-1068015 | 11/6/2015 16:14 | Patriot Act & Wire Transfer.pdf | Attorney Client |
| SWITCH-AX-1068016 - SWITCH-AX-1068016 | 11/6/2015 16:14 | SD Latitude July 2015.indd | Attorney Client |
| SWITCH-AX-1068017 - SWITCH-AX-1068023 | 11/6/2015 16:21 | no Title | Attorney Client |
| SWITCH-AX-1068024 - SWITCH-AX-1068044 | 11/6/2015 16:21 | Clean LPLEA Nap 8 Feeder 3 V2 to V3 2015-11-02 NVE.DOCX | Attorney Client |
| SWITCH-AX-1068045 - SWITCH-AX-1068063 | 11/6/2015 16:21 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1068064 - SWITCH-AX-1068064 | 11/6/2015 16:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1068065 - SWITCH-AX-1068065 | 11/6/2015 16:26 | no Title | Attorney Client |
| SWITCH-AX-1068066 - SWITCH-AX-1068067 | 11/6/2015 16:27 | no Title | Attorney Client |
| SWITCH-AX-1068068 - SWITCH-AX-1068068 | 11/6/2015 16:53 | no Title | Attorney Client |
| SWITCH-AX-1068069 - SWITCH-AX-1068087 | 11/6/2015 16:53 | Switch NGR Agreement - V18 11.3.15 NVE (AGM Comments).docx | Attorney Client |
| SWITCH-AX-1068088 - SWITCH-AX-1068090 | 11/6/2015 17:23 | no Title | Attorney Client |
| SWITCH-AX-1068091 - SWITCH-AX-1068175 | 11/6/2015 17:23 | [Modified Document] NBNSwitch Asset Purchase Agreement.docx | Attorney Client |
| SWITCH-AX-1068176 - SWITCH-AX-1068270 | 11/6/2015 17:23 | Microsoft Word - FRASER-#1367572-v2-NBN_Switch_Asset_Purchase_Agreement.docx | Attorney Client |
| SWITCH-AX-1068271 - SWITCH-AX-1068271 | 11/6/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1068272 - SWITCH-AX-1068272 | 11/6/2015 17:39 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1068273 - SWITCH-AX-1068273 | 11/6/2015 17:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1068274 - SWITCH-AX-1068276 | 11/6/2015 17:50 | no Title | Attorney Client |
| SWITCH-AX-1068277 - SWITCH-AX-1068277 | 11/6/2015 17:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1068278 - SWITCH-AX-1068278 | 11/6/2015 17:50 | Collection Report 151106.xls | Attorney Client |
| SWITCH-AX-1068279 - SWITCH-AX-1068280 | 11/6/2015 18:01 | no Title | Attorney Client |
| SWITCH-AX-1068281 - SWITCH-AX-1068299 | 11/6/2015 18:01 | Switch NGR Agreement - V19 11.6.15 Switch.docx | Attorney Client |
| SWITCH-AX-1068300 - SWITCH-AX-1068318 | 11/6/2015 18:01 | Redline Switch NGR Agreement - V18 to V19 11.3.15 Switch.docx | Attorney Client |
| SWITCH-AX-1068319 - SWITCH-AX-1068319 | 11/6/2015 18:01 | no Title | Attorney Client |
| SWITCH-AX-1068320 - SWITCH-AX-1068338 | 11/6/2015 18:01 | Switch NGR Agreement - V19 11.6.15 Switch.docx | Attorney Client |
| SWITCH-AX-1068339 - SWITCH-AX-1068357 | 11/6/2015 18:01 | Redline Switch NGR Agreement - V18 to V19 11.3.15 Switch.docx | Attorney Client |
| SWITCH-AX-1068358 - SWITCH-AX-1068360 | 11/6/2015 18:17 | no Title | Attorney Client |
| SWITCH-AX-1068361 - SWITCH-AX-1068362 | 11/6/2015 18:29 | no Title | Attorney Client |
| SWITCH-AX-1068363 - SWITCH-AX-1068380 | 11/6/2015 18:29 | Please_DocuSign_this_CenturyLink_agent.pdf | Attorney Client |
| SWITCH-AX-1068381 - SWITCH-AX-1068381 | 11/6/2015 18:29 | image001.png | Attorney Client |
| SWITCH-AX-1068382 - SWITCH-AX-1068383 | 11/6/2015 20:49 | no Title | Attorney Client |
| SWITCH-AX-1068384 - SWITCH-AX-1068384 | 11/6/2015 20:49 | image001.png | Attorney Client |
| SWITCH-AX-1068385 - SWITCH-AX-1068385 | 11/6/2015 20:49 | image001.png | Attorney Client |
| SWITCH-AX-1068386 - SWITCH-AX-1068386 | 11/7/2015 8:44 | no Title | Attorney Client |
| SWITCH-AX-1068387 - SWITCH-AX-1068388 | 11/7/2015 11:23 | no Title | Attorney Client |
| SWITCH-AX-1068389 - SWITCH-AX-1068389 | 11/7/2015 11:23 | SD Latitude July 2015.indd | Attorney Client |
| SWITCH-AX-1068390 - SWITCH-AX-1068392 | 11/7/2015 11:23 | Patriot Act & Wire Transfer.pdf | Attorney Client |
| SWITCH-AX-1068393 - SWITCH-AX-1068407 | 11/7/2015 11:23 | Citation Latitude (Switch, Ltd.).pdf | Attorney Client |
| SWITCH-AX-1068408 - SWITCH-AX-1068409 | 11/7/2015 11:25 | no Title | Attorney Client |
| SWITCH-AX-1068410 - SWITCH-AX-1068410 | 11/7/2015 11:25 | SD Latitude July 2015.indd | Attorney Client |
| SWITCH-AX-1068411 - SWITCH-AX-1068413 | 11/7/2015 11:25 | Patriot Act & Wire Transfer.pdf | Attorney Client |
| SWITCH-AX-1068414 - SWITCH-AX-1068428 | 11/7/2015 11:25 | Citation Latitude (Switch, Ltd.).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1068429 - SWITCH-AX-1068430 | 11/7/2015 17:08 | no Title | Attorney Client |
| SWITCH-AX-1068431 - SWITCH-AX-1068519 | 11/7/2015 17:08 | Incremental Redline to APA V2 to V3 11-07-2015.docx | Attorney Client |
| SWITCH-AX-1068520 - SWITCH-AX-1068520 | 11/7/2015 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1068521 - SWITCH-AX-1068609 | 11/7/2015 17:08 | Cumulative Redline to APA V1 to V3 11-07-2015.docx | Attorney Client |
| SWITCH-AX-1068610 - SWITCH-AX-1068612 | 11/9/2015 8:18 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1068613 - SWITCH-AX-1068614 | 11/9/2015 8:39 | no Title | Attorney Client |
| SWITCH-AX-1068615 - SWITCH-AX-1068615 | 11/9/2015 8:39 | image003.png | Attorney Client |
| SWITCH-AX-1068616 - SWITCH-AX-1068616 | 11/9/2015 8:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1068617 - SWITCH-AX-1068617 | 11/9/2015 9:13 | no Title | Attorney Client |
| SWITCH-AX-1068618 - SWITCH-AX-1068620 | 11/9/2015 9:13 | no Title | Attorney Client |
| SWITCH-AX-1068621 - SWITCH-AX-1068621 | 11/9/2015 9:13 | image005.png | Attorney Client |
| SWITCH-AX-1068622 - SWITCH-AX-1068622 | 11/9/2015 9:13 | image004.jpg | Attorney Client |
| SWITCH-AX-1068623 - SWITCH-AX-1068625 | 11/9/2015 9:13 | no Title | Attorney Client |
| SWITCH-AX-1068626 - SWITCH-AX-1068626 | 11/9/2015 9:13 | image005.png | Attorney Client |
| SWITCH-AX-1068627 - SWITCH-AX-1068627 | 11/9/2015 9:13 | image004.jpg | Attorney Client |
| SWITCH-AX-1068628 - SWITCH-AX-1068629 | 11/9/2015 9:21 | no Title | Attorney Client |
| SWITCH-AX-1068630 - SWITCH-AX-1068632 | 11/9/2015 9:23 | no Title | Attorney Client |
| SWITCH-AX-1068633 - SWITCH-AX-1068633 | 11/9/2015 9:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1068634 - SWITCH-AX-1068635 | 11/9/2015 9:24 | no Title | Attorney Client |
| SWITCH-AX-1068636 - SWITCH-AX-1068636 | 11/9/2015 9:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1068637 - SWITCH-AX-1068637 | 11/9/2015 9:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1068638 - SWITCH-AX-1068655 | 11/9/2015 9:24 | Please_DocuSign_this_CenturyLink_agent.pdf | Attorney Client |
| SWITCH-AX-1068656 - SWITCH-AX-1068658 | 11/9/2015 10:21 | no Title | Attorney Client |
| SWITCH-AX-1068659 - SWITCH-AX-1068659 | 11/9/2015 10:21 | image001.png | Attorney Client |
| SWITCH-AX-1068660 - SWITCH-AX-1068667 | 11/9/2015 10:21 | Sioux Valley Hospitals and Health System | Attorney Client |
| SWITCH-AX-1068668 - SWITCH-AX-1068671 | 11/9/2015 10:21 | Switch Agenda with notes (P) | Attorney Client |
| SWITCH-AX-1068672 - SWITCH-AX-1068674 | 11/9/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1068675 - SWITCH-AX-1068675 | 11/9/2015 10:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1068676 - SWITCH-AX-1068692 | 11/9/2015 10:32 | Please_DocuSign_this_CenturyLink_agent (COMPLETED).pdf | Attorney Client |
| SWITCH-AX-1068693 - SWITCH-AX-1068695 | 11/9/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1068696 - SWITCH-AX-1068696 | 11/9/2015 10:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1068697 - SWITCH-AX-1068713 | 11/9/2015 10:38 | Please_DocuSign_this_CenturyLink_agent (COMPLETED).pdf | Attorney Client |
| SWITCH-AX-1068714 - SWITCH-AX-1068716 | 11/9/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1068717 - SWITCH-AX-1068717 | 11/9/2015 10:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1068718 - SWITCH-AX-1068722 | 11/9/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1068723 - SWITCH-AX-1068723 | 11/9/2015 10:38 | image007.png | Attorney Client |
| SWITCH-AX-1068724 - SWITCH-AX-1068724 | 11/9/2015 10:38 | image006.jpg | Attorney Client |
| SWITCH-AX-1068725 - SWITCH-AX-1068725 | 11/9/2015 10:38 | image009.png | Attorney Client |
| SWITCH-AX-1068726 - SWITCH-AX-1068733 | 11/9/2015 10:38 | V200-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1068734 - SWITCH-AX-1068734 | 11/9/2015 10:38 | image005.jpg | Attorney Client |
| SWITCH-AX-1068735 - SWITCH-AX-1068735 | 11/9/2015 10:38 | V200-07-002-A.pdf | Attorney Client |
| SWITCH-AX-1068736 - SWITCH-AX-1068738 | 11/9/2015 10:41 | no Title | Attorney Client |
| SWITCH-AX-1068739 - SWITCH-AX-1068739 | 11/9/2015 10:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1068740 - SWITCH-AX-1068741 | 11/9/2015 11:31 | no Title | Attorney Client |
| SWITCH-AX-1068742 - SWITCH-AX-1068764 | 11/9/2015 11:31 | Switch NGR Agreement - 11.9.15 (Nevada Power) redline.docx | Attorney Client |
| SWITCH-AX-1068765 - SWITCH-AX-1068787 | 11/9/2015 11:31 | Switch NGR Agreement - 11.9.15 (Nevada Power).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1068788 - SWITCH-AX-1068792 | 11/9/2015 11:31 | Short Term PC Agreement - Switch (11-9-15).docx | Attorney Client |
| SWITCH-AX-1068793 - SWITCH-AX-1068815 | 11/9/2015 11:31 | Switch NGR Agreement - 11 9 15 (Sierra Pacific).docx | Attorney Client |
| SWITCH-AX-1068816 - SWITCH-AX-1068820 | 11/9/2015 11:31 | Short Term PC Agreement - Switch v 4 (11-8-15) (redline).docx | Attorney Client |
| SWITCH-AX-1068821 - SWITCH-AX-1068822 | 11/9/2015 11:35 | no Title | Attorney Client |
| SWITCH-AX-1068823 - SWITCH-AX-1068829 | 11/9/2015 11:35 | Switch VEA PEC Purchase Agreement 10-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1068830 - SWITCH-AX-1068831 | 11/9/2015 11:35 | no Title | Attorney Client |
| SWITCH-AX-1068832 - SWITCH-AX-1068838 | 11/9/2015 11:35 | Switch VEA PEC Purchase Agreement 10-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1068839 - SWITCH-AX-1068846 | 11/9/2015 12:33 | no Title | Attorney Client |
| SWITCH-AX-1068847 - SWITCH-AX-1068865 | 11/9/2015 12:33 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1068866 - SWITCH-AX-1068866 | 11/9/2015 12:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1068867 - SWITCH-AX-1068885 | 11/9/2015 12:33 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1068886 - SWITCH-AX-1068888 | 11/9/2015 12:39 | no Title | Attorney Client |
| SWITCH-AX-1068889 - SWITCH-AX-1068977 | 11/9/2015 12:39 | Cumulative Redline to APA V1 to V3 11-07-2015.docx | Attorney Client |
| SWITCH-AX-1068978 - SWITCH-AX-1068978 | 11/9/2015 12:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1068979 - SWITCH-AX-1069067 | 11/9/2015 12:39 | Incremental Redline to APA V2 to V3 11-07-2015.docx | Attorney Client |
| SWITCH-AX-1069068 - SWITCH-AX-1069068 | 11/9/2015 13:32 | no Title | Attorney Client |
| SWITCH-AX-1069069 - SWITCH-AX-1069069 | 11/9/2015 13:32 | Switch Latitude exterior.cdr | Attorney Client |
| SWITCH-AX-1069070 - SWITCH-AX-1069074 | 11/9/2015 13:32 | 680A-0020.indd | Attorney Client |
| SWITCH-AX-1069075 - SWITCH-AX-1069089 | 11/9/2015 13:32 | Citation Latitude (Switch, Ltd.).pdf | Attorney Client |
| SWITCH-AX-1069090 - SWITCH-AX-1069090 | 11/9/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1069091 - SWITCH-AX-1069091 | 11/9/2015 13:34 | Switch Latitude exterior.cdr | Attorney Client |
| SWITCH-AX-1069092 - SWITCH-AX-1069106 | 11/9/2015 13:34 | Citation Latitude (Switch, Ltd.).pdf | Attorney Client |
| SWITCH-AX-1069107 - SWITCH-AX-1069111 | 11/9/2015 13:34 | 680A-0020.indd | Attorney Client |
| SWITCH-AX-1069112 - SWITCH-AX-1069120 | 11/9/2015 13:43 | no Title | Attorney Client |
| SWITCH-AX-1069121 - SWITCH-AX-1069139 | 11/9/2015 13:43 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1069140 - SWITCH-AX-1069140 | 11/9/2015 13:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1069141 - SWITCH-AX-1069143 | 11/9/2015 13:47 | no Title | Attorney Client |
| SWITCH-AX-1069144 - SWITCH-AX-1069156 | 11/9/2015 13:47 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1069157 - SWITCH-AX-1069169 | 11/9/2015 13:47 | Microsoft Word - 285E 1014 GC RESELLER TERMS OF SERVICE.doc | Attorney Client |
| SWITCH-AX-1069170 - SWITCH-AX-1069170 | 11/9/2015 13:50 | no Title | Attorney Client |
| SWITCH-AX-1069171 - SWITCH-AX-1069177 | 11/9/2015 13:50 | BPP-110915-118 Hyper Networks.pdf | Attorney Client |
| SWITCH-AX-1069178 - SWITCH-AX-1069178 | 11/9/2015 13:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1069179 - SWITCH-AX-1069184 | 11/9/2015 13:51 | no Title | Attorney Client |
| SWITCH-AX-1069185 - SWITCH-AX-1069185 | 11/9/2015 13:51 | image001.png | Attorney Client |
| SWITCH-AX-1069186 - SWITCH-AX-1069186 | 11/9/2015 13:51 | image006.png | Attorney Client |
| SWITCH-AX-1069187 - SWITCH-AX-1069187 | 11/9/2015 13:51 | image004.png | Attorney Client |
| SWITCH-AX-1069188 - SWITCH-AX-1069188 | 11/9/2015 13:51 | image005.png | Attorney Client |
| SWITCH-AX-1069189 - SWITCH-AX-1069189 | 11/9/2015 13:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1069190 - SWITCH-AX-1069192 | 11/9/2015 13:51 | SUPERNAP Marketing Materials License V7 03-12-15 (fillable).pdf | Attorney Client |
| SWITCH-AX-1069193 - SWITCH-AX-1069201 | 11/9/2015 14:12 | no Title | Attorney Client |
| SWITCH-AX-1069202 - SWITCH-AX-1069202 | 11/9/2015 14:12 | image004.jpg | Attorney Client |
| SWITCH-AX-1069203 - SWITCH-AX-1069221 | 11/9/2015 14:12 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1069222 - SWITCH-AX-1069224 | 11/9/2015 15:46 | no Title | Attorney Client |
| SWITCH-AX-1069225 - SWITCH-AX-1069225 | 11/9/2015 15:46 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1069226 - SWITCH-AX-1069226 | 11/9/2015 15:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1069227 - SWITCH-AX-1069227 | 11/9/2015 15:46 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1069228 - SWITCH-AX-1069228 | 11/9/2015 15:46 | C067-110615-006-SO (10G IP for Machine Zone - 624 S Grand Ave, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069229 - SWITCH-AX-1069231 | 11/9/2015 15:46 | Z059-110615-116-SO (2x 10Gig P2P for Machine Zone - 624 S Grand Ave & 600 W 7th St, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069232 - SWITCH-AX-1069232 | 11/9/2015 15:46 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1069233 - SWITCH-AX-1069235 | 11/9/2015 15:46 | no Title | Attorney Client |
| SWITCH-AX-1069236 - SWITCH-AX-1069236 | 11/9/2015 15:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1069237 - SWITCH-AX-1069239 | 11/9/2015 15:46 | Z059-110615-116-SO (2x 10Gig P2P for Machine Zone - 624 S Grand Ave & 600 W 7th St, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069240 - SWITCH-AX-1069240 | 11/9/2015 15:46 | C067-110615-006-SO (10G IP for Machine Zone - 624 S Grand Ave, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069241 - SWITCH-AX-1069241 | 11/9/2015 15:46 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1069242 - SWITCH-AX-1069242 | 11/9/2015 15:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1069243 - SWITCH-AX-1069243 | 11/9/2015 15:46 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1069244 - SWITCH-AX-1069247 | 11/9/2015 15:48 | no Title | Attorney Client |
| SWITCH-AX-1069248 - SWITCH-AX-1069248 | 11/9/2015 15:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1069249 - SWITCH-AX-1069249 | 11/9/2015 15:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1069250 - SWITCH-AX-1069250 | 11/9/2015 15:48 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1069251 - SWITCH-AX-1069253 | 11/9/2015 15:48 | Z059-110615-116-SO (2x 10Gig P2P for Machine Zone - 624 S Grand Ave & 600 W 7th St, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069254 - SWITCH-AX-1069254 | 11/9/2015 15:48 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1069255 - SWITCH-AX-1069255 | 11/9/2015 15:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1069256 - SWITCH-AX-1069256 | 11/9/2015 15:48 | C067-110615-006-SO (10G IP for Machine Zone - 624 S Grand Ave, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069257 - SWITCH-AX-1069260 | 11/9/2015 15:48 | no Title | Attorney Client |
| SWITCH-AX-1069261 - SWITCH-AX-1069261 | 11/9/2015 15:48 | C067-110615-006-SO (10G IP for Machine Zone - 624 S Grand Ave, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069262 - SWITCH-AX-1069262 | 11/9/2015 15:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1069263 - SWITCH-AX-1069263 | 11/9/2015 15:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1069264 - SWITCH-AX-1069264 | 11/9/2015 15:48 | Machine Zone Exhibit A (Phase 1.5 & 2.0) 11-4-15.pdf | Attorney Client |
| SWITCH-AX-1069265 - SWITCH-AX-1069265 | 11/9/2015 15:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1069266 - SWITCH-AX-1069268 | 11/9/2015 15:48 | Z059-110615-116-SO (2x 10Gig P2P for Machine Zone - 624 S Grand Ave & 600 W 7th St, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1069269 - SWITCH-AX-1069269 | 11/9/2015 15:48 | SO Switch - signed.pdf | Attorney Client |
| SWITCH-AX-1069270 - SWITCH-AX-1069272 | 11/9/2015 17:58 | no Title | Attorney Client |
| SWITCH-AX-1069273 - SWITCH-AX-1069273 | 11/9/2015 17:58 | Collection Report 151109.xls | Attorney Client |
| SWITCH-AX-1069274 - SWITCH-AX-1069274 | 11/9/2015 17:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1069275 - SWITCH-AX-1069275 | 11/9/2015 18:18 | no Title | Attorney Client |
| SWITCH-AX-1069276 - SWITCH-AX-1069285 | 11/9/2015 18:18 | Out of the Blocks | Attorney Client |
| SWITCH-AX-1069286 - SWITCH-AX-1069286 | 11/9/2015 18:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1069287 - SWITCH-AX-1069288 | 11/9/2015 18:18 | no Title | Attorney Client |
| SWITCH-AX-1069289 - SWITCH-AX-1069311 | 11/9/2015 18:18 | Redline Switch NGR Agreement - 11.9.15 V20 to 21 (Nevada Power) Switch.docx | Attorney Client |
| SWITCH-AX-1069312 - SWITCH-AX-1069334 | 11/9/2015 18:18 | Redline Switch NGR Agreement - 11.9.15 V20 to V21 (Sierra Pacific) Switch.docx | Attorney Client |
| SWITCH-AX-1069335 - SWITCH-AX-1069336 | 11/9/2015 18:19 | no Title | Attorney Client |
| SWITCH-AX-1069337 - SWITCH-AX-1069359 | 11/9/2015 18:19 | Redline Switch NGR Agreement - 11.9.15 V20 to V21 (Sierra Pacific) Switch.docx | Attorney Client |
| SWITCH-AX-1069360 - SWITCH-AX-1069382 | 11/9/2015 18:19 | Redline Switch NGR Agreement - 11.9.15 V20 to 21 (Nevada Power) Switch.docx | Attorney Client |
| SWITCH-AX-1069383 - SWITCH-AX-1069383 | 11/9/2015 18:21 | no Title | Attorney Client |
| SWITCH-AX-1069384 - SWITCH-AX-1069469 | 11/9/2015 18:21 | Asset Purchase Agmt Switch NBN V3 11-09-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1069470 - SWITCH-AX-1069470 | 11/9/2015 18:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1069471 - SWITCH-AX-1069561 | 11/9/2015 18:21 | Redline Asset Purchase Agmt Switch NBN V1 to V2 11-09-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1069562 - SWITCH-AX-1069562 | 11/9/2015 18:41 | no Title | Attorney Client |
| SWITCH-AX-1069563 - SWITCH-AX-1069563 | 11/9/2015 18:41 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1069564 - SWITCH-AX-1069649 | 11/9/2015 18:41 | Asset Purchase Agmt Switch NBN V3 11-09-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1069650 - SWITCH-AX-1069740 | 11/9/2015 18:41 | Redline Asset Purchase Agmt Switch NBN V1 to V2 11-09-2015 Switch.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1069741 - SWITCH-AX-1069741 | 11/9/2015 18:41 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1069742 - SWITCH-AX-1069742 | 11/9/2015 18:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1069743 - SWITCH-AX-1069743 | 11/9/2015 18:41 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1069744 - SWITCH-AX-1069744 | 11/9/2015 18:41 | no Title | Attorney Client |
| SWITCH-AX-1069745 - SWITCH-AX-1069745 | 11/9/2015 18:41 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1069746 - SWITCH-AX-1069746 | 11/9/2015 18:41 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1069747 - SWITCH-AX-1069747 | 11/9/2015 18:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1069748 - SWITCH-AX-1069748 | 11/9/2015 18:41 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1069749 - SWITCH-AX-1069834 | 11/9/2015 18:41 | Asset Purchase Agmt Switch NBN V3 11-09-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1069835 - SWITCH-AX-1069925 | 11/9/2015 18:41 | Redline Asset Purchase Agmt Switch NBN V1 to V2 11-09-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1069926 - SWITCH-AX-1069926 | 11/9/2015 18:42 | no Title | Attorney Client |
| SWITCH-AX-1069927 - SWITCH-AX-1069928 | 11/9/2015 18:42 | LOI Switch NVE PUCN BCP V6 08-20-14 Switch.doc | Attorney Client |
| SWITCH-AX-1069929 - SWITCH-AX-1069951 | 11/9/2015 18:42 | Redline Switch NGR Agreement - 11.9.15 V20 to V21 (Sierra Pacific) Switc....docx | Attorney Client |
| SWITCH-AX-1069952 - SWITCH-AX-1069953 | 11/9/2015 19:08 | no Title | Attorney Client |
| SWITCH-AX-1069954 - SWITCH-AX-1069954 | 11/9/2015 19:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1069955 - SWITCH-AX-1069964 | 11/9/2015 19:08 | | 1 Attorney Client |
| SWITCH-AX-1069965 - SWITCH-AX-1069966 | 11/9/2015 19:08 | no Title | Attorney Client |
| SWITCH-AX-1069967 - SWITCH-AX-1069976 | 11/9/2015 19:08 | | 1 Attorney Client |
| SWITCH-AX-1069977 - SWITCH-AX-1069977 | 11/9/2015 19:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1069978 - SWITCH-AX-1069979 | 11/9/2015 21:19 | no Title | Attorney Client |
| SWITCH-AX-1069980 - SWITCH-AX-1069981 | 11/9/2015 21:19 | BTOP Document Request NHAssoc-jrg 10192015.docx | Attorney Client |
| SWITCH-AX-1069982 - SWITCH-AX-1069982 | 11/9/2015 21:19 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1069983 - SWITCH-AX-1070002 | 11/9/2015 21:19 | Slide 1 | Attorney Client |
| SWITCH-AX-1070003 - SWITCH-AX-1070003 | 11/9/2015 21:19 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1070004 - SWITCH-AX-1070005 | 11/9/2015 21:19 | no Title | Attorney Client |
| SWITCH-AX-1070006 - SWITCH-AX-1070025 | 11/9/2015 21:19 | Slide 1 | Attorney Client |
| SWITCH-AX-1070026 - SWITCH-AX-1070026 | 11/9/2015 21:19 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1070027 - SWITCH-AX-1070028 | 11/9/2015 21:19 | BTOP Document Request NHAssoc-jrg 10192015.docx | Attorney Client |
| SWITCH-AX-1070029 - SWITCH-AX-1070029 | 11/9/2015 21:19 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1070030 - SWITCH-AX-1070031 | 11/10/2015 5:48 | no Title | Attorney Client |
| SWITCH-AX-1070032 - SWITCH-AX-1070032 | 11/10/2015 5:48 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1070033 - SWITCH-AX-1070034 | 11/10/2015 5:48 | BTOP Document Request NHAssoc-jrg 10192015.docx | Attorney Client |
| SWITCH-AX-1070035 - SWITCH-AX-1070035 | 11/10/2015 5:48 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1070036 - SWITCH-AX-1070055 | 11/10/2015 5:48 | Slide 1 | Attorney Client |
| SWITCH-AX-1070056 - SWITCH-AX-1070057 | 11/10/2015 5:48 | no Title | Attorney Client |
| SWITCH-AX-1070058 - SWITCH-AX-1070058 | 11/10/2015 5:48 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1070059 - SWITCH-AX-1070059 | 11/10/2015 5:48 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1070060 - SWITCH-AX-1070079 | 11/10/2015 5:48 | Slide 1 | Attorney Client |
| SWITCH-AX-1070080 - SWITCH-AX-1070081 | 11/10/2015 5:48 | BTOP Document Request NHAssoc-jrg 10192015.docx | Attorney Client |
| SWITCH-AX-1070082 - SWITCH-AX-1070084 | 11/10/2015 11:04 | no Title | Attorney Client |
| SWITCH-AX-1070085 - SWITCH-AX-1070085 | 11/10/2015 11:04 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1070086 - SWITCH-AX-1070086 | 11/10/2015 11:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1070087 - SWITCH-AX-1070088 | 11/10/2015 11:04 | BTOP Document Request NHAssoc-jrg 10192015.docx | Attorney Client |
| SWITCH-AX-1070089 - SWITCH-AX-1070108 | 11/10/2015 11:04 | Slide 1 | Attorney Client |
| SWITCH-AX-1070109 - SWITCH-AX-1070110 | 11/10/2015 11:24 | no Title | Attorney Client |
| SWITCH-AX-1070111 - SWITCH-AX-1070111 | 11/10/2015 11:24 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1070112 - SWITCH-AX-1070121 | 11/10/2015 11:24 | 1 | Attorney Client |
| SWITCH-AX-1070122 - SWITCH-AX-1070126 | 11/10/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1070127 - SWITCH-AX-1070132 | 11/10/2015 11:49 | InNevation Ctr - 3rd Amendment Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1070133 - SWITCH-AX-1070136 | 11/10/2015 11:49 | _____ AMENDMENT TO LEASE | Attorney Client |
| SWITCH-AX-1070137 - SWITCH-AX-1070142 | 11/10/2015 11:52 | no Title | Attorney Client |
| SWITCH-AX-1070143 - SWITCH-AX-1070147 | 11/10/2015 12:37 | no Title | Attorney Client |
| SWITCH-AX-1070148 - SWITCH-AX-1070149 | 11/10/2015 12:42 | no Title | Attorney Client |
| SWITCH-AX-1070150 - SWITCH-AX-1070150 | 11/10/2015 12:46 | no Title | Attorney Client |
| SWITCH-AX-1070151 - SWITCH-AX-1070152 | 11/10/2015 12:46 | BSoC Executive Overview.docx | Attorney Client |
| SWITCH-AX-1070153 - SWITCH-AX-1070153 | 11/10/2015 12:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1070154 - SWITCH-AX-1070155 | 11/10/2015 13:15 | no Title | Attorney Client |
| SWITCH-AX-1070156 - SWITCH-AX-1070159 | 11/10/2015 13:15 | SW-040 - Pending Claims 4838-5440-4905 v.1.doc | Attorney Client |
| SWITCH-AX-1070160 - SWITCH-AX-1070178 | 11/10/2015 13:15 | US Pub. 20080029250 (Carlson) 4850-1242-6025 v.1.pdf | Attorney Client |
| SWITCH-AX-1070179 - SWITCH-AX-1070186 | 11/10/2015 13:15 | US Pat. 6412260 (Lukac) 4843-7489-1817 v.1.pdf | Attorney Client |
| SWITCH-AX-1070187 - SWITCH-AX-1070199 | 11/10/2015 13:15 | US Pat. 7348702 (Melfi) 4828-9843-1273 v.1.pdf | Attorney Client |
| SWITCH-AX-1070200 - SWITCH-AX-1070240 | 11/10/2015 13:15 | US Pat. 4171029 (Beale) 4850-7946-9353 v.1.pdf | Attorney Client |
| SWITCH-AX-1070241 - SWITCH-AX-1070251 | 11/10/2015 13:15 | US Pub. 20120331317 (Rogers) 4816-2349-3929 v.1.pdf | Attorney Client |
| SWITCH-AX-1070252 - SWITCH-AX-1070273 | 11/10/2015 13:15 | SW-040 - Non-Final Office Action dated September 11, 2015 4813-9099-3960 v.1.pdf | Attorney Client |
| SWITCH-AX-1070274 - SWITCH-AX-1070278 | 11/10/2015 13:52 | no Title | Attorney Client |
| SWITCH-AX-1070279 - SWITCH-AX-1070279 | 11/10/2015 13:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1070280 - SWITCH-AX-1070298 | 11/10/2015 13:52 | Redline Switch North LP LEA V8 to V9 11-10-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1070299 - SWITCH-AX-1070317 | 11/10/2015 13:52 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1070318 - SWITCH-AX-1070318 | 11/10/2015 14:41 | no Title | Attorney Client |
| SWITCH-AX-1070319 - SWITCH-AX-1070341 | 11/10/2015 14:41 | Redline Switch NGR Agreement - 11 9 15 V20 to 21 (Nevada Power) Switch_NVE further comments.d | Attorney Client |
| SWITCH-AX-1070342 - SWITCH-AX-1070342 | 11/10/2015 14:41 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1070343 - SWITCH-AX-1070348 | 11/10/2015 16:01 | no Title | Attorney Client |
| SWITCH-AX-1070349 - SWITCH-AX-1070355 | 11/10/2015 16:50 | no Title | Attorney Client |
| SWITCH-AX-1070356 - SWITCH-AX-1070363 | 11/10/2015 16:50 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1070364 - SWITCH-AX-1070364 | 11/10/2015 16:50 | SO - FCTI - 11-10-15.pdf | Attorney Client |
| SWITCH-AX-1070365 - SWITCH-AX-1070367 | 11/10/2015 20:19 | no Title | Attorney Client |
| SWITCH-AX-1070368 - SWITCH-AX-1070368 | 11/10/2015 20:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1070369 - SWITCH-AX-1070371 | 11/10/2015 20:19 | no Title | Attorney Client |
| SWITCH-AX-1070372 - SWITCH-AX-1070372 | 11/10/2015 20:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1070373 - SWITCH-AX-1070374 | 11/11/2015 6:55 | no Title | Attorney Client |
| SWITCH-AX-1070375 - SWITCH-AX-1070375 | 11/11/2015 6:55 | bottom.letterhead | Attorney Client |
| SWITCH-AX-1070376 - SWITCH-AX-1070376 | 11/11/2015 6:55 | bottom.letterhead | Attorney Client |
| SWITCH-AX-1070377 - SWITCH-AX-1070378 | 11/11/2015 6:55 | no Title | Attorney Client |
| SWITCH-AX-1070379 - SWITCH-AX-1070379 | 11/11/2015 6:55 | bottom.letterhead | Attorney Client |
| SWITCH-AX-1070380 - SWITCH-AX-1070380 | 11/11/2015 6:55 | bottom.letterhead | Attorney Client |
| SWITCH-AX-1070381 - SWITCH-AX-1070382 | 11/11/2015 8:22 | no Title | Attorney Client |
| SWITCH-AX-1070383 - SWITCH-AX-1070383 | 11/11/2015 8:23 | Collection Report 151110.xls | Attorney Client |
| SWITCH-AX-1070384 - SWITCH-AX-1070386 | 11/11/2015 8:23 | no Title | Attorney Client |
| SWITCH-AX-1070387 - SWITCH-AX-1070387 | 11/11/2015 8:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1070388 - SWITCH-AX-1070388 | 11/11/2015 8:23 | Collection Report 151110.xls | Attorney Client |
| SWITCH-AX-1070389 - SWITCH-AX-1070390 | 11/11/2015 8:43 | no Title | Attorney Client |
| SWITCH-AX-1070391 - SWITCH-AX-1070392 | 11/11/2015 8:56 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1070393 - SWITCH-AX-1070395 | 11/11/2015 8:56 | DRAFT.VP OF CLOUD SALES.JOB DESCRIPTION.2015.docx | Attorney Client |
| SWITCH-AX-1070396 - SWITCH-AX-1070396 | 11/11/2015 8:56 | image002.png | Attorney Client |
| SWITCH-AX-1070397 - SWITCH-AX-1070399 | 11/11/2015 10:23 | no Title | Attorney Client |
| SWITCH-AX-1070400 - SWITCH-AX-1070422 | 11/11/2015 10:23 | Redline Switch NGR Agreement - 11 11 15_NVE further comment on Sec 7.doc | Attorney Client |
| SWITCH-AX-1070423 - SWITCH-AX-1070426 | 11/11/2015 10:28 | no Title | Attorney Client |
| SWITCH-AX-1070427 - SWITCH-AX-1070427 | 11/11/2015 10:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1070428 - SWITCH-AX-1070428 | 11/11/2015 10:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1070429 - SWITCH-AX-1070429 | 11/11/2015 10:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1070430 - SWITCH-AX-1070432 | 11/11/2015 10:28 | Zayo - LOA_CFA - Service Order 591770_SOC-0000407800.msg | Attorney Client |
| SWITCH-AX-1070433 - SWITCH-AX-1070437 | 11/11/2015 10:31 | no Title | Attorney Client |
| SWITCH-AX-1070438 - SWITCH-AX-1070440 | 11/11/2015 10:31 | Zayo - LOA_CFA - Service Order 591770 na.msg | Attorney Client |
| SWITCH-AX-1070441 - SWITCH-AX-1070443 | 11/11/2015 10:31 | Zayo - LOA_CFA - Service Order 591770_SOC-0000407800.msg | Attorney Client |
| SWITCH-AX-1070444 - SWITCH-AX-1070444 | 11/11/2015 10:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1070445 - SWITCH-AX-1070445 | 11/11/2015 10:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1070446 - SWITCH-AX-1070446 | 11/11/2015 10:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1070447 - SWITCH-AX-1070460 | 11/11/2015 10:56 | no Title | Attorney Client |
| SWITCH-AX-1070461 - SWITCH-AX-1070462 | 11/11/2015 11:01 | no Title | Attorney Client |
| SWITCH-AX-1070463 - SWITCH-AX-1070463 | 11/11/2015 11:01 | P154219.xls | Attorney Client |
| SWITCH-AX-1070464 - SWITCH-AX-1070484 | 11/11/2015 11:01 | MSA.pdf | Attorney Client |
| SWITCH-AX-1070485 - SWITCH-AX-1070489 | 11/11/2015 11:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1070490 - SWITCH-AX-1070490 | 11/11/2015 11:01 | CON 2015-10-23 Switch Redundant Backup Internet.pdf | Attorney Client |
| SWITCH-AX-1070491 - SWITCH-AX-1070492 | 11/11/2015 11:01 | T014-102913-026-SO (3Mbps & 50Mbps for St. Joseph Health - 770 Warm Springs Rd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1070493 - SWITCH-AX-1070494 | 11/11/2015 11:01 | no Title | Attorney Client |
| SWITCH-AX-1070495 - SWITCH-AX-1070495 | 11/11/2015 11:01 | CON 2015-10-23 Switch Redundant Backup Internet.pdf | Attorney Client |
| SWITCH-AX-1070496 - SWITCH-AX-1070497 | 11/11/2015 11:01 | T014-102913-026-SO (3Mbps & 50Mbps for St. Joseph Health - 770 Warm Springs Rd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1070498 - SWITCH-AX-1070502 | 11/11/2015 11:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1070503 - SWITCH-AX-1070523 | 11/11/2015 11:01 | MSA.pdf | Attorney Client |
| SWITCH-AX-1070524 - SWITCH-AX-1070524 | 11/11/2015 11:01 | P154219.xls | Attorney Client |
| SWITCH-AX-1070525 - SWITCH-AX-1070526 | 11/11/2015 13:06 | no Title | Attorney Client |
| SWITCH-AX-1070527 - SWITCH-AX-1070527 | 11/11/2015 13:06 | CON 2015-10-23 Switch Redundant Backup Internet.pdf | Attorney Client |
| SWITCH-AX-1070528 - SWITCH-AX-1070548 | 11/11/2015 13:06 | MSA.pdf | Attorney Client |
| SWITCH-AX-1070549 - SWITCH-AX-1070549 | 11/11/2015 13:06 | P154219.xls | Attorney Client |
| SWITCH-AX-1070550 - SWITCH-AX-1070551 | 11/11/2015 13:06 | Re_ CenturyLink Order Confirmation for order number 429099.msg | Attorney Client |
| SWITCH-AX-1070552 - SWITCH-AX-1070553 | 11/11/2015 13:06 | T014-102913-026-SO (3Mbps & 50Mbps for St. Joseph Health - 770 Warm Springs Rd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1070554 - SWITCH-AX-1070558 | 11/11/2015 13:06 | Online Ordering | Attorney Client |
| SWITCH-AX-1070559 - SWITCH-AX-1070560 | 11/11/2015 13:07 | no Title | Attorney Client |
| SWITCH-AX-1070561 - SWITCH-AX-1070562 | 11/11/2015 13:07 | T014-102913-026-SO (3Mbps & 50Mbps for St. Joseph Health - 770 Warm Springs Rd, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1070563 - SWITCH-AX-1070563 | 11/11/2015 13:07 | CON 2015-10-23 Switch Redundant Backup Internet.pdf | Attorney Client |
| SWITCH-AX-1070564 - SWITCH-AX-1070584 | 11/11/2015 13:07 | MSA.pdf | Attorney Client |
| SWITCH-AX-1070585 - SWITCH-AX-1070589 | 11/11/2015 13:07 | Online Ordering | Attorney Client |
| SWITCH-AX-1070590 - SWITCH-AX-1070590 | 11/11/2015 13:07 | P154219.xls | Attorney Client |
| SWITCH-AX-1070591 - SWITCH-AX-1070592 | 11/11/2015 13:07 | Re_ CenturyLink Order Confirmation for order number 429099.msg | Attorney Client |
| SWITCH-AX-1070593 - SWITCH-AX-1070595 | 11/11/2015 13:30 | no Title | Attorney Client |
| SWITCH-AX-1070596 - SWITCH-AX-1070596 | 11/11/2015 13:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1070597 - SWITCH-AX-1070597 | 11/11/2015 13:34 | Collection Report 151111.xls | Attorney Client |
| SWITCH-AX-1070598 - SWITCH-AX-1070601 | 11/11/2015 14:01 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1070602 - SWITCH-AX-1070602 | 11/11/2015 14:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1070603 - SWITCH-AX-1070607 | 11/11/2015 14:01 | no Title | Attorney Client |
| SWITCH-AX-1070608 - SWITCH-AX-1070608 | 11/11/2015 14:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1070609 - SWITCH-AX-1070615 | 11/11/2015 14:11 | no Title | Attorney Client |
| SWITCH-AX-1070616 - SWITCH-AX-1070616 | 11/11/2015 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1070617 - SWITCH-AX-1070617 | 11/11/2015 15:22 | no Title | Attorney Client |
| SWITCH-AX-1070618 - SWITCH-AX-1070618 | 11/11/2015 15:22 | 20151026100116.pdf | Attorney Client |
| SWITCH-AX-1070619 - SWITCH-AX-1070619 | 11/11/2015 15:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1070620 - SWITCH-AX-1070621 | 11/11/2015 15:22 | Switch SO 592683 IP Renewal Sed Law.pdf | Attorney Client |
| SWITCH-AX-1070622 - SWITCH-AX-1070623 | 11/11/2015 15:22 | no Title | Attorney Client |
| SWITCH-AX-1070624 - SWITCH-AX-1070624 | 11/11/2015 15:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1070625 - SWITCH-AX-1070625 | 11/11/2015 15:22 | 20151026100116.pdf | Attorney Client |
| SWITCH-AX-1070626 - SWITCH-AX-1070627 | 11/11/2015 15:22 | Switch SO 592683 IP Renewal Sed Law.pdf | Attorney Client |
| SWITCH-AX-1070628 - SWITCH-AX-1070629 | 11/11/2015 15:27 | no Title | Attorney Client |
| SWITCH-AX-1070630 - SWITCH-AX-1070719 | 11/11/2015 15:27 | Redline APA Switch NBN V3 to V4 Switch.docx | Attorney Client |
| SWITCH-AX-1070720 - SWITCH-AX-1070720 | 11/11/2015 15:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1070721 - SWITCH-AX-1070723 | 11/11/2015 15:29 | no Title | Attorney Client |
| SWITCH-AX-1070724 - SWITCH-AX-1070724 | 11/11/2015 15:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1070725 - SWITCH-AX-1070726 | 11/11/2015 15:29 | Switch SO 592683 IP Renewal Sed Law.pdf | Attorney Client |
| SWITCH-AX-1070727 - SWITCH-AX-1070727 | 11/11/2015 15:29 | 20151026100116.pdf | Attorney Client |
| SWITCH-AX-1070728 - SWITCH-AX-1070731 | 11/11/2015 15:51 | no Title | Attorney Client |
| SWITCH-AX-1070732 - SWITCH-AX-1070732 | 11/11/2015 15:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1070733 - SWITCH-AX-1070736 | 11/11/2015 15:51 | Scanned Document | Attorney Client |
| SWITCH-AX-1070737 - SWITCH-AX-1070737 | 11/11/2015 15:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1070738 - SWITCH-AX-1070747 | 11/11/2015 15:51 | MJD Switch.pdf | Attorney Client |
| SWITCH-AX-1070748 - SWITCH-AX-1070761 | 11/11/2015 16:23 | no Title | Attorney Client |
| SWITCH-AX-1070762 - SWITCH-AX-1070765 | 11/11/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1070766 - SWITCH-AX-1070775 | 11/11/2015 16:32 | MJD Switch.pdf | Attorney Client |
| SWITCH-AX-1070776 - SWITCH-AX-1070776 | 11/11/2015 16:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1070777 - SWITCH-AX-1070777 | 11/11/2015 16:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1070778 - SWITCH-AX-1070778 | 11/11/2015 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1070779 - SWITCH-AX-1070782 | 11/11/2015 16:32 | RE_ MJ Dean Order.msg | Attorney Client |
| SWITCH-AX-1070783 - SWITCH-AX-1070786 | 11/11/2015 16:32 | Scanned Document | Attorney Client |
| SWITCH-AX-1070787 - SWITCH-AX-1070787 | 11/11/2015 16:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1070788 - SWITCH-AX-1070791 | 11/11/2015 16:32 | no Title | Attorney Client |
| SWITCH-AX-1070792 - SWITCH-AX-1070801 | 11/11/2015 16:32 | MJD Switch.pdf | Attorney Client |
| SWITCH-AX-1070802 - SWITCH-AX-1070802 | 11/11/2015 16:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1070803 - SWITCH-AX-1070806 | 11/11/2015 16:32 | RE_ MJ Dean Order.msg | Attorney Client |
| SWITCH-AX-1070807 - SWITCH-AX-1070807 | 11/11/2015 16:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1070808 - SWITCH-AX-1070808 | 11/11/2015 16:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1070809 - SWITCH-AX-1070809 | 11/11/2015 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1070810 - SWITCH-AX-1070813 | 11/11/2015 16:32 | Scanned Document | Attorney Client |
| SWITCH-AX-1070814 - SWITCH-AX-1070816 | 11/11/2015 16:33 | no Title | Attorney Client |
| SWITCH-AX-1070817 - SWITCH-AX-1070819 | 11/11/2015 16:33 | RE_ Renewal - Sedgwick Law.msg | Attorney Client |
| SWITCH-AX-1070820 - SWITCH-AX-1070821 | 11/11/2015 16:33 | Switch SO 592683 IP Renewal Sed Law.pdf | Attorney Client |
| SWITCH-AX-1070822 - SWITCH-AX-1070822 | 11/11/2015 16:33 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1070823 - SWITCH-AX-1070823 | 11/11/2015 16:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1070824 - SWITCH-AX-1070824 | 11/11/2015 16:33 | 20151026100116.pdf | Attorney Client |
| SWITCH-AX-1070825 - SWITCH-AX-1070839 | 11/11/2015 16:42 | no Title | Attorney Client |
| SWITCH-AX-1070840 - SWITCH-AX-1070846 | 11/11/2015 17:12 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1070847 - SWITCH-AX-1070847 | 11/11/2015 17:12 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1070848 - SWITCH-AX-1070854 | 11/11/2015 17:12 | no Title | Attorney Client |
| SWITCH-AX-1070855 - SWITCH-AX-1070855 | 11/11/2015 17:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1070856 - SWITCH-AX-1070858 | 11/11/2015 17:41 | no Title | Attorney Client |
| SWITCH-AX-1070859 - SWITCH-AX-1070859 | 11/11/2015 17:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1070860 - SWITCH-AX-1070876 | 11/11/2015 17:41 | Collection Report 151111.xls | Attorney Client |
| SWITCH-AX-1070861 - SWITCH-AX-1070876 | 11/11/2015 22:58 | no Title | Attorney Client |
| SWITCH-AX-1070877 - SWITCH-AX-1070892 | 11/12/2015 1:58 | no Title | Attorney Client |
| SWITCH-AX-1070893 - SWITCH-AX-1070893 | 11/12/2015 8:23 | no Title | Attorney Client |
| SWITCH-AX-1070894 - SWITCH-AX-1070895 | 11/12/2015 8:23 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1070896 - SWITCH-AX-1070907 | 11/12/2015 8:23 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1070908 - SWITCH-AX-1070909 | 11/12/2015 8:47 | no Title | Attorney Client |
| SWITCH-AX-1070910 - SWITCH-AX-1070910 | 11/12/2015 8:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1070911 - SWITCH-AX-1071000 | 11/12/2015 8:47 | Redline APA Switch NBN 12Nov (zr comments).docx | Attorney Client |
| SWITCH-AX-1071001 - SWITCH-AX-1071002 | 11/12/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1071003 - SWITCH-AX-1071006 | 11/12/2015 8:49 | POI - NETOPS - NOC - Abuse Procedure_Rev3.pdf | Attorney Client |
| SWITCH-AX-1071007 - SWITCH-AX-1071008 | 11/12/2015 8:54 | no Title | Attorney Client |
| SWITCH-AX-1071009 - SWITCH-AX-1071009 | 11/12/2015 8:54 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1071010 - SWITCH-AX-1071066 | 11/12/2015 8:54 | Switch Comp PR Docs.pdf | Attorney Client |
| SWITCH-AX-1071067 - SWITCH-AX-1071067 | 11/12/2015 8:54 | image001.png | Attorney Client |
| SWITCH-AX-1071068 - SWITCH-AX-1071071 | 11/12/2015 9:06 | no Title | Attorney Client |
| SWITCH-AX-1071072 - SWITCH-AX-1071079 | 11/12/2015 9:06 | Z059-020811-004-MS.pdf | Attorney Client |
| SWITCH-AX-1071080 - SWITCH-AX-1071086 | 11/12/2015 9:06 | Z059-110910-002-MS.pdf | Attorney Client |
| SWITCH-AX-1071087 - SWITCH-AX-1071094 | 11/12/2015 9:06 | S451-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1071095 - SWITCH-AX-1071095 | 11/12/2015 9:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1071096 - SWITCH-AX-1071096 | 11/12/2015 9:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1071097 - SWITCH-AX-1071098 | 11/12/2015 9:15 | no Title | Attorney Client |
| SWITCH-AX-1071099 - SWITCH-AX-1071110 | 11/12/2015 9:15 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1071111 - SWITCH-AX-1071112 | 11/12/2015 9:15 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1071113 - SWITCH-AX-1071113 | 11/12/2015 9:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1071114 - SWITCH-AX-1071118 | 11/12/2015 9:15 | no Title | Attorney Client |
| SWITCH-AX-1071119 - SWITCH-AX-1071122 | 11/12/2015 9:15 | C011-111215-101-SO (100Mbps Transport to MJ Dean - 5055 Patrick, Suite 101, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1071123 - SWITCH-AX-1071132 | 11/12/2015 9:15 | MJD Switch.pdf | Attorney Client |
| SWITCH-AX-1071133 - SWITCH-AX-1071133 | 11/12/2015 9:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1071134 - SWITCH-AX-1071134 | 11/12/2015 9:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1071135 - SWITCH-AX-1071135 | 11/12/2015 9:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1071136 - SWITCH-AX-1071140 | 11/12/2015 9:20 | no Title | Attorney Client |
| SWITCH-AX-1071141 - SWITCH-AX-1071142 | 11/12/2015 9:20 | Z059-111215-117-SO (200Mbps Floor Burstable up to 1Gbps Renewal for Sedgwick Law).pdf | Attorney Client |
| SWITCH-AX-1071143 - SWITCH-AX-1071143 | 11/12/2015 9:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1071144 - SWITCH-AX-1071144 | 11/12/2015 9:20 | S451-07-009-C.pdf | Attorney Client |
| SWITCH-AX-1071145 - SWITCH-AX-1071145 | 11/12/2015 9:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1071146 - SWITCH-AX-1071152 | 11/12/2015 9:23 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1071153 - SWITCH-AX-1071153 | 11/12/2015 9:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1071154 - SWITCH-AX-1071160 | 11/12/2015 9:52 | no Title | Attorney Client |
| SWITCH-AX-1071161 - SWITCH-AX-1071161 | 11/12/2015 9:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1071162 - SWITCH-AX-1071163 | 11/12/2015 10:10 | no Title | Attorney Client |
| SWITCH-AX-1071164 - SWITCH-AX-1071165 | 11/12/2015 10:10 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1071166 - SWITCH-AX-1071177 | 11/12/2015 10:10 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1071178 - SWITCH-AX-1071178 | 11/12/2015 10:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1071179 - SWITCH-AX-1071184 | 11/12/2015 10:21 | no Title | Attorney Client |
| SWITCH-AX-1071185 - SWITCH-AX-1071185 | 11/12/2015 10:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1071186 - SWITCH-AX-1071186 | 11/12/2015 10:21 | S451-07-009-C.pdf | Attorney Client |
| SWITCH-AX-1071187 - SWITCH-AX-1071187 | 11/12/2015 10:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1071188 - SWITCH-AX-1071189 | 11/12/2015 10:21 | Z059-111215-117-SO (200Mbps Floor Burstable up to 1Gbps Renewal for Sedgwick Law).pdf | Attorney Client |
| SWITCH-AX-1071190 - SWITCH-AX-1071190 | 11/12/2015 10:23 | no Title | Attorney Client |
| SWITCH-AX-1071191 - SWITCH-AX-1071191 | 11/12/2015 10:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1071192 - SWITCH-AX-1071192 | 11/12/2015 10:23 | C011-111215-101-SO (100Mbps Transport to MJ Dean - 5055 Patrick, Suite 101, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1071193 - SWITCH-AX-1071202 | 11/12/2015 10:23 | MJD Switch.pdf | Attorney Client |
| SWITCH-AX-1071203 - SWITCH-AX-1071203 | 11/12/2015 10:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1071204 - SWITCH-AX-1071204 | 11/12/2015 10:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1071205 - SWITCH-AX-1071206 | 11/12/2015 10:44 | no Title | Attorney Client |
| SWITCH-AX-1071207 - SWITCH-AX-1071218 | 11/12/2015 10:44 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1071219 - SWITCH-AX-1071220 | 11/12/2015 10:44 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1071221 - SWITCH-AX-1071222 | 11/12/2015 10:44 | no Title | Attorney Client |
| SWITCH-AX-1071223 - SWITCH-AX-1071234 | 11/12/2015 10:44 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1071235 - SWITCH-AX-1071236 | 11/12/2015 10:44 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1071237 - SWITCH-AX-1071237 | 11/12/2015 11:09 | no Title | Attorney Client |
| SWITCH-AX-1071238 - SWITCH-AX-1071238 | 11/12/2015 11:09 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1071239 - SWITCH-AX-1071240 | 11/12/2015 11:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1071241 - SWITCH-AX-1071242 | 11/12/2015 11:09 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1071243 - SWITCH-AX-1071243 | 11/12/2015 11:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1071244 - SWITCH-AX-1071255 | 11/12/2015 11:09 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1071256 - SWITCH-AX-1071256 | 11/12/2015 11:09 | no Title | Attorney Client |
| SWITCH-AX-1071257 - SWITCH-AX-1071257 | 11/12/2015 11:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1071258 - SWITCH-AX-1071259 | 11/12/2015 11:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1071260 - SWITCH-AX-1071260 | 11/12/2015 11:09 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1071261 - SWITCH-AX-1071262 | 11/12/2015 11:09 | B444-07-002-C.PDF | Attorney Client |
| SWITCH-AX-1071263 - SWITCH-AX-1071274 | 11/12/2015 11:09 | B444-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1071275 - SWITCH-AX-1071276 | 11/12/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1071277 - SWITCH-AX-1071283 | 11/12/2015 11:45 | Switch VEA PEC Purchase Agreement 10-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1071284 - SWITCH-AX-1071285 | 11/12/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1071286 - SWITCH-AX-1071375 | 11/12/2015 11:49 | Redline Asset Purchase Agmt Switch NBN V3 to V4 11-12-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1071376 - SWITCH-AX-1071376 | 11/12/2015 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1071377 - SWITCH-AX-1071462 | 11/12/2015 11:49 | Asset Purchase Agmt Switch NBN V4 11-12-2015 Switch.doc | Attorney Client |
| SWITCH-AX-1071463 - SWITCH-AX-1071465 | 11/12/2015 13:26 | no Title | Attorney Client |
| SWITCH-AX-1071466 - SWITCH-AX-1071466 | 11/12/2015 13:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1071467 - SWITCH-AX-1071468 | 11/12/2015 13:26 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1071469 - SWITCH-AX-1071471 | 11/12/2015 13:26 | scan0026.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1071472 - SWITCH-AX-1071474 | 11/12/2015 13:26 | Switch Admin SO 590988 linking to 541273.pdf | Attorney Client |
| SWITCH-AX-1071475 - SWITCH-AX-1071477 | 11/12/2015 13:28 | no Title | Attorney Client |
| SWITCH-AX-1071478 - SWITCH-AX-1071478 | 11/12/2015 13:28 | image001.png | Attorney Client |
| SWITCH-AX-1071479 - SWITCH-AX-1071535 | 11/12/2015 13:28 | Switch Comp PR Docs.docx | Attorney Client |
| SWITCH-AX-1071536 - SWITCH-AX-1071551 | 11/12/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1071552 - SWITCH-AX-1071554 | 11/12/2015 14:11 | no Title | Attorney Client |
| SWITCH-AX-1071555 - SWITCH-AX-1071555 | 11/12/2015 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1071556 - SWITCH-AX-1071557 | 11/12/2015 14:11 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1071558 - SWITCH-AX-1071560 | 11/12/2015 14:11 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1071561 - SWITCH-AX-1071563 | 11/12/2015 14:11 | RE_ Southwest Gas Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1071564 - SWITCH-AX-1071564 | 11/12/2015 14:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1071565 - SWITCH-AX-1071567 | 11/12/2015 14:11 | Switch Admin SO 590988 linking to 541273.pdf | Attorney Client |
| SWITCH-AX-1071568 - SWITCH-AX-1071570 | 11/12/2015 14:11 | no Title | Attorney Client |
| SWITCH-AX-1071571 - SWITCH-AX-1071571 | 11/12/2015 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1071572 - SWITCH-AX-1071573 | 11/12/2015 14:11 | img-X16112537-0001 (2).pdf | Attorney Client |
| SWITCH-AX-1071574 - SWITCH-AX-1071576 | 11/12/2015 14:11 | Switch Admin SO 590988 linking to 541273.pdf | Attorney Client |
| SWITCH-AX-1071577 - SWITCH-AX-1071577 | 11/12/2015 14:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1071578 - SWITCH-AX-1071580 | 11/12/2015 14:11 | scan0026.pdf | Attorney Client |
| SWITCH-AX-1071581 - SWITCH-AX-1071583 | 11/12/2015 14:11 | RE_ Southwest Gas Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1071584 - SWITCH-AX-1071584 | 11/12/2015 15:25 | Collection Report 151112.xls | Attorney Client |
| SWITCH-AX-1071585 - SWITCH-AX-1071587 | 11/12/2015 15:25 | no Title | Attorney Client |
| SWITCH-AX-1071588 - SWITCH-AX-1071588 | 11/12/2015 15:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1071589 - SWITCH-AX-1071589 | 11/12/2015 15:25 | Collection Report 151112.xls | Attorney Client |
| SWITCH-AX-1071590 - SWITCH-AX-1071592 | 11/12/2015 15:58 | no Title | Attorney Client |
| SWITCH-AX-1071593 - SWITCH-AX-1071599 | 11/12/2015 15:58 | BPP-031511-035 - Allyance Communications.pdf | Attorney Client |
| SWITCH-AX-1071600 - SWITCH-AX-1071607 | 11/12/2015 15:58 | S698-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1071608 - SWITCH-AX-1071608 | 11/12/2015 15:58 | image002.png | Attorney Client |
| SWITCH-AX-1071609 - SWITCH-AX-1071609 | 11/12/2015 15:58 | RampRate | Attorney Client |
| SWITCH-AX-1071610 - SWITCH-AX-1071610 | 11/12/2015 15:58 | S698-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1071611 - SWITCH-AX-1071613 | 11/12/2015 15:58 | no Title | Attorney Client |
| SWITCH-AX-1071614 - SWITCH-AX-1071614 | 11/12/2015 15:58 | S698-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1071615 - SWITCH-AX-1071615 | 11/12/2015 15:58 | image002.png | Attorney Client |
| SWITCH-AX-1071616 - SWITCH-AX-1071622 | 11/12/2015 15:58 | BPP-031511-035 - Allyance Communications.pdf | Attorney Client |
| SWITCH-AX-1071623 - SWITCH-AX-1071630 | 11/12/2015 15:58 | S698-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1071631 - SWITCH-AX-1071631 | 11/12/2015 15:58 | RampRate | Attorney Client |
| SWITCH-AX-1071632 - SWITCH-AX-1071632 | 11/12/2015 19:07 | no Title | Attorney Client |
| SWITCH-AX-1071633 - SWITCH-AX-1071704 | 11/12/2015 19:07 | Redline Asset Purchase Agmt Switch NBN V5 to V6 11-12-2015 Switch.pdf | Attorney Client |
| SWITCH-AX-1071705 - SWITCH-AX-1071772 | 11/12/2015 19:07 | Asset Purchase Agmt Switch NBN V6 11-12-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1071773 - SWITCH-AX-1071773 | 11/12/2015 19:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1071774 - SWITCH-AX-1071774 | 11/13/2015 7:50 | Payment Ledger Entries- October 2015.xlsx | Attorney Client |
| SWITCH-AX-1071775 - SWITCH-AX-1071778 | 11/13/2015 14:03 | no Title | Attorney Client |
| SWITCH-AX-1071779 - SWITCH-AX-1071781 | 11/13/2015 14:03 | Z059-111315-118-SO (10Gbps Transport for Southwest Gas - SW Gas, 615 N 48th St, Phoenix, AZ).pdf | Attorney Client |
| SWITCH-AX-1071782 - SWITCH-AX-1071782 | 11/13/2015 14:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1071783 - SWITCH-AX-1071783 | 11/13/2015 14:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1071784 - SWITCH-AX-1071785 | 11/13/2015 14:41 | no Title | Attorney Client |
| SWITCH-AX-1071786 - SWITCH-AX-1071854 | 11/13/2015 14:41 | Microsoft Word - FRASER-#1371203-v2-Asset_Purchase_Agreement_NBN_Switch.doc› | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1071855 - SWITCH-AX-1071922 | 11/13/2015 14:41 | [Modified Document] Asset Purchase Agreement NBN Switch.docx | Attorney Client |
| SWITCH-AX-1071923 - SWITCH-AX-1071923 | 11/13/2015 15:25 | no Title | Attorney Client |
| SWITCH-AX-1071924 - SWITCH-AX-1071927 | 11/13/2015 15:25 | 2016 Budget_Reconciliation_111215.pdf | Attorney Client |
| SWITCH-AX-1071928 - SWITCH-AX-1071931 | 11/13/2015 15:25 | 2016 Budget_Income Statement_111215.pdf | Attorney Client |
| SWITCH-AX-1071932 - SWITCH-AX-1071932 | 11/13/2015 15:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1071933 - SWITCH-AX-1071936 | 11/13/2015 15:25 | 2016 Budget_Comparison_111215.pdf | Attorney Client |
| SWITCH-AX-1071937 - SWITCH-AX-1071941 | 11/13/2015 15:25 | 2016 Budget_CAPEX_111215.pdf | Attorney Client |
| SWITCH-AX-1071942 - SWITCH-AX-1071942 | 11/13/2015 15:42 | no Title | Attorney Client |
| SWITCH-AX-1071943 - SWITCH-AX-1071943 | 11/13/2015 15:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1071944 - SWITCH-AX-1071985 | 11/13/2015 15:42 | SWI - Vendor Info Package Draft - 11-06-2015 V2.docx | Attorney Client |
| SWITCH-AX-1071986 - SWITCH-AX-1071986 | 11/13/2015 15:46 | no Title | Attorney Client |
| SWITCH-AX-1071987 - SWITCH-AX-1071987 | 11/13/2015 15:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1071988 - SWITCH-AX-1071990 | 11/13/2015 15:46 | Redline APA (Changed Pages Only).pdf | Attorney Client |
| SWITCH-AX-1071991 - SWITCH-AX-1072058 | 11/13/2015 15:46 | Asset Purchase Amgt Switch NBN V8 11-23-2015 Final Form.docx | Attorney Client |
| SWITCH-AX-1072059 - SWITCH-AX-1072059 | 11/13/2015 15:55 | no Title | Attorney Client |
| SWITCH-AX-1072060 - SWITCH-AX-1072060 | 11/13/2015 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1072061 - SWITCH-AX-1072070 | 11/13/2015 15:55 | Switch Ltd PART 2 (PLG v1)(marked against original with AGM comments to TMO).docx | Attorney Client |
| SWITCH-AX-1072071 - SWITCH-AX-1072071 | 11/13/2015 16:21 | no Title | Attorney Client |
| SWITCH-AX-1072072 - SWITCH-AX-1072072 | 11/13/2015 16:21 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1072073 - SWITCH-AX-1072073 | 11/13/2015 16:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1072074 - SWITCH-AX-1072081 | 11/13/2015 17:08 | no Title | Attorney Client |
| SWITCH-AX-1072082 - SWITCH-AX-1072090 | 11/13/2015 17:08 | SwitchVenetianColocationagreementsigned.pdf | Attorney Client |
| SWITCH-AX-1072091 - SWITCH-AX-1072094 | 11/13/2015 17:08 | SwitchLVSMutualNDA(FinalExecutionCopy07.31.13).pdf | Attorney Client |
| SWITCH-AX-1072095 - SWITCH-AX-1072095 | 11/13/2015 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1072096 - SWITCH-AX-1072098 | 11/13/2015 17:10 | no Title | Attorney Client |
| SWITCH-AX-1072099 - SWITCH-AX-1072108 | 11/13/2015 17:10 | Switch Ltd PART 2 (PLG v1).docx | Attorney Client |
| SWITCH-AX-1072109 - SWITCH-AX-1072111 | 11/13/2015 17:10 | Switch Ltd PART 1 (PLG v1).docx | Attorney Client |
| SWITCH-AX-1072112 - SWITCH-AX-1072114 | 11/13/2015 17:10 | Switch Ltd PART 1 (PLG v1)(marked).docx | Attorney Client |
| SWITCH-AX-1072115 - SWITCH-AX-1072124 | 11/13/2015 17:10 | Switch Ltd PART 2 (PLG v1)(marked against original).docx | Attorney Client |
| SWITCH-AX-1072125 - SWITCH-AX-1072125 | 11/13/2015 17:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1072126 - SWITCH-AX-1072131 | 11/13/2015 18:49 | no Title | Attorney Client |
| SWITCH-AX-1072132 - SWITCH-AX-1072132 | 11/13/2015 18:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1072133 - SWITCH-AX-1072134 | 11/13/2015 18:49 | FW_ Zayo Firm Order Commit Date Notice - Service Order 591770_SOC-0000407800.msg | Attorney Client |
| SWITCH-AX-1072135 - SWITCH-AX-1072135 | 11/13/2015 18:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1072136 - SWITCH-AX-1072136 | 11/13/2015 18:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1072137 - SWITCH-AX-1072139 | 11/13/2015 18:49 | Zayo - LOA_CFA - Service Order 591770_SOC-0000407800.msg | Attorney Client |
| SWITCH-AX-1072140 - SWITCH-AX-1072140 | 11/13/2015 18:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1072141 - SWITCH-AX-1072141 | 11/13/2015 18:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1072142 - SWITCH-AX-1072144 | 11/13/2015 18:49 | Zayo - LOA_CFA - Service Order 591770 na.msg | Attorney Client |
| SWITCH-AX-1072145 - SWITCH-AX-1072147 | 11/14/2015 13:03 | no Title | Attorney Client |
| SWITCH-AX-1072148 - SWITCH-AX-1072148 | 11/14/2015 13:03 | Collection Report 151113.xls | Attorney Client |
| SWITCH-AX-1072149 - SWITCH-AX-1072149 | 11/14/2015 13:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1072150 - SWITCH-AX-1072150 | 11/15/2015 15:37 | no Title | Attorney Client |
| SWITCH-AX-1072151 - SWITCH-AX-1072153 | 11/15/2015 15:37 | Switch Expansion Press Release v5.docx | Attorney Client |
| SWITCH-AX-1072154 - SWITCH-AX-1072159 | 11/16/2015 7:15 | no Title | Attorney Client |
| SWITCH-AX-1072160 - SWITCH-AX-1072160 | 11/16/2015 7:15 | Expansion Interest List Nov 16 2015.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1072161 - SWITCH-AX-1072161 | 11/16/2015 7:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1072162 - SWITCH-AX-1072162 | 11/16/2015 7:15 | Copy Full Nov Rev Included DOS.xlsx | Attorney Client |
| SWITCH-AX-1072163 - SWITCH-AX-1072163 | 11/16/2015 7:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1072164 - SWITCH-AX-1072165 | 11/16/2015 9:33 | no Title | Attorney Client |
| SWITCH-AX-1072166 - SWITCH-AX-1072175 | 11/16/2015 9:33 | Out of the Blocks | Attorney Client |
| SWITCH-AX-1072176 - SWITCH-AX-1072176 | 11/16/2015 9:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1072177 - SWITCH-AX-1072177 | 11/16/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1072178 - SWITCH-AX-1072183 | 11/16/2015 9:40 | Infrascale_Equipment_Loan_Agreement (Recovered).docx | Attorney Client |
| SWITCH-AX-1072184 - SWITCH-AX-1072188 | 11/16/2015 9:40 | Infrascale_Equipment_Loan_Agreement Switch.pdf | Attorney Client |
| SWITCH-AX-1072189 - SWITCH-AX-1072189 | 11/16/2015 10:08 | no Title | Attorney Client |
| SWITCH-AX-1072190 - SWITCH-AX-1072191 | 11/16/2015 10:08 | Patrick Harrington[1].vcf | Attorney Client |
| SWITCH-AX-1072192 - SWITCH-AX-1072198 | 11/16/2015 10:39 | no Title | Attorney Client |
| SWITCH-AX-1072199 - SWITCH-AX-1072199 | 11/16/2015 10:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1072200 - SWITCH-AX-1072218 | 11/16/2015 10:39 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1072219 - SWITCH-AX-1072223 | 11/16/2015 11:13 | no Title | Attorney Client |
| SWITCH-AX-1072224 - SWITCH-AX-1072226 | 11/16/2015 11:13 | V026-033115-027-AM (Wholesale Telecommunications Services Agreement Amendment No. 2).pdf | Attorney Client |
| SWITCH-AX-1072227 - SWITCH-AX-1072227 | 11/16/2015 11:13 | image004.png | Attorney Client |
| SWITCH-AX-1072228 - SWITCH-AX-1072228 | 11/16/2015 11:13 | image001.png | Attorney Client |
| SWITCH-AX-1072229 - SWITCH-AX-1072229 | 11/16/2015 11:13 | image005.jpg | Attorney Client |
| SWITCH-AX-1072230 - SWITCH-AX-1072230 | 11/16/2015 11:13 | VZ NAP 9 SO_CFA.xlsx | Attorney Client |
| SWITCH-AX-1072231 - SWITCH-AX-1072238 | 11/16/2015 11:13 | V200-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1072239 - SWITCH-AX-1072239 | 11/16/2015 11:13 | V200-07-002-A.pdf | Attorney Client |
| SWITCH-AX-1072240 - SWITCH-AX-1072240 | 11/16/2015 11:13 | image003.png | Attorney Client |
| SWITCH-AX-1072241 - SWITCH-AX-1072241 | 11/16/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1072242 - SWITCH-AX-1072242 | 11/16/2015 11:30 | image001.png | Attorney Client |
| SWITCH-AX-1072243 - SWITCH-AX-1072243 | 11/16/2015 11:30 | V200-07-002-A.pdf | Attorney Client |
| SWITCH-AX-1072244 - SWITCH-AX-1072251 | 11/16/2015 11:30 | V200-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1072252 - SWITCH-AX-1072252 | 11/16/2015 12:01 | no Title | Attorney Client |
| SWITCH-AX-1072253 - SWITCH-AX-1072253 | 11/16/2015 12:01 | V200-07-002-A.pdf | Attorney Client |
| SWITCH-AX-1072254 - SWITCH-AX-1072254 | 11/16/2015 12:01 | image001.png | Attorney Client |
| SWITCH-AX-1072255 - SWITCH-AX-1072262 | 11/16/2015 12:01 | V200-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1072263 - SWITCH-AX-1072263 | 11/16/2015 12:01 | no Title | Attorney Client |
| SWITCH-AX-1072264 - SWITCH-AX-1072264 | 11/16/2015 12:01 | image001.png | Attorney Client |
| SWITCH-AX-1072265 - SWITCH-AX-1072272 | 11/16/2015 12:01 | V200-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1072273 - SWITCH-AX-1072273 | 11/16/2015 12:01 | V200-07-002-A.pdf | Attorney Client |
| SWITCH-AX-1072274 - SWITCH-AX-1072282 | 11/16/2015 13:30 | no Title | Attorney Client |
| SWITCH-AX-1072283 - SWITCH-AX-1072283 | 11/16/2015 13:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1072284 - SWITCH-AX-1072284 | 11/16/2015 13:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1072285 - SWITCH-AX-1072285 | 11/16/2015 13:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1072286 - SWITCH-AX-1072312 | 11/16/2015 13:30 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1072313 - SWITCH-AX-1072331 | 11/16/2015 13:30 | Electric Delivery Capacity/Infrastructure | Attorney Client |
| SWITCH-AX-1072332 - SWITCH-AX-1072332 | 11/16/2015 13:45 | no Title | Attorney Client |
| SWITCH-AX-1072333 - SWITCH-AX-1072333 | 11/16/2015 13:45 | 9168135324_20151116_134535.mp3 | Attorney Client |
| SWITCH-AX-1072334 - SWITCH-AX-1072334 | 11/16/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1072335 - SWITCH-AX-1072335 | 11/16/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1072336 - SWITCH-AX-1072336 | 11/16/2015 15:50 | Collection Report 151113.xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1072337 - SWITCH-AX-1072339 | 11/16/2015 16:39 | no Title | Attorney Client |
| SWITCH-AX-1072340 - SWITCH-AX-1072340 | 11/16/2015 16:39 | Collection Report 151116.xls | Attorney Client |
| SWITCH-AX-1072341 - SWITCH-AX-1072341 | 11/16/2015 16:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1072342 - SWITCH-AX-1072345 | 11/16/2015 17:52 | no Title | Attorney Client |
| SWITCH-AX-1072346 - SWITCH-AX-1072346 | 11/16/2015 17:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1072347 - SWITCH-AX-1072348 | 11/16/2015 17:52 | SUBLEASE | Attorney Client |
| SWITCH-AX-1072349 - SWITCH-AX-1072350 | 11/16/2015 17:52 | RE_ Copy of SWITCH ASR (3).xlsx.msg | Attorney Client |
| SWITCH-AX-1072351 - SWITCH-AX-1072355 | 11/16/2015 17:52 | FW_ Switch Tax Language Needed.msg | Attorney Client |
| SWITCH-AX-1072356 - SWITCH-AX-1072356 | 11/16/2015 17:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1072357 - SWITCH-AX-1072358 | 11/16/2015 17:52 | PBS Las Vegas_Channel 5 Public Broadcasting, Inc. (Reno).msg | Attorney Client |
| SWITCH-AX-1072359 - SWITCH-AX-1072359 | 11/16/2015 17:52 | PBS.vsd | Attorney Client |
| SWITCH-AX-1072360 - SWITCH-AX-1072360 | 11/16/2015 17:52 | Reno order - Channel 5.msg | Attorney Client |
| SWITCH-AX-1072361 - SWITCH-AX-1072361 | 11/16/2015 17:52 | Copy of Copy of SWITCH ASR (3).xlsx | Attorney Client |
| SWITCH-AX-1072362 - SWITCH-AX-1072362 | 11/16/2015 17:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1072363 - SWITCH-AX-1072364 | 11/16/2015 17:52 | Re_ PBS Las Vegas_Channel 5 Public Broadcasting, Inc. (Reno).msg | Attorney Client |
| SWITCH-AX-1072365 - SWITCH-AX-1072367 | 11/16/2015 17:52 | 518829 v2.pdf | Attorney Client |
| SWITCH-AX-1072368 - SWITCH-AX-1072368 | 11/16/2015 17:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1072369 - SWITCH-AX-1072369 | 11/16/2015 17:52 | PBS.pdf | Attorney Client |
| SWITCH-AX-1072370 - SWITCH-AX-1072370 | 11/16/2015 17:52 | 2015-19281_Switch1Gig EoS 3050 E Flamingo Rd Las Vegas NV.pdf | Attorney Client |
| SWITCH-AX-1072371 - SWITCH-AX-1072414 | 11/17/2015 8:43 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1072415 - SWITCH-AX-1072418 | 11/17/2015 8:43 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1072419 - SWITCH-AX-1072419 | 11/17/2015 8:43 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1072420 - SWITCH-AX-1072420 | 11/17/2015 10:10 | no Title | Attorney Client |
| SWITCH-AX-1072421 - SWITCH-AX-1072424 | 11/17/2015 10:10 | 2016 Budget_Reconciliation_111215.pdf | Attorney Client |
| SWITCH-AX-1072425 - SWITCH-AX-1072428 | 11/17/2015 10:10 | 2016 Budget_Comparison_111215.pdf | Attorney Client |
| SWITCH-AX-1072429 - SWITCH-AX-1072432 | 11/17/2015 10:10 | 2016 Budget_Income Statement_111215.pdf | Attorney Client |
| SWITCH-AX-1072433 - SWITCH-AX-1072433 | 11/17/2015 10:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1072434 - SWITCH-AX-1072434 | 11/17/2015 10:10 | Balance Sheet - 11.16.15 v4.pdf | Attorney Client |
| SWITCH-AX-1072435 - SWITCH-AX-1072437 | 11/17/2015 10:11 | no Title | Attorney Client |
| SWITCH-AX-1072438 - SWITCH-AX-1072438 | 11/17/2015 10:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1072439 - SWITCH-AX-1072439 | 11/17/2015 10:11 | image002.png | Attorney Client |
| SWITCH-AX-1072440 - SWITCH-AX-1072444 | 11/17/2015 10:11 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1072445 - SWITCH-AX-1072445 | 11/17/2015 10:12 | no Title | Attorney Client |
| SWITCH-AX-1072446 - SWITCH-AX-1072452 | 11/17/2015 10:12 | Kramer Declaration - Firespotter Labs 11-17-15 V5.docx | Attorney Client |
| SWITCH-AX-1072453 - SWITCH-AX-1072459 | 11/17/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1072460 - SWITCH-AX-1072460 | 11/17/2015 14:09 | image005.png | Attorney Client |
| SWITCH-AX-1072461 - SWITCH-AX-1072461 | 11/17/2015 14:09 | image006.png | Attorney Client |
| SWITCH-AX-1072462 - SWITCH-AX-1072462 | 11/17/2015 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1072463 - SWITCH-AX-1072465 | 11/17/2015 14:09 | Material License Agreement - TekWorks 11-15-2015.pdf | Attorney Client |
| SWITCH-AX-1072466 - SWITCH-AX-1072466 | 11/17/2015 14:09 | image004.jpg | Attorney Client |
| SWITCH-AX-1072467 - SWITCH-AX-1072467 | 11/17/2015 14:09 | image003.png | Attorney Client |
| SWITCH-AX-1072468 - SWITCH-AX-1072468 | 11/17/2015 14:13 | no Title | Attorney Client |
| SWITCH-AX-1072469 - SWITCH-AX-1072469 | 11/17/2015 14:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1072470 - SWITCH-AX-1072470 | 11/17/2015 14:13 | Scan0353.pdf | Attorney Client |
| SWITCH-AX-1072471 - SWITCH-AX-1072495 | 11/17/2015 14:13 | Microsoft Word - Switch Noth LP LEA V8 06-04-2015 NVE.doc | Attorney Client |
| SWITCH-AX-1072496 - SWITCH-AX-1072497 | 11/17/2015 15:34 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1072498 - SWITCH-AX-1072500 | 11/17/2015 15:34 | Switch SO 593745 ELINE renewal 12 Months.pdf | Attorney Client |
| SWITCH-AX-1072501 - SWITCH-AX-1072501 | 11/17/2015 15:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1072502 - SWITCH-AX-1072503 | 11/17/2015 15:34 | 3991_001.pdf | Attorney Client |
| SWITCH-AX-1072504 - SWITCH-AX-1072504 | 11/17/2015 15:34 | image001.png | Attorney Client |
| SWITCH-AX-1072505 - SWITCH-AX-1072505 | 11/17/2015 16:30 | no Title | Attorney Client |
| SWITCH-AX-1072506 - SWITCH-AX-1072523 | 11/17/2015 16:30 | MSA Switch Ltd Level 3 reply comments 11-17-15.doc | Attorney Client |
| SWITCH-AX-1072524 - SWITCH-AX-1072524 | 11/17/2015 16:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1072525 - SWITCH-AX-1072525 | 11/17/2015 16:30 | image001.png | Attorney Client |
| SWITCH-AX-1072526 - SWITCH-AX-1072526 | 11/17/2015 16:30 | no Title | Attorney Client |
| SWITCH-AX-1072527 - SWITCH-AX-1072527 | 11/17/2015 16:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1072528 - SWITCH-AX-1072545 | 11/17/2015 16:30 | MSA Switch Ltd Level 3 reply comments 11-17-15.doc | Attorney Client |
| SWITCH-AX-1072546 - SWITCH-AX-1072546 | 11/17/2015 16:30 | image001.png | Attorney Client |
| SWITCH-AX-1072547 - SWITCH-AX-1072547 | 11/17/2015 16:45 | no Title | Attorney Client |
| SWITCH-AX-1072548 - SWITCH-AX-1072550 | 11/17/2015 16:45 | FOR IMMEDIATE RELEASE | Attorney Client |
| SWITCH-AX-1072551 - SWITCH-AX-1072551 | 11/17/2015 20:04 | no Title | Attorney Client |
| SWITCH-AX-1072552 - SWITCH-AX-1072658 | 11/17/2015 20:04 | FRASER-#1372296-v1-NBN___Switch_APA_Disclosure_Schdules_11_17_15_DRAFT (financials remov | Attorney Client |
| SWITCH-AX-1072659 - SWITCH-AX-1072689 | 11/17/2015 20:04 | FRASER-#1372244-v1-NBN___Switch_APA_Schedules_11_17_15_DRAFT.PDF | Attorney Client |
| SWITCH-AX-1072690 - SWITCH-AX-1072690 | 11/17/2015 20:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1072691 - SWITCH-AX-1072693 | 11/17/2015 20:10 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1072694 - SWITCH-AX-1072694 | 11/17/2015 20:10 | FRASER-#1372296-v1-NBN___Switch_APA_Disclosure_Schdules_11_17_15_DRAFT.PDF | Attorney Client;Work Product |
| SWITCH-AX-1072695 - SWITCH-AX-1072725 | 11/17/2015 20:10 | FRASER-#1372244-v1-NBN___Switch_APA_Schedules_11_17_15_DRAFT.PDF | Attorney Client;Work Product |
| SWITCH-AX-1072726 - SWITCH-AX-1072726 | 11/17/2015 20:53 | no Title | Attorney Client |
| SWITCH-AX-1072727 - SWITCH-AX-1072830 | 11/17/2015 20:53 | SuperNap Italia Facilities Agreement LMS D5 (17 11 15).doc | Attorney Client |
| SWITCH-AX-1072831 - SWITCH-AX-1072832 | 11/17/2015 20:58 | no Title | Attorney Client |
| SWITCH-AX-1072833 - SWITCH-AX-1072833 | 11/17/2015 20:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1072834 - SWITCH-AX-1072834 | 11/17/2015 20:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1072835 - SWITCH-AX-1072941 | 11/17/2015 20:58 | FRASER-#1372296-v1-NBN___Switch_APA_Disclosure_Schdules_11_17_15_DRAFT (financials remov | Attorney Client |
| SWITCH-AX-1072942 - SWITCH-AX-1072972 | 11/17/2015 20:58 | FRASER-#1372244-v1-NBN___Switch_APA_Schedules_11_17_15_DRAFT.PDF | Attorney Client |
| SWITCH-AX-1072973 - SWITCH-AX-1072974 | 11/18/2015 6:28 | no Title | Attorney Client |
| SWITCH-AX-1072975 - SWITCH-AX-1072996 | 11/18/2015 6:28 | TPP-Final-Text-Telecommunications.pdf | Attorney Client |
| SWITCH-AX-1072997 - SWITCH-AX-1072997 | 11/18/2015 6:48 | no Title | Attorney Client |
| SWITCH-AX-1072998 - SWITCH-AX-1072998 | 11/18/2015 6:48 | no Title | Attorney Client |
| SWITCH-AX-1072999 - SWITCH-AX-1073000 | 11/18/2015 6:56 | no Title | Attorney Client |
| SWITCH-AX-1073001 - SWITCH-AX-1073001 | 11/18/2015 6:56 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1073002 - SWITCH-AX-1073002 | 11/18/2015 6:56 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1073003 - SWITCH-AX-1073024 | 11/18/2015 6:56 | TPP-Final-Text-Telecommunications.pdf | Attorney Client |
| SWITCH-AX-1073025 - SWITCH-AX-1073025 | 11/18/2015 6:56 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1073026 - SWITCH-AX-1073027 | 11/18/2015 6:56 | no Title | Attorney Client |
| SWITCH-AX-1073028 - SWITCH-AX-1073028 | 11/18/2015 6:56 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1073029 - SWITCH-AX-1073029 | 11/18/2015 6:56 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1073030 - SWITCH-AX-1073030 | 11/18/2015 6:56 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1073031 - SWITCH-AX-1073052 | 11/18/2015 6:56 | TPP-Final-Text-Telecommunications.pdf | Attorney Client |
| SWITCH-AX-1073053 - SWITCH-AX-1073054 | 11/18/2015 7:08 | no Title | Attorney Client |
| SWITCH-AX-1073055 - SWITCH-AX-1073056 | 11/18/2015 7:15 | no Title | Attorney Client |
| SWITCH-AX-1073057 - SWITCH-AX-1073058 | 11/18/2015 7:15 | no Title | Attorney Client |
| SWITCH-AX-1073059 - SWITCH-AX-1073063 | 11/18/2015 9:04 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1073064 - SWITCH-AX-1073068 | 11/18/2015 9:04 | DLR - TELX 8-K_Event.pdf | Attorney Client |
| SWITCH-AX-1073069 - SWITCH-AX-1073170 | 11/18/2015 9:04 | DLR - Telx deal_research reports.pdf | Attorney Client |
| SWITCH-AX-1073171 - SWITCH-AX-1073201 | 11/18/2015 9:04 | 4Q13 Leasing Activity(1) Highest Lease-Signing Quarter on Record | Attorney Client |
| SWITCH-AX-1073202 - SWITCH-AX-1073202 | 11/18/2015 9:04 | DLR Telx transaction details.zip | Attorney Client |
| SWITCH-AX-1073203 - SWITCH-AX-1073294 | 11/18/2015 9:04 | $3 | Attorney Client |
| SWITCH-AX-1073295 - SWITCH-AX-1073299 | 11/18/2015 9:04 | http://media.digitalrealty.com/2015-07-14-Digital-Realty-to-acq | Attorney Client |
| SWITCH-AX-1073300 - SWITCH-AX-1073302 | 11/18/2015 9:06 | no Title | Attorney Client |
| SWITCH-AX-1073303 - SWITCH-AX-1073305 | 11/18/2015 9:26 | no Title | Attorney Client |
| SWITCH-AX-1073306 - SWITCH-AX-1073313 | 11/18/2015 9:26 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1073314 - SWITCH-AX-1073314 | 11/18/2015 9:26 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1073315 - SWITCH-AX-1073315 | 11/18/2015 9:26 | image001.png | Attorney Client |
| SWITCH-AX-1073316 - SWITCH-AX-1073318 | 11/18/2015 10:13 | no Title | Attorney Client |
| SWITCH-AX-1073319 - SWITCH-AX-1073321 | 11/18/2015 10:32 | no Title | Attorney Client |
| SWITCH-AX-1073322 - SWITCH-AX-1073325 | 11/18/2015 11:03 | no Title | Attorney Client |
| SWITCH-AX-1073326 - SWITCH-AX-1073326 | 11/18/2015 11:03 | image002.png | Attorney Client |
| SWITCH-AX-1073327 - SWITCH-AX-1073332 | 11/18/2015 11:03 | InNevation Ctr - 3rd Amendment Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1073333 - SWITCH-AX-1073336 | 11/18/2015 11:03 | _____ AMENDMENT TO LEASE | Attorney Client |
| SWITCH-AX-1073337 - SWITCH-AX-1073340 | 11/18/2015 11:03 | no Title | Attorney Client |
| SWITCH-AX-1073341 - SWITCH-AX-1073344 | 11/18/2015 11:03 | _____ AMENDMENT TO LEASE | Attorney Client |
| SWITCH-AX-1073345 - SWITCH-AX-1073345 | 11/18/2015 11:03 | image002.png | Attorney Client |
| SWITCH-AX-1073346 - SWITCH-AX-1073351 | 11/18/2015 11:03 | InNevation Ctr - 3rd Amendment Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1073352 - SWITCH-AX-1073353 | 11/18/2015 11:29 | no Title | Attorney Client |
| SWITCH-AX-1073354 - SWITCH-AX-1073484 | 11/18/2015 11:29 | Playa 1 PPA (Sierra Power) 151112 Clean.docx | Attorney Client |
| SWITCH-AX-1073485 - SWITCH-AX-1073615 | 11/18/2015 11:29 | Playa 1 PPA (Nevada Power) 151112 Clean.docx | Attorney Client |
| SWITCH-AX-1073616 - SWITCH-AX-1073616 | 11/18/2015 11:38 | no Title | Attorney Client |
| SWITCH-AX-1073617 - SWITCH-AX-1073617 | 11/18/2015 11:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1073618 - SWITCH-AX-1073631 | 11/18/2015 11:38 | Redline License Agreement Switch eBay V1 to V2 11-18-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1073632 - SWITCH-AX-1073633 | 11/18/2015 11:50 | no Title | Attorney Client |
| SWITCH-AX-1073634 - SWITCH-AX-1073636 | 11/18/2015 11:50 | FOR IMMEDIATE RELEASE | Attorney Client |
| SWITCH-AX-1073637 - SWITCH-AX-1073638 | 11/18/2015 11:50 | no Title | Attorney Client |
| SWITCH-AX-1073639 - SWITCH-AX-1073640 | 11/18/2015 11:50 | FOR IMMEDIATE RELEASE | Attorney Client |
| SWITCH-AX-1073641 - SWITCH-AX-1073642 | 11/18/2015 12:01 | no Title | Attorney Client |
| SWITCH-AX-1073643 - SWITCH-AX-1073660 | 11/18/2015 12:01 | MSA Switch Ltd Level 3 reply comments 11-17-15.doc | Attorney Client |
| SWITCH-AX-1073661 - SWITCH-AX-1073661 | 11/18/2015 12:01 | image001.png | Attorney Client |
| SWITCH-AX-1073662 - SWITCH-AX-1073662 | 11/18/2015 12:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1073663 - SWITCH-AX-1073663 | 11/18/2015 12:03 | no Title | Attorney Client |
| SWITCH-AX-1073664 - SWITCH-AX-1073686 | 11/18/2015 12:03 | LEGANCEML-#369009-v3A-Quota_Pledge_Courtesy_Translation.doc | Attorney Client |
| SWITCH-AX-1073687 - SWITCH-AX-1073708 | 11/18/2015 12:03 | LMS-SuperNap_Equity_Contribution_Agreement_.doc | Attorney Client |
| SWITCH-AX-1073709 - SWITCH-AX-1073709 | 11/18/2015 13:28 | Collection Report 151118.xls | Attorney Client |
| SWITCH-AX-1073710 - SWITCH-AX-1073711 | 11/18/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1073712 - SWITCH-AX-1073729 | 11/18/2015 14:00 | MSA Switch Ltd Level 3 reply comments 11-17-15.doc | Attorney Client |
| SWITCH-AX-1073730 - SWITCH-AX-1073730 | 11/18/2015 14:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1073731 - SWITCH-AX-1073731 | 11/18/2015 14:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1073732 - SWITCH-AX-1073732 | 11/18/2015 14:00 | image001.png | Attorney Client |
| SWITCH-AX-1073733 - SWITCH-AX-1073734 | 11/18/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1073735 - SWITCH-AX-1073735 | 11/18/2015 14:00 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1073736 - SWITCH-AX-1073753 | 11/18/2015 14:00 | MSA Switch Ltd Level 3 reply comments 11-17-15.doc | Attorney Client |
| SWITCH-AX-1073754 - SWITCH-AX-1073754 | 11/18/2015 14:00 | image001.png | Attorney Client |
| SWITCH-AX-1073755 - SWITCH-AX-1073755 | 11/18/2015 14:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1073756 - SWITCH-AX-1073758 | 11/18/2015 14:02 | no Title | Attorney Client |
| SWITCH-AX-1073759 - SWITCH-AX-1073759 | 11/18/2015 14:30 | no Title | Attorney Client |
| SWITCH-AX-1073760 - SWITCH-AX-1073760 | 11/18/2015 14:30 | Listing of Switch customers signed thru 11-12-2015.xlsx | Attorney Client |
| SWITCH-AX-1073761 - SWITCH-AX-1073761 | 11/18/2015 14:30 | 14-9-SU-esig-Heather_Ellerbe[zGt1].png | Attorney Client |
| SWITCH-AX-1073762 - SWITCH-AX-1073766 | 11/18/2015 14:30 | client logos.pdf | Attorney Client |
| SWITCH-AX-1073767 - SWITCH-AX-1073770 | 11/18/2015 14:44 | no Title | Attorney Client |
| SWITCH-AX-1073771 - SWITCH-AX-1073771 | 11/18/2015 14:44 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1073772 - SWITCH-AX-1073772 | 11/18/2015 14:44 | image001.png | Attorney Client |
| SWITCH-AX-1073773 - SWITCH-AX-1073780 | 11/18/2015 14:44 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1073781 - SWITCH-AX-1073784 | 11/18/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1073785 - SWITCH-AX-1073792 | 11/18/2015 15:23 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1073793 - SWITCH-AX-1073793 | 11/18/2015 15:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1073794 - SWITCH-AX-1073794 | 11/18/2015 15:23 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1073795 - SWITCH-AX-1073795 | 11/18/2015 15:23 | image001.png | Attorney Client |
| SWITCH-AX-1073796 - SWITCH-AX-1073798 | 11/18/2015 16:04 | no Title | Attorney Client |
| SWITCH-AX-1073799 - SWITCH-AX-1073799 | 11/18/2015 16:04 | image001.png | Attorney Client |
| SWITCH-AX-1073800 - SWITCH-AX-1073802 | 11/18/2015 16:04 | Re_ XIFIN - Switch Service Order - SIGNED.msg | Attorney Client |
| SWITCH-AX-1073803 - SWITCH-AX-1073805 | 11/18/2015 16:04 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1073806 - SWITCH-AX-1073806 | 11/18/2015 16:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1073807 - SWITCH-AX-1073807 | 11/18/2015 16:04 | image001.png | Attorney Client |
| SWITCH-AX-1073808 - SWITCH-AX-1073809 | 11/18/2015 16:04 | 3991_001.pdf | Attorney Client |
| SWITCH-AX-1073810 - SWITCH-AX-1073810 | 11/18/2015 16:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1073811 - SWITCH-AX-1073813 | 11/18/2015 16:04 | no Title | Attorney Client |
| SWITCH-AX-1073814 - SWITCH-AX-1073814 | 11/18/2015 16:04 | image001.png | Attorney Client |
| SWITCH-AX-1073815 - SWITCH-AX-1073815 | 11/18/2015 16:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1073816 - SWITCH-AX-1073818 | 11/18/2015 16:04 | Re_ XIFIN - Switch Service Order - SIGNED.msg | Attorney Client |
| SWITCH-AX-1073819 - SWITCH-AX-1073819 | 11/18/2015 16:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1073820 - SWITCH-AX-1073820 | 11/18/2015 16:04 | image001.png | Attorney Client |
| SWITCH-AX-1073821 - SWITCH-AX-1073823 | 11/18/2015 16:04 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1073824 - SWITCH-AX-1073825 | 11/18/2015 16:04 | 3991_001.pdf | Attorney Client |
| SWITCH-AX-1073826 - SWITCH-AX-1073828 | 11/18/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1073829 - SWITCH-AX-1073831 | 11/18/2015 16:06 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1073832 - SWITCH-AX-1073833 | 11/18/2015 16:06 | 3991_001.pdf | Attorney Client |
| SWITCH-AX-1073834 - SWITCH-AX-1073834 | 11/18/2015 16:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1073835 - SWITCH-AX-1073835 | 11/18/2015 16:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1073836 - SWITCH-AX-1073836 | 11/18/2015 16:06 | image001.png | Attorney Client |
| SWITCH-AX-1073837 - SWITCH-AX-1073837 | 11/18/2015 16:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1073838 - SWITCH-AX-1073840 | 11/18/2015 16:06 | Re_ XIFIN - Switch Service Order - SIGNED.msg | Attorney Client |
| SWITCH-AX-1073841 - SWITCH-AX-1073841 | 11/18/2015 16:06 | image001.png | Attorney Client |
| SWITCH-AX-1073842 - SWITCH-AX-1073846 | 11/18/2015 16:08 | no Title | Attorney Client |
| SWITCH-AX-1073847 - SWITCH-AX-1073847 | 11/18/2015 16:08 | SwitchOrderForSingapore.pdf | Attorney Client |
| SWITCH-AX-1073848 - SWITCH-AX-1073849 | 11/18/2015 16:08 | Singapore Upgrade Quote.pdf | Attorney Client |
| SWITCH-AX-1073850 - SWITCH-AX-1073850 | 11/18/2015 16:08 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1073851 - SWITCH-AX-1073856 | 11/18/2015 16:08 | no Title | Attorney Client |
| SWITCH-AX-1073857 - SWITCH-AX-1073857 | 11/18/2015 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1073858 - SWITCH-AX-1073858 | 11/18/2015 16:08 | Singapore Upgrade Quote.pdf | Attorney Client |
| SWITCH-AX-1073860 - SWITCH-AX-1073860 | 11/18/2015 16:08 | SwitchOrderForSingapore.pdf | Attorney Client |
| SWITCH-AX-1073861 - SWITCH-AX-1073864 | 11/18/2015 16:27 | no Title | Attorney Client |
| SWITCH-AX-1073865 - SWITCH-AX-1073872 | 11/18/2015 16:27 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1073873 - SWITCH-AX-1073873 | 11/18/2015 16:27 | image001.png | Attorney Client |
| SWITCH-AX-1073874 - SWITCH-AX-1073874 | 11/18/2015 16:27 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1073875 - SWITCH-AX-1073905 | 11/18/2015 16:34 | FRASER-#1372244-v1-NBN___Switch_APA_Schedules_11_17_15_DRAFT.PDF | Attorney Client |
| SWITCH-AX-1073906 - SWITCH-AX-1073974 | 11/18/2015 16:34 | APA Schedules 11.17 Redline.pdf | Attorney Client |
| SWITCH-AX-1073975 - SWITCH-AX-1073977 | 11/18/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1073978 - SWITCH-AX-1073978 | 11/18/2015 17:24 | Collection Report 151118.xls | Attorney Client |
| SWITCH-AX-1073979 - SWITCH-AX-1073979 | 11/18/2015 17:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1073980 - SWITCH-AX-1073980 | 11/18/2015 18:02 | no Title | Attorney Client |
| SWITCH-AX-1073981 - SWITCH-AX-1073981 | 11/18/2015 18:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1073982 - SWITCH-AX-1073985 | 11/18/2015 18:02 | 2016 Budget_Comparison_111215_v2.pdf | Attorney Client |
| SWITCH-AX-1073986 - SWITCH-AX-1073989 | 11/18/2015 18:02 | 2016 Budget_Reconciliation_111215_v2.pdf | Attorney Client |
| SWITCH-AX-1073990 - SWITCH-AX-1073993 | 11/18/2015 18:02 | 2016 Budget_Income Statement_111215_v2.pdf | Attorney Client |
| SWITCH-AX-1073994 - SWITCH-AX-1073998 | 11/18/2015 18:02 | 2016 Budget_CAPEX_111215_v2.pdf | Attorney Client |
| SWITCH-AX-1073999 - SWITCH-AX-1073999 | 11/18/2015 18:02 | Balance Sheet - 11.18.15 v6.pdf | Attorney Client |
| SWITCH-AX-1074000 - SWITCH-AX-1074000 | 11/18/2015 18:07 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074001 - SWITCH-AX-1074004 | 11/18/2015 18:07 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.doc› | Attorney Client;Work Product |
| SWITCH-AX-1074005 - SWITCH-AX-1074033 | 11/18/2015 18:07 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1074034 - SWITCH-AX-1074039 | 11/18/2015 18:07 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.doc› | Attorney Client;Work Product |
| SWITCH-AX-1074040 - SWITCH-AX-1074041 | 11/19/2015 7:07 | no Title | Attorney Client |
| SWITCH-AX-1074042 - SWITCH-AX-1074042 | 11/19/2015 7:07 | SwitchOrderForSingapore.pdf | Attorney Client |
| SWITCH-AX-1074043 - SWITCH-AX-1074043 | 11/19/2015 7:07 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1074045 - SWITCH-AX-1074045 | 11/19/2015 7:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1074046 - SWITCH-AX-1074046 | 11/19/2015 7:07 | Scan 001.pdf | Attorney Client |
| SWITCH-AX-1074047 - SWITCH-AX-1074048 | 11/19/2015 7:07 | no Title | Attorney Client |
| SWITCH-AX-1074049 - SWITCH-AX-1074050 | 11/19/2015 7:07 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1074051 - SWITCH-AX-1074051 | 11/19/2015 7:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1074052 - SWITCH-AX-1074052 | 11/19/2015 7:07 | Scan 001.pdf | Attorney Client |
| SWITCH-AX-1074053 - SWITCH-AX-1074053 | 11/19/2015 7:07 | SwitchOrderForSingapore.pdf | Attorney Client |
| SWITCH-AX-1074054 - SWITCH-AX-1074055 | 11/19/2015 10:06 | no Title | Attorney Client |
| SWITCH-AX-1074056 - SWITCH-AX-1074079 | 11/19/2015 10:06 | Switch NGR Agreement - Nevada Power (Proposed Execution Draft).doc› | Attorney Client |
| SWITCH-AX-1074080 - SWITCH-AX-1074081 | 11/19/2015 10:06 | FOR IMMEDIATE RELEASE | Attorney Client |
| SWITCH-AX-1074082 - SWITCH-AX-1074105 | 11/19/2015 10:06 | Switch NGR Agreement - Sierra Pacific (Proposed Execution Draft).doc› | Attorney Client |
| SWITCH-AX-1074106 - SWITCH-AX-1074129 | 11/19/2015 10:06 | Switch NGR Agreement - Nevada Power (Proposed Execution) 11 19 15 redline.doc› | Attorney Client |
| SWITCH-AX-1074130 - SWITCH-AX-1074134 | 11/19/2015 10:06 | Short Term PC Agreement - Switch (Proposed Execution Draft).doc› | Attorney Client |
| SWITCH-AX-1074135 - SWITCH-AX-1074158 | 11/19/2015 10:06 | Switch NGR Agreement - Sierra Pacific (Proposed Execution) 11.19.15 redline.doc› | Attorney Client |
| SWITCH-AX-1074159 - SWITCH-AX-1074163 | 11/19/2015 10:06 | Short Term PC Agreement - Switch (Proposed Execution Draft) redline.doc› | Attorney Client |
| SWITCH-AX-1074164 - SWITCH-AX-1074164 | 11/19/2015 10:34 | no Title | Attorney Client |
| SWITCH-AX-1074165 - SWITCH-AX-1074177 | 11/19/2015 10:34 | untitled | Attorney Client |
| SWITCH-AX-1074178 - SWITCH-AX-1074178 | 11/19/2015 10:34 | image002.png | Attorney Client |
| SWITCH-AX-1074179 - SWITCH-AX-1074181 | 11/19/2015 10:37 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1074182 - SWITCH-AX-1074193 | 11/19/2015 10:37 | Signature_Needed_CMTS_18285_-_Infrastructur.pdf | Attorney Client |
| SWITCH-AX-1074194 - SWITCH-AX-1074194 | 11/19/2015 10:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1074195 - SWITCH-AX-1074195 | 11/19/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1074196 - SWITCH-AX-1074196 | 11/19/2015 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1074197 - SWITCH-AX-1074199 | 11/19/2015 10:38 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1074200 - SWITCH-AX-1074202 | 11/19/2015 11:13 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074203 - SWITCH-AX-1074233 | 11/19/2015 11:13 | FRASER-#1372244-v1-NBN___Switch_APA_Schedules_11_17_15_DRAFT.PDF | Attorney Client;Work Product |
| SWITCH-AX-1074234 - SWITCH-AX-1074381 | 11/19/2015 11:13 | FRASER-#1372296-v1-NBN___Switch_APA_Disclosure_Schdules_11_17_15_DRAFT.PDF | Attorney Client;Work Product |
| SWITCH-AX-1074382 - SWITCH-AX-1074382 | 11/19/2015 11:17 | no Title | Attorney Client |
| SWITCH-AX-1074383 - SWITCH-AX-1074489 | 11/19/2015 11:17 | FRASER-#1372296-v1-NBN___Switch_APA_Disclosure_Schdules_11_17_15_DRAFT (financials remov | Attorney Client |
| SWITCH-AX-1074490 - SWITCH-AX-1074490 | 11/19/2015 11:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1074491 - SWITCH-AX-1074521 | 11/19/2015 11:17 | FRASER-#1372244-v1-NBN___Switch_APA_Schedules_11_17_15_DRAFT.PDF | Attorney Client |
| SWITCH-AX-1074522 - SWITCH-AX-1074526 | 11/19/2015 11:32 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074527 - SWITCH-AX-1074528 | 11/19/2015 11:50 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074529 - SWITCH-AX-1074533 | 11/19/2015 11:51 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074534 - SWITCH-AX-1074535 | 11/19/2015 13:19 | no Title | Attorney Client |
| SWITCH-AX-1074536 - SWITCH-AX-1074536 | 11/19/2015 13:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1074537 - SWITCH-AX-1074537 | 11/19/2015 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1074538 - SWITCH-AX-1074539 | 11/19/2015 13:19 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1074540 - SWITCH-AX-1074540 | 11/19/2015 13:19 | SwitchOrderForSingapore.pdf | Attorney Client |
| SWITCH-AX-1074541 - SWITCH-AX-1074541 | 11/19/2015 13:19 | Scan 001.pdf | Attorney Client |
| SWITCH-AX-1074542 - SWITCH-AX-1074542 | 11/19/2015 13:42 | no Title | Attorney Client |
| SWITCH-AX-1074543 - SWITCH-AX-1074543 | 11/19/2015 13:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1074544 - SWITCH-AX-1074544 | 11/19/2015 13:47 | no Title | Attorney Client |
| SWITCH-AX-1074545 - SWITCH-AX-1074545 | 11/19/2015 13:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1074546 - SWITCH-AX-1074547 | 11/19/2015 13:49 | no Title | Attorney Client |
| SWITCH-AX-1074548 - SWITCH-AX-1074548 | 11/19/2015 13:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1074549 - SWITCH-AX-1074564 | 11/19/2015 13:49 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1074565 - SWITCH-AX-1074577 | 11/19/2015 13:49 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1074578 - SWITCH-AX-1074578 | 11/19/2015 13:53 | Collection Report 151119.xls | Attorney Client |
| SWITCH-AX-1074579 - SWITCH-AX-1074580 | 11/19/2015 13:55 | no Title | Attorney Client |
| SWITCH-AX-1074581 - SWITCH-AX-1074581 | 11/19/2015 13:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1074582 - SWITCH-AX-1074582 | 11/19/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1074583 - SWITCH-AX-1074622 | 11/19/2015 14:00 | Zayo MSA for Dark Fiber IRU.pdf | Attorney Client |
| SWITCH-AX-1074623 - SWITCH-AX-1074634 | 11/19/2015 14:00 | Eagle-NET -Zayo - Service Order #1 - ZFS # (Customer's red-lines).docx | Attorney Client |
| SWITCH-AX-1074635 - SWITCH-AX-1074640 | 11/19/2015 14:00 | Zayo Agreement.pdf | Attorney Client |
| SWITCH-AX-1074641 - SWITCH-AX-1074642 | 11/19/2015 14:04 | no Title | Attorney Client |
| SWITCH-AX-1074643 - SWITCH-AX-1074652 | 11/19/2015 14:04 | Zayo Reno IRU SO #2.pdf | Attorney Client |
| SWITCH-AX-1074653 - SWITCH-AX-1074653 | 11/19/2015 14:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1074654 - SWITCH-AX-1074654 | 11/19/2015 14:11 | no Title | Attorney Client |
| SWITCH-AX-1074655 - SWITCH-AX-1074669 | 11/19/2015 14:11 | Walker River Paiute Tribe Business Development Agreement 5_14_2015.pdf | Attorney Client |
| SWITCH-AX-1074670 - SWITCH-AX-1074674 | 11/19/2015 14:11 | Walker River Paiute Tribe BIA Correspondence - May 2015.pdf | Attorney Client |
| SWITCH-AX-1074675 - SWITCH-AX-1074678 | 11/19/2015 14:11 | Walker River Paiute Tribe Permission to Survey 1 22 15.pdf | Attorney Client |
| SWITCH-AX-1074679 - SWITCH-AX-1074680 | 11/19/2015 14:11 | Walker River Paiute Tribe Consent of Owners - Grant of Right Of Way 5_19_2015.pdf | Attorney Client |
| SWITCH-AX-1074681 - SWITCH-AX-1074683 | 11/19/2015 14:11 | Walker River Paiute Tribe ROW Resolution 5_14_2015.pdf | Attorney Client |
| SWITCH-AX-1074684 - SWITCH-AX-1074684 | 11/19/2015 15:08 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1074685 - SWITCH-AX-1074688 | 11/19/2015 15:08 | SwitchLVSMutualNDA(FinalExecutionCopy07.31.13).pdf | Attorney Client |
| SWITCH-AX-1074689 - SWITCH-AX-1074697 | 11/19/2015 15:08 | SwitchVenetianColocationagreementsigned.pdf | Attorney Client |
| SWITCH-AX-1074698 - SWITCH-AX-1074698 | 11/19/2015 15:46 | no Title | Attorney Client |
| SWITCH-AX-1074699 - SWITCH-AX-1074717 | 11/19/2015 15:46 | LMSdoc1 | Attorney Client |
| SWITCH-AX-1074718 - SWITCH-AX-1074718 | 11/19/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1074719 - SWITCH-AX-1074720 | 11/19/2015 16:06 | FOR IMMEDIATE RELEASE | Attorney Client |
| SWITCH-AX-1074721 - SWITCH-AX-1074725 | 11/19/2015 16:06 | Short Term PC Agreement - Switch (Proposed Execution Draft).docx | Attorney Client |
| SWITCH-AX-1074726 - SWITCH-AX-1074749 | 11/19/2015 16:06 | Switch NGR Agreement - Sierra Pacific (Proposed Execution Draft).docx | Attorney Client |
| SWITCH-AX-1074750 - SWITCH-AX-1074773 | 11/19/2015 16:06 | Switch NGR Agreement - Nevada Power (Proposed Execution Draft).docx | Attorney Client |
| SWITCH-AX-1074774 - SWITCH-AX-1074774 | 11/19/2015 16:36 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074775 - SWITCH-AX-1074781 | 11/19/2015 16:36 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1074782 - SWITCH-AX-1074786 | 11/19/2015 16:36 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1074787 - SWITCH-AX-1074787 | 11/19/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1074788 - SWITCH-AX-1074811 | 11/19/2015 17:19 | Switch NGR Agreement - Sierra Pacific (Proposed Execution Draft).pdf | Attorney Client |
| SWITCH-AX-1074812 - SWITCH-AX-1074835 | 11/19/2015 17:19 | Switch NGR Agreement - Nevada Power (Proposed Execution Draft).pdf | Attorney Client |
| SWITCH-AX-1074836 - SWITCH-AX-1074836 | 11/19/2015 17:23 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074837 - SWITCH-AX-1074838 | 11/19/2015 17:23 | Testimonial Samples.docx | Attorney Client;Work Product |
| SWITCH-AX-1074839 - SWITCH-AX-1074839 | 11/19/2015 17:23 | image003.png | Attorney Client;Work Product |
| SWITCH-AX-1074840 - SWITCH-AX-1074841 | 11/19/2015 17:23 | FW_ All client testimonials for Firespotter litigation.msg | Attorney Client;Work Product |
| SWITCH-AX-1074842 - SWITCH-AX-1074842 | 11/19/2015 17:23 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1074843 - SWITCH-AX-1074843 | 11/19/2015 17:23 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1074844 - SWITCH-AX-1074846 | 11/19/2015 17:23 | Physician Select Management - 7 cabinet client testimonial .msg | Attorney Client;Work Product |
| SWITCH-AX-1074847 - SWITCH-AX-1074847 | 11/19/2015 17:23 | iStreamPlanet Testimonial.docx | Attorney Client;Work Product |
| SWITCH-AX-1074848 - SWITCH-AX-1074848 | 11/19/2015 17:23 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1074849 - SWITCH-AX-1074852 | 11/19/2015 17:23 | Tweets.docx | Attorney Client;Work Product |
| SWITCH-AX-1074853 - SWITCH-AX-1074856 | 11/19/2015 17:23 | ADS Consulting - 1 cabinet client testimonial .msg | Attorney Client;Work Product |
| SWITCH-AX-1074857 - SWITCH-AX-1074857 | 11/19/2015 17:23 | Federal Reserve Bank to CDonnelly.pdf | Attorney Client;Work Product |
| SWITCH-AX-1074858 - SWITCH-AX-1074860 | 11/19/2015 17:23 | Crosslink - clinet testimonial - 1 cabinet.msg | Attorney Client;Work Product |
| SWITCH-AX-1074861 - SWITCH-AX-1074861 | 11/19/2015 17:23 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1074862 - SWITCH-AX-1074862 | 11/19/2015 17:23 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1074863 - SWITCH-AX-1074865 | 11/19/2015 17:23 | RE_ Outlook Amusements - client testimonial.msg | Attorney Client;Work Product |
| SWITCH-AX-1074866 - SWITCH-AX-1074866 | 11/19/2015 17:23 | Reliance Globalcom Thank You Letter.pdf | Attorney Client;Work Product |
| SWITCH-AX-1074867 - SWITCH-AX-1074868 | 11/19/2015 17:23 | Telna - small client testimonail - 2 cabinets.msg | Attorney Client;Work Product |
| SWITCH-AX-1074869 - SWITCH-AX-1074869 | 11/19/2015 17:23 | PSMlogo.png | Attorney Client;Work Product |
| SWITCH-AX-1074870 - SWITCH-AX-1074872 | 11/19/2015 17:23 | RE_ Switch SUPERNAP.msg | Attorney Client;Work Product |
| SWITCH-AX-1074873 - SWITCH-AX-1074876 | 11/19/2015 17:23 | RE_ Switch SUPERNAP request.msg | Attorney Client;Work Product |
| SWITCH-AX-1074877 - SWITCH-AX-1074878 | 11/19/2015 17:23 | Hakkasan testimonial.docx | Attorney Client;Work Product |
| SWITCH-AX-1074879 - SWITCH-AX-1074880 | 11/19/2015 17:23 | Input 1 - client testimonial - 1 cabinet.msg | Attorney Client;Work Product |
| SWITCH-AX-1074881 - SWITCH-AX-1074885 | 11/19/2015 17:23 | Murad - client testimonial - 2 cabinets.msg | Attorney Client;Work Product |
| SWITCH-AX-1074886 - SWITCH-AX-1074907 | 11/19/2015 17:23 | Emails.docx | Attorney Client;Work Product |
| SWITCH-AX-1074908 - SWITCH-AX-1074910 | 11/19/2015 17:41 | no Title | Attorney Client |
| SWITCH-AX-1074911 - SWITCH-AX-1074913 | 11/19/2015 17:52 | no Title | Attorney Client |
| SWITCH-AX-1074914 - SWITCH-AX-1074914 | 11/19/2015 17:52 | Collection Report 151119.xls | Attorney Client |
| SWITCH-AX-1074915 - SWITCH-AX-1074915 | 11/19/2015 17:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1074916 - SWITCH-AX-1074917 | 11/19/2015 18:17 | no Title | Attorney Client |
| SWITCH-AX-1074918 - SWITCH-AX-1074918 | 11/19/2015 18:17 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1074919 - SWITCH-AX-1074920 | 11/19/2015 18:37 | no Title | Attorney Client |
| SWITCH-AX-1074921 - SWITCH-AX-1074925 | 11/19/2015 18:37 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client |
| SWITCH-AX-1074926 - SWITCH-AX-1074932 | 11/19/2015 18:37 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client |
| SWITCH-AX-1074933 - SWITCH-AX-1074933 | 11/19/2015 20:00 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1074934 - SWITCH-AX-1074963 | 11/19/2015 20:00 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1074964 - SWITCH-AX-1074965 | 11/19/2015 20:42 | no Title | Attorney Client |
| SWITCH-AX-1074966 - SWITCH-AX-1074966 | 11/19/2015 20:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1074967 - SWITCH-AX-1074969 | 11/19/2015 23:01 | no Title | Attorney Client |
| SWITCH-AX-1074970 - SWITCH-AX-1074970 | 11/19/2015 23:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1074971 - SWITCH-AX-1074971 | 11/20/2015 1:22 | no Title | Attorney Client |
| SWITCH-AX-1074972 - SWITCH-AX-1074990 | 11/20/2015 1:22 | LMSdoc1 | Attorney Client |
| SWITCH-AX-1074991 - SWITCH-AX-1074993 | 11/20/2015 9:30 | no Title | Attorney Client |
| SWITCH-AX-1074994 - SWITCH-AX-1074994 | 11/20/2015 9:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1074995 - SWITCH-AX-1074997 | 11/20/2015 9:32 | no Title | Attorney Client |
| SWITCH-AX-1074998 - SWITCH-AX-1074998 | 11/20/2015 9:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1074999 - SWITCH-AX-1075002 | 11/20/2015 9:34 | no Title | Attorney Client |
| SWITCH-AX-1075003 - SWITCH-AX-1075003 | 11/20/2015 9:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1075004 - SWITCH-AX-1075004 | 11/20/2015 9:35 | no Title | Attorney Client |
| SWITCH-AX-1075005 - SWITCH-AX-1075015 | 11/20/2015 9:35 | Form of Indemnification Agreement V2 11-20-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1075016 - SWITCH-AX-1075016 | 11/20/2015 9:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1075017 - SWITCH-AX-1075020 | 11/20/2015 9:52 | no Title | Attorney Client |
| SWITCH-AX-1075021 - SWITCH-AX-1075021 | 11/20/2015 9:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1075022 - SWITCH-AX-1075026 | 11/20/2015 10:17 | no Title | Attorney Client |
| SWITCH-AX-1075027 - SWITCH-AX-1075027 | 11/20/2015 10:17 | Nevada Broadband Assignment to Switch.msg | Attorney Client |
| SWITCH-AX-1075028 - SWITCH-AX-1075028 | 11/20/2015 10:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1075029 - SWITCH-AX-1075029 | 11/20/2015 10:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1075030 - SWITCH-AX-1075032 | 11/20/2015 10:17 | RE_ Open AP items .msg | Attorney Client |
| SWITCH-AX-1075033 - SWITCH-AX-1075037 | 11/20/2015 10:30 | no Title | Attorney Client |
| SWITCH-AX-1075038 - SWITCH-AX-1075038 | 11/20/2015 10:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1075039 - SWITCH-AX-1075039 | 11/20/2015 12:00 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1075040 - SWITCH-AX-1075044 | 11/20/2015 12:00 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1075045 - SWITCH-AX-1075052 | 11/20/2015 12:00 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1075053 - SWITCH-AX-1075082 | 11/20/2015 12:00 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1075083 - SWITCH-AX-1075083 | 11/20/2015 12:00 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1075084 - SWITCH-AX-1075113 | 11/20/2015 12:00 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1075114 - SWITCH-AX-1075118 | 11/20/2015 12:00 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1075119 - SWITCH-AX-1075126 | 11/20/2015 12:00 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1075127 - SWITCH-AX-1075128 | 11/20/2015 12:38 | no Title | Attorney Client |
| SWITCH-AX-1075129 - SWITCH-AX-1075158 | 11/20/2015 12:38 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client |
| SWITCH-AX-1075159 - SWITCH-AX-1075163 | 11/20/2015 12:38 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client |
| SWITCH-AX-1075164 - SWITCH-AX-1075171 | 11/20/2015 12:38 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client |
| SWITCH-AX-1075172 - SWITCH-AX-1075177 | 11/20/2015 12:42 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1075178 - SWITCH-AX-1075185 | 11/20/2015 12:42 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1075186 - SWITCH-AX-1075215 | 11/20/2015 12:42 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1075216 - SWITCH-AX-1075220 | 11/20/2015 12:42 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1075221 - SWITCH-AX-1075221 | 11/20/2015 13:06 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1075222 - SWITCH-AX-1075222 | 11/20/2015 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1075223 - SWITCH-AX-1075233 | 11/20/2015 13:06 | Form of Indemnification Agreement V1 11-20-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1075234 - SWITCH-AX-1075234 | 11/20/2015 13:12 | no Title | Attorney Client |
| SWITCH-AX-1075235 - SWITCH-AX-1075239 | 11/20/2015 13:12 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client |
| SWITCH-AX-1075240 - SWITCH-AX-1075247 | 11/20/2015 13:12 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client |
| SWITCH-AX-1075248 - SWITCH-AX-1075277 | 11/20/2015 13:12 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client |
| SWITCH-AX-1075278 - SWITCH-AX-1075278 | 11/20/2015 13:14 | no Title | Attorney Client |
| SWITCH-AX-1075279 - SWITCH-AX-1075279 | 11/20/2015 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1075280 - SWITCH-AX-1075292 | 11/20/2015 13:14 | License Agreement Switch eBay V2b 11-20-2015 Switch.docx | Attorney Client |
| SWITCH-AX-1075293 - SWITCH-AX-1075297 | 11/20/2015 14:20 | no Title | Attorney Client |
| SWITCH-AX-1075298 - SWITCH-AX-1075298 | 11/20/2015 14:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1075299 - SWITCH-AX-1075300 | 11/20/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1075301 - SWITCH-AX-1075369 | 11/20/2015 14:31 | HAC Order and FNPRM 11 20 15.pdf | Attorney Client |
| SWITCH-AX-1075370 - SWITCH-AX-1075370 | 11/20/2015 14:34 | no Title | Attorney Client |
| SWITCH-AX-1075371 - SWITCH-AX-1075394 | 11/20/2015 14:34 | Switch NGR Agreement - Nevada Power - EXECUTED.PDF | Attorney Client |
| SWITCH-AX-1075395 - SWITCH-AX-1075399 | 11/20/2015 14:34 | Portfolio Energy Credit Sale Agreement Switch NV Energy Switch .pdf | Attorney Client |
| SWITCH-AX-1075400 - SWITCH-AX-1075423 | 11/20/2015 14:34 | Switch NGR Agreement - Sierra Pacific - EXECUTED.PDF | Attorney Client |
| SWITCH-AX-1075424 - SWITCH-AX-1075425 | 11/20/2015 14:34 | Side Letter Agreement Switch NV Energy Executed 11.20.15.pdf | Attorney Client |
| SWITCH-AX-1075426 - SWITCH-AX-1075429 | 11/20/2015 15:05 | no Title | Attorney Client |
| SWITCH-AX-1075430 - SWITCH-AX-1075430 | 11/20/2015 15:08 | Collection Report 151120.xls | Attorney Client |
| SWITCH-AX-1075431 - SWITCH-AX-1075431 | 11/20/2015 15:26 | no Title | Attorney Client |
| SWITCH-AX-1075432 - SWITCH-AX-1075436 | 11/20/2015 15:26 | Portfolio Energy Credit Sale Agreement Switch NV Energy Switch .pdf | Attorney Client |
| SWITCH-AX-1075437 - SWITCH-AX-1075438 | 11/20/2015 15:26 | Side Letter Agreement Switch NV Energy Executed 11.20.15.pdf | Attorney Client |
| SWITCH-AX-1075439 - SWITCH-AX-1075462 | 11/20/2015 15:26 | Switch NGR Agreement - Sierra Pacific - EXECUTED.PDF | Attorney Client |
| SWITCH-AX-1075463 - SWITCH-AX-1075486 | 11/20/2015 15:26 | Switch NGR Agreement - Nevada Power - EXECUTED.PDF | Attorney Client |
| SWITCH-AX-1075487 - SWITCH-AX-1075487 | 11/20/2015 15:26 | no Title | Attorney Client |
| SWITCH-AX-1075488 - SWITCH-AX-1075511 | 11/20/2015 15:26 | Switch NGR Agreement - Sierra Pacific - EXECUTED.PDF | Attorney Client |
| SWITCH-AX-1075512 - SWITCH-AX-1075516 | 11/20/2015 15:26 | Portfolio Energy Credit Sale Agreement Switch NV Energy Switch .pdf | Attorney Client |
| SWITCH-AX-1075517 - SWITCH-AX-1075518 | 11/20/2015 15:26 | Side Letter Agreement Switch NV Energy Executed 11.20.15.pdf | Attorney Client |
| SWITCH-AX-1075519 - SWITCH-AX-1075542 | 11/20/2015 15:26 | Switch NGR Agreement - Nevada Power - EXECUTED.PDF | Attorney Client |
| SWITCH-AX-1075543 - SWITCH-AX-1075546 | 11/20/2015 15:29 | no Title | Attorney Client |
| SWITCH-AX-1075547 - SWITCH-AX-1075551 | 11/20/2015 16:25 | no Title | Attorney Client |
| SWITCH-AX-1075552 - SWITCH-AX-1075552 | 11/20/2015 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1075553 - SWITCH-AX-1075553 | 11/20/2015 17:14 | no Title | Attorney Client |
| SWITCH-AX-1075554 - SWITCH-AX-1075555 | 11/20/2015 17:14 | Microsoft PowerPoint - Equinix and Telecity data centers in Europe_v5.pptx | Attorney Client |
| SWITCH-AX-1075556 - SWITCH-AX-1075558 | 11/20/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1075559 - SWITCH-AX-1075559 | 11/20/2015 17:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1075560 - SWITCH-AX-1075560 | 11/20/2015 17:19 | Collection Report 151120.xls | Attorney Client |
| SWITCH-AX-1075561 - SWITCH-AX-1075565 | 11/20/2015 18:36 | no Title | Attorney Client |
| SWITCH-AX-1075566 - SWITCH-AX-1075566 | 11/20/2015 18:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1075567 - SWITCH-AX-1075571 | 11/20/2015 18:42 | no Title | Attorney Client |
| SWITCH-AX-1075572 - SWITCH-AX-1075572 | 11/20/2015 18:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1075573 - SWITCH-AX-1075573 | 11/20/2015 18:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1075574 - SWITCH-AX-1075574 | 11/20/2015 23:42 | no Title | Attorney Client |
| SWITCH-AX-1075575 - SWITCH-AX-1075593 | 11/20/2015 23:42 | LMSdoc1 | Attorney Client |
| SWITCH-AX-1075594 - SWITCH-AX-1075594 | 11/20/2015 23:42 | SUPERNAP-Convening notice-BoD 23.11.2015 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1075595 - SWITCH-AX-1075595 | 11/20/2015 23:42 | no Title | Attorney Client |
| SWITCH-AX-1075596 - SWITCH-AX-1075614 | 11/20/2015 23:42 | LMSdoc1 | Attorney Client |
| SWITCH-AX-1075615 - SWITCH-AX-1075615 | 11/20/2015 23:42 | SUPERNAP-Convening notice-BoD 23.11.2015 | Attorney Client |
| SWITCH-AX-1075616 - SWITCH-AX-1075616 | 11/20/2015 23:42 | no Title | Attorney Client |
| SWITCH-AX-1075617 - SWITCH-AX-1075617 | 11/20/2015 23:42 | SUPERNAP-Convening notice-BoD 23.11.2015 | Attorney Client |
| SWITCH-AX-1075618 - SWITCH-AX-1075636 | 11/20/2015 23:42 | LMSdoc1 | Attorney Client |
| SWITCH-AX-1075637 - SWITCH-AX-1075637 | 11/21/2015 7:04 | no Title | Attorney Client |
| SWITCH-AX-1075638 - SWITCH-AX-1075641 | 11/21/2015 7:04 | 20400.pdf | Attorney Client |
| SWITCH-AX-1075642 - SWITCH-AX-1075642 | 11/21/2015 7:04 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1075643 - SWITCH-AX-1075647 | 11/21/2015 9:02 | no Title | Attorney Client |
| SWITCH-AX-1075648 - SWITCH-AX-1075648 | 11/21/2015 9:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1075649 - SWITCH-AX-1075649 | 11/21/2015 9:03 | no Title | Attorney Client |
| SWITCH-AX-1075650 - SWITCH-AX-1075653 | 11/21/2015 9:03 | 2016 Budget_Income Statement_111215_v3.pdf | Attorney Client |
| SWITCH-AX-1075654 - SWITCH-AX-1075654 | 11/21/2015 9:03 | Balance Sheet - 11.20.15 v7.pdf | Attorney Client |
| SWITCH-AX-1075655 - SWITCH-AX-1075655 | 11/21/2015 9:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1075656 - SWITCH-AX-1075659 | 11/21/2015 9:03 | 2016 Budget_Comparison_111215_v3.pdf | Attorney Client |
| SWITCH-AX-1075660 - SWITCH-AX-1075663 | 11/21/2015 9:03 | 2016 Budget_Reconciliation_111215_v3.pdf | Attorney Client |
| SWITCH-AX-1075664 - SWITCH-AX-1075668 | 11/21/2015 9:03 | 2016 Budget_CAPEX_111215_v3.pdf | Attorney Client |
| SWITCH-AX-1075669 - SWITCH-AX-1075669 | 11/21/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1075670 - SWITCH-AX-1075674 | 11/21/2015 10:46 | REPRESENTATION AIRCRAFT ACQUISITION AGREEMENT | Attorney Client |
| SWITCH-AX-1075675 - SWITCH-AX-1075675 | 11/21/2015 15:01 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1075676 - SWITCH-AX-1075676 | 11/21/2015 15:01 | ATT00002.htm | Attorney Client;Work Product |
| SWITCH-AX-1075677 - SWITCH-AX-1075677 | 11/21/2015 15:01 | ATT00001.htm | Attorney Client;Work Product |
| SWITCH-AX-1075678 - SWITCH-AX-1075707 | 11/21/2015 15:01 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1075708 - SWITCH-AX-1075708 | 11/21/2015 15:01 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1075709 - SWITCH-AX-1075738 | 11/21/2015 15:01 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1075739 - SWITCH-AX-1075739 | 11/21/2015 15:01 | ATT00002.htm | Attorney Client;Work Product |
| SWITCH-AX-1075740 - SWITCH-AX-1075740 | 11/21/2015 15:01 | ATT00001.htm | Attorney Client;Work Product |
| SWITCH-AX-1075741 - SWITCH-AX-1075742 | 11/21/2015 15:04 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1075743 - SWITCH-AX-1075772 | 11/21/2015 15:04 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1075773 - SWITCH-AX-1075774 | 11/21/2015 15:04 | no Title | Attorney Client |
| SWITCH-AX-1075775 - SWITCH-AX-1075804 | 11/21/2015 15:04 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client |
| SWITCH-AX-1075805 - SWITCH-AX-1075806 | 11/21/2015 15:05 | no Title | Attorney Client |
| SWITCH-AX-1075807 - SWITCH-AX-1075836 | 11/21/2015 15:05 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).pdf | Attorney Client |
| SWITCH-AX-1075837 - SWITCH-AX-1075837 | 11/21/2015 15:39 | no Title | Attorney Client |
| SWITCH-AX-1075838 - SWITCH-AX-1075841 | 11/22/2015 1:58 | no Title | Attorney Client |
| SWITCH-AX-1075842 - SWITCH-AX-1075847 | 11/22/2015 1:58 | Second set Supernap International S.A._Board Resolutions_ | Attorney Client |
| SWITCH-AX-1075848 - SWITCH-AX-1075866 | 11/22/2015 1:58 | LMSdoc1 | Attorney Client |
| SWITCH-AX-1075867 - SWITCH-AX-1075867 | 11/22/2015 1:58 | SUPERNAP International S.A. re_ Board meeting 2015 11 19 .msg | Attorney Client |
| SWITCH-AX-1075868 - SWITCH-AX-1075868 | 11/22/2015 1:58 | SUPERNAP-Convening notice-BoD 23.11.2015 | Attorney Client |
| SWITCH-AX-1075869 - SWITCH-AX-1075869 | 11/22/2015 1:58 | SUPERNAP International S.A. re_ Board meeting 2015 11 19 .msg | Attorney Client |
| SWITCH-AX-1075870 - SWITCH-AX-1075870 | 11/22/2015 10:19 | no Title | Attorney Client |
| SWITCH-AX-1075871 - SWITCH-AX-1075874 | 11/22/2015 10:19 | 2016 Budget_Income Statement_111215_v3.pdf | Attorney Client |
| SWITCH-AX-1075875 - SWITCH-AX-1075887 | 11/23/2015 7:42 | no Title | Attorney Client |
| SWITCH-AX-1075888 - SWITCH-AX-1075888 | 11/23/2015 8:25 | no Title | Attorney Client |
| SWITCH-AX-1075889 - SWITCH-AX-1075889 | 11/23/2015 8:25 | RJ March 21.pdf | Attorney Client |

**EXHIBIT 10, PAGE 1939**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1075890 - SWITCH-AX-1075890 | 11/23/2015 8:25 | no Title | Attorney Client |
| SWITCH-AX-1075891 - SWITCH-AX-1075891 | 11/23/2015 8:25 | RJ March 21.pdf | Attorney Client |
| SWITCH-AX-1075892 - SWITCH-AX-1075893 | 11/23/2015 11:55 | no Title | Attorney Client |
| SWITCH-AX-1075894 - SWITCH-AX-1075914 | 11/23/2015 11:55 | Microsoft Word - LF Bylaws__Revised_5-14-08___463829_2_.DOC | Attorney Client |
| SWITCH-AX-1075915 - SWITCH-AX-1075917 | 11/23/2015 11:55 | Silver_LF_Membership_Application-120117 (2) | Attorney Client |
| SWITCH-AX-1075918 - SWITCH-AX-1075935 | 11/23/2015 11:55 | LF CNCF Participation Agreement and Charter | Attorney Client |
| SWITCH-AX-1075936 - SWITCH-AX-1075941 | 11/23/2015 12:05 | no Title | Attorney Client |
| SWITCH-AX-1075942 - SWITCH-AX-1075942 | 11/23/2015 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1075943 - SWITCH-AX-1075946 | 11/23/2015 12:39 | no Title | Attorney Client |
| SWITCH-AX-1075947 - SWITCH-AX-1075947 | 11/23/2015 12:39 | image001.png | Attorney Client |
| SWITCH-AX-1075948 - SWITCH-AX-1075956 | 11/23/2015 12:39 | Switch.Colocation Agreement.112315 CS edits.docx | Attorney Client |
| SWITCH-AX-1075957 - SWITCH-AX-1075960 | 11/23/2015 12:39 | no Title | Attorney Client |
| SWITCH-AX-1075961 - SWITCH-AX-1075961 | 11/23/2015 12:39 | image001.png | Attorney Client |
| SWITCH-AX-1075962 - SWITCH-AX-1075970 | 11/23/2015 12:39 | Switch.Colocation Agreement.112315 CS edits.docx | Attorney Client |
| SWITCH-AX-1075971 - SWITCH-AX-1075972 | 11/23/2015 14:39 | no Title | Attorney Client |
| SWITCH-AX-1075973 - SWITCH-AX-1075973 | 11/23/2015 14:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1075974 - SWITCH-AX-1075974 | 11/23/2015 14:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1075975 - SWITCH-AX-1075975 | 11/23/2015 14:39 | Final Report_March 2015 1.7 Rate Increase.xlsx | Attorney Client |
| SWITCH-AX-1075976 - SWITCH-AX-1075985 | 11/23/2015 14:41 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1075986 - SWITCH-AX-1075994 | 11/23/2015 14:41 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1075995 - SWITCH-AX-1076004 | 11/23/2015 14:41 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076005 - SWITCH-AX-1076013 | 11/23/2015 14:41 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1076014 - SWITCH-AX-1076023 | 11/23/2015 14:42 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076024 - SWITCH-AX-1076032 | 11/23/2015 14:42 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1076033 - SWITCH-AX-1076043 | 11/23/2015 14:57 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076044 - SWITCH-AX-1076048 | 11/23/2015 14:57 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1076049 - SWITCH-AX-1076063 | 11/23/2015 14:58 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076064 - SWITCH-AX-1076068 | 11/23/2015 14:58 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1076069 - SWITCH-AX-1076083 | 11/23/2015 14:58 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076084 - SWITCH-AX-1076088 | 11/23/2015 14:58 | 420573870_v 1_Kramer Declaration ISO Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1076089 - SWITCH-AX-1076089 | 11/23/2015 15:50 | no Title | Attorney Client |
| SWITCH-AX-1076090 - SWITCH-AX-1076157 | 11/23/2015 15:50 | Asset Purchase Amgt Switch NBN V8 11-23-2015 Final Form.docx | Attorney Client |
| SWITCH-AX-1076158 - SWITCH-AX-1076158 | 11/23/2015 15:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1076159 - SWITCH-AX-1076189 | 11/23/2015 15:50 | FRASER-#1372244-v1-NBN___Switch_APA_Schedules_11_17_15_DRAFT.PDF | Attorney Client |
| SWITCH-AX-1076190 - SWITCH-AX-1076337 | 11/23/2015 15:50 | FRASER-#1372296-v1-NBN___Switch_APA_Disclosure_Schdules_11_17_15_DRAFT.PDF | Attorney Client |
| SWITCH-AX-1076338 - SWITCH-AX-1076338 | 11/23/2015 16:19 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076339 - SWITCH-AX-1076369 | 11/23/2015 16:19 | 420572115_v 1_Emergency Renewed Motion for PI (Draft) (2).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1076370 - SWITCH-AX-1076370 | 11/23/2015 16:30 | Collection Report 151123.xls | Attorney Client |
| SWITCH-AX-1076371 - SWITCH-AX-1076371 | 11/23/2015 16:44 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076372 - SWITCH-AX-1076380 | 11/23/2015 16:44 | 420578062_v 1_Castor Declaration - ISO Emergency Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1076381 - SWITCH-AX-1076382 | 11/23/2015 16:58 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076383 - SWITCH-AX-1076391 | 11/23/2015 16:58 | 420578062_v 1_Castor Declaration - ISO Emergency Renewed Motion for PI.docx | Attorney Client;Work Product |
| SWITCH-AX-1076392 - SWITCH-AX-1076392 | 11/23/2015 17:02 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076393 - SWITCH-AX-1076396 | 11/23/2015 17:02 | 420573985_v 2_Rob Roy Declaration ISO Motion for PI (11.23.15).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1076397 - SWITCH-AX-1076397 | 11/23/2015 18:01 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076398 - SWITCH-AX-1076401 | 11/23/2015 18:01 | 420573985_v 2_Rob Roy Declaration ISO Motion for PI (11.23.15) (2).DOCX | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1076402 - SWITCH-AX-1076402 | 11/23/2015 18:01 | 420573985_v 2_Rob Roy Declaration ISO Motion for PI (11.23.15).nr | Attorney Client;Work Product |
| SWITCH-AX-1076403 - SWITCH-AX-1076404 | 11/23/2015 18:11 | no Title | Attorney Client |
| SWITCH-AX-1076405 - SWITCH-AX-1076405 | 11/23/2015 18:11 | Collection Report 151123.xls | Attorney Client |
| SWITCH-AX-1076406 - SWITCH-AX-1076406 | 11/23/2015 18:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1076407 - SWITCH-AX-1076409 | 11/23/2015 18:12 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076410 - SWITCH-AX-1076640 | 11/23/2015 18:12 | Client articles combined.pdf | Attorney Client;Work Product |
| SWITCH-AX-1076641 - SWITCH-AX-1076642 | 11/23/2015 18:18 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076643 - SWITCH-AX-1076646 | 11/23/2015 18:18 | Redline 420573985_v 1_Rob Roy Declaration ISO Motion for PI 11.23.15 V2 to Final.docs | Attorney Client;Work Product |
| SWITCH-AX-1076647 - SWITCH-AX-1076650 | 11/23/2015 18:18 | 420573985_v 1_Rob Roy Declaration ISO Motion for PI 11.23.15 Final.docs | Attorney Client;Work Product |
| SWITCH-AX-1076651 - SWITCH-AX-1076651 | 11/23/2015 18:25 | no Title | Attorney Client |
| SWITCH-AX-1076652 - SWITCH-AX-1076652 | 11/23/2015 18:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1076653 - SWITCH-AX-1076653 | 11/23/2015 18:25 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1076654 - SWITCH-AX-1076654 | 11/23/2015 18:50 | no Title | Attorney Client |
| SWITCH-AX-1076655 - SWITCH-AX-1076655 | 11/23/2015 18:50 | Balance Sheet - 11.20.15 v7_FINAL.pdf | Attorney Client |
| SWITCH-AX-1076656 - SWITCH-AX-1076659 | 11/23/2015 18:50 | 2016 Budget_Income Statement_111215_v3_FINAL.pdf | Attorney Client |
| SWITCH-AX-1076660 - SWITCH-AX-1076660 | 11/23/2015 18:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1076661 - SWITCH-AX-1076664 | 11/23/2015 18:50 | 2016 Budget_Comparison_111215_v3_FINAL.pdf | Attorney Client |
| SWITCH-AX-1076665 - SWITCH-AX-1076669 | 11/23/2015 18:50 | 2016 Budget_CAPEX_111215_v3_FINAL.pdf | Attorney Client |
| SWITCH-AX-1076670 - SWITCH-AX-1076673 | 11/23/2015 18:50 | 2016 Budget_Reconciliation_111215_v3_FINAL.pdf | Attorney Client |
| SWITCH-AX-1076674 - SWITCH-AX-1076675 | 11/23/2015 19:39 | no Title | Attorney Client |
| SWITCH-AX-1076676 - SWITCH-AX-1076677 | 11/23/2015 19:39 | Cloud | Attorney Client |
| SWITCH-AX-1076678 - SWITCH-AX-1076678 | 11/23/2015 19:42 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076679 - SWITCH-AX-1076712 | 11/23/2015 19:42 | C:\Users\nortons\AppData\Local\Temp\Workshare\wmtemp19e0\~wtf1BFFA203.ps | Attorney Client;Work Product |
| SWITCH-AX-1076713 - SWITCH-AX-1076743 | 11/23/2015 19:42 | 420578079_v 2_Emergency Renewed Motion for PI (GT Edits 11.23.15).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1076744 - SWITCH-AX-1076745 | 11/23/2015 19:58 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076746 - SWITCH-AX-1076776 | 11/23/2015 19:58 | Redline 420578079_v 2_Emergency Renewed Motion for PI (SC Edits 11.23.15).docs | Attorney Client;Work Product |
| SWITCH-AX-1076777 - SWITCH-AX-1076807 | 11/23/2015 19:58 | 420578079_v 2_Emergency Renewed Motion for PI (SC Edits 11.23.15).docs | Attorney Client;Work Product |
| SWITCH-AX-1076808 - SWITCH-AX-1076810 | 11/24/2015 9:17 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076811 - SWITCH-AX-1076841 | 11/24/2015 9:17 | EmergencyMotionPreliminaryInj11-23-15.pdf | Attorney Client;Work Product |
| SWITCH-AX-1076842 - SWITCH-AX-1076842 | 11/24/2015 10:56 | no Title | Attorney Client |
| SWITCH-AX-1076843 - SWITCH-AX-1076868 | 11/24/2015 10:56 | img-Y24192941-0001.pdf | Attorney Client |
| SWITCH-AX-1076869 - SWITCH-AX-1076869 | 11/24/2015 10:59 | no Title | Attorney Client |
| SWITCH-AX-1076870 - SWITCH-AX-1076872 | 11/24/2015 10:59 | DA-15-1354A1.pdf | Attorney Client |
| SWITCH-AX-1076873 - SWITCH-AX-1076876 | 11/24/2015 11:26 | no Title | Attorney Client |
| SWITCH-AX-1076877 - SWITCH-AX-1076877 | 11/24/2015 11:26 | New SUPERNAP[256].png | Attorney Client |
| SWITCH-AX-1076878 - SWITCH-AX-1076881 | 11/24/2015 11:27 | no Title | Attorney Client |
| SWITCH-AX-1076882 - SWITCH-AX-1076882 | 11/24/2015 11:27 | New SUPERNAP[256].png | Attorney Client |
| SWITCH-AX-1076883 - SWITCH-AX-1076883 | 11/24/2015 11:27 | New SUPERNAP[256].png | Attorney Client |
| SWITCH-AX-1076884 - SWITCH-AX-1076888 | 11/24/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1076889 - SWITCH-AX-1076893 | 11/24/2015 11:50 | no Title | Attorney Client |
| SWITCH-AX-1076894 - SWITCH-AX-1076898 | 11/24/2015 11:51 | no Title | Attorney Client |
| SWITCH-AX-1076899 - SWITCH-AX-1076900 | 11/24/2015 11:58 | no Title | Attorney Client |
| SWITCH-AX-1076901 - SWITCH-AX-1076903 | 11/24/2015 11:58 | 154081.doc | Attorney Client |
| SWITCH-AX-1076904 - SWITCH-AX-1076905 | 11/24/2015 12:10 | no Title | Attorney Client |
| SWITCH-AX-1076906 - SWITCH-AX-1076907 | 11/24/2015 12:10 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1076908 - SWITCH-AX-1076909 | 11/24/2015 12:10 | Switch Service Order Renewal (2015) (fully executed).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1076910 - SWITCH-AX-1076910 | 11/24/2015 13:19 | no Title | Attorney Client |
| SWITCH-AX-1076911 - SWITCH-AX-1076936 | 11/24/2015 13:19 | img-Y24211836-0001.pdf | Attorney Client |
| SWITCH-AX-1076937 - SWITCH-AX-1076937 | 11/24/2015 14:20 | no Title | Attorney Client |
| SWITCH-AX-1076938 - SWITCH-AX-1076939 | 11/24/2015 14:20 | 4942_001-c1.pdf | Attorney Client |
| SWITCH-AX-1076940 - SWITCH-AX-1076943 | 11/24/2015 14:28 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1076944 - SWITCH-AX-1076974 | 11/24/2015 14:28 | EmergencyMotionPreliminaryInj11-23-15.pdf | Attorney Client;Work Product |
| SWITCH-AX-1076975 - SWITCH-AX-1076975 | 11/24/2015 15:34 | Check Run - 112715.xlsx | Attorney Client |
| SWITCH-AX-1076976 - SWITCH-AX-1076977 | 11/24/2015 15:54 | no Title | Attorney Client |
| SWITCH-AX-1076978 - SWITCH-AX-1076978 | 11/24/2015 15:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1076979 - SWITCH-AX-1077017 | 11/24/2015 15:54 | FRASER-#1374689-v1-Updated_Asset_and_Breach_of_Contract_Schedules.PDF | Attorney Client |
| SWITCH-AX-1077018 - SWITCH-AX-1077019 | 11/24/2015 18:05 | no Title | Attorney Client |
| SWITCH-AX-1077020 - SWITCH-AX-1077020 | 11/24/2015 18:05 | Balance Sheet - 11.20.15 v7_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077021 - SWITCH-AX-1077024 | 11/24/2015 18:05 | 2016 Budget_Comparison_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077025 - SWITCH-AX-1077026 | 11/24/2015 18:05 | 5-year Income Statement.pdf | Attorney Client |
| SWITCH-AX-1077027 - SWITCH-AX-1077027 | 11/24/2015 18:05 | 5-year Balance Sheet.pdf | Attorney Client |
| SWITCH-AX-1077028 - SWITCH-AX-1077032 | 11/24/2015 18:05 | 2016 Budget_CAPEX_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077033 - SWITCH-AX-1077036 | 11/24/2015 18:05 | 2016 Budget_Income Statement_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077037 - SWITCH-AX-1077040 | 11/24/2015 18:05 | 2016 Budget_Reconciliation_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077041 - SWITCH-AX-1077042 | 11/24/2015 18:55 | no Title | Attorney Client |
| SWITCH-AX-1077043 - SWITCH-AX-1077043 | 11/24/2015 18:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1077044 - SWITCH-AX-1077044 | 11/24/2015 18:55 | Collection Report 151124.xls | Attorney Client |
| SWITCH-AX-1077045 - SWITCH-AX-1077045 | 11/25/2015 8:24 | 1310 Legal Retainer.xlsx | Attorney Client |
| SWITCH-AX-1077046 - SWITCH-AX-1077048 | 11/25/2015 8:24 | no Title | Attorney Client |
| SWITCH-AX-1077049 - SWITCH-AX-1077079 | 11/25/2015 8:24 | EmergencyMotionPreliminaryInj11-23-15.pdf | Attorney Client |
| SWITCH-AX-1077080 - SWITCH-AX-1077081 | 11/25/2015 8:25 | no Title | Attorney Client |
| SWITCH-AX-1077082 - SWITCH-AX-1077082 | 11/25/2015 8:25 | image001.png | Attorney Client |
| SWITCH-AX-1077083 - SWITCH-AX-1077090 | 11/25/2015 8:25 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1077091 - SWITCH-AX-1077091 | 11/25/2015 8:25 | Nellson Neutraceutical - SO - 1 cabinet.pdf | Attorney Client |
| SWITCH-AX-1077092 - SWITCH-AX-1077093 | 11/25/2015 8:25 | no Title | Attorney Client |
| SWITCH-AX-1077094 - SWITCH-AX-1077094 | 11/25/2015 8:25 | image001.png | Attorney Client |
| SWITCH-AX-1077095 - SWITCH-AX-1077102 | 11/25/2015 8:25 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1077103 - SWITCH-AX-1077103 | 11/25/2015 8:25 | Nellson Neutraceutical - SO - 1 cabinet.pdf | Attorney Client |
| SWITCH-AX-1077104 - SWITCH-AX-1077106 | 11/25/2015 8:38 | no Title | Attorney Client |
| SWITCH-AX-1077107 - SWITCH-AX-1077118 | 11/25/2015 8:38 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1077119 - SWITCH-AX-1077131 | 11/25/2015 8:38 | MAKE SURE THIS FILE IS IN YOUR WORK DIRECTORY AND NOT THE ORIGINAL TEMPLATE | Attorney Client |
| SWITCH-AX-1077132 - SWITCH-AX-1077147 | 11/25/2015 8:38 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1077148 - SWITCH-AX-1077153 | 11/25/2015 10:46 | no Title | Attorney Client |
| SWITCH-AX-1077154 - SWITCH-AX-1077154 | 11/25/2015 10:46 | image004.jpg | Attorney Client |
| SWITCH-AX-1077155 - SWITCH-AX-1077155 | 11/25/2015 10:46 | image005.png | Attorney Client |
| SWITCH-AX-1077156 - SWITCH-AX-1077164 | 11/25/2015 10:46 | Clean Redline CFA Switch Crowdstrike 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077165 - SWITCH-AX-1077173 | 11/25/2015 10:46 | Redline CFA Switch Crowdstrike 11-25-15 PDF.pdf | Attorney Client |
| SWITCH-AX-1077174 - SWITCH-AX-1077176 | 11/25/2015 11:02 | no Title | Attorney Client |
| SWITCH-AX-1077177 - SWITCH-AX-1077185 | 11/25/2015 11:02 | Clean Redline CFA Switch Nellson Nutraceuticals V1 to V2 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077186 - SWITCH-AX-1077186 | 11/25/2015 11:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1077187 - SWITCH-AX-1077187 | 11/25/2015 11:02 | image003.png | Attorney Client |
| SWITCH-AX-1077188 - SWITCH-AX-1077196 | 11/25/2015 11:02 | Redline CFA Switch Nellson Nutraceuticals V1 to V2 11-25-15.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1077197 - SWITCH-AX-1077197 | 11/25/2015 11:07 | no Title | Attorney Client |
| SWITCH-AX-1077198 - SWITCH-AX-1077198 | 11/25/2015 11:07 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1077199 - SWITCH-AX-1077207 | 11/25/2015 11:07 | Clean Redline CFA Switch Nellson Nutraceuticals V1 to V2 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077208 - SWITCH-AX-1077208 | 11/25/2015 11:07 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1077209 - SWITCH-AX-1077209 | 11/25/2015 11:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1077210 - SWITCH-AX-1077210 | 11/25/2015 11:07 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1077211 - SWITCH-AX-1077219 | 11/25/2015 11:07 | Redline CFA Switch Nellson Nutraceuticals V1 to V2 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077220 - SWITCH-AX-1077222 | 11/25/2015 11:08 | no Title | Attorney Client |
| SWITCH-AX-1077223 - SWITCH-AX-1077223 | 11/25/2015 11:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1077224 - SWITCH-AX-1077232 | 11/25/2015 11:08 | Clean Redline CFA Switch Nellson Nutraceuticals V1 to V2 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077233 - SWITCH-AX-1077233 | 11/25/2015 11:08 | image003.png | Attorney Client |
| SWITCH-AX-1077234 - SWITCH-AX-1077242 | 11/25/2015 11:08 | Redline CFA Switch Nellson Nutraceuticals V1 to V2 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077243 - SWITCH-AX-1077243 | 11/25/2015 11:11 | no Title | Attorney Client |
| SWITCH-AX-1077245 - SWITCH-AX-1077245 | 11/25/2015 11:11 | image005.png | Attorney Client |
| SWITCH-AX-1077246 - SWITCH-AX-1077246 | 11/25/2015 11:11 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1077247 - SWITCH-AX-1077255 | 11/25/2015 11:11 | Redline CFA Switch Crowdstrike 11-25-15 PDF.pdf | Attorney Client |
| SWITCH-AX-1077256 - SWITCH-AX-1077264 | 11/25/2015 11:11 | Clean Redline CFA Switch Crowdstrike 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077265 - SWITCH-AX-1077265 | 11/25/2015 11:11 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1077266 - SWITCH-AX-1077266 | 11/25/2015 11:11 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1077267 - SWITCH-AX-1077267 | 11/25/2015 11:11 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1077268 - SWITCH-AX-1077269 | 11/25/2015 11:11 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1077270 - SWITCH-AX-1077271 | 11/25/2015 11:11 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1077272 - SWITCH-AX-1077272 | 11/25/2015 11:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1077273 - SWITCH-AX-1077274 | 11/25/2015 11:11 | no Title | Attorney Client |
| SWITCH-AX-1077275 - SWITCH-AX-1077275 | 11/25/2015 11:11 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1077276 - SWITCH-AX-1077276 | 11/25/2015 11:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1077277 - SWITCH-AX-1077278 | 11/25/2015 11:11 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1077279 - SWITCH-AX-1077280 | 11/25/2015 11:11 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1077281 - SWITCH-AX-1077289 | 11/25/2015 11:11 | Clean Redline CFA Switch Crowdstrike 11-25-15.pdf | Attorney Client |
| SWITCH-AX-1077290 - SWITCH-AX-1077290 | 11/25/2015 11:11 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1077291 - SWITCH-AX-1077291 | 11/25/2015 11:11 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1077292 - SWITCH-AX-1077292 | 11/25/2015 11:11 | image005.png | Attorney Client |
| SWITCH-AX-1077293 - SWITCH-AX-1077293 | 11/25/2015 11:11 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1077294 - SWITCH-AX-1077302 | 11/25/2015 11:11 | Redline CFA Switch Crowdstrike 11-25-15 PDF.pdf | Attorney Client |
| SWITCH-AX-1077303 - SWITCH-AX-1077304 | 11/25/2015 11:36 | no Title | Attorney Client |
| SWITCH-AX-1077305 - SWITCH-AX-1077305 | 11/25/2015 11:36 | Master Services | Attorney Client |
| SWITCH-AX-1077306 - SWITCH-AX-1077306 | 11/25/2015 11:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1077307 - SWITCH-AX-1077315 | 11/25/2015 11:36 | Redline CFA Switch Diamond Resorts V1 to V2 11-25-15.docx | Attorney Client |
| SWITCH-AX-1077316 - SWITCH-AX-1077316 | 11/25/2015 13:23 | no Title | Attorney Client |
| SWITCH-AX-1077317 - SWITCH-AX-1077322 | 11/25/2015 13:23 | Software Eng 11.25.15.pdf | Attorney Client |
| SWITCH-AX-1077323 - SWITCH-AX-1077323 | 11/25/2015 13:23 | image001.png | Attorney Client |
| SWITCH-AX-1077324 - SWITCH-AX-1077324 | 11/25/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1077325 - SWITCH-AX-1077325 | 11/25/2015 14:45 | 5-Year Balance Sheet_BOD.pdf | Attorney Client |
| SWITCH-AX-1077326 - SWITCH-AX-1077326 | 11/25/2015 14:45 | 5 - Year Income Statement by Year_BOD.pdf | Attorney Client |
| SWITCH-AX-1077328 - SWITCH-AX-1077328 | 11/25/2015 14:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1077329 - SWITCH-AX-1077330 | 11/25/2015 14:45 | Variance Report - October 2015_BOD Version.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1077331 - SWITCH-AX-1077331 | 11/25/2015 14:45 | 5-Year Balance Sheet by Year_BOD.pdf | Attorney Client |
| SWITCH-AX-1077332 - SWITCH-AX-1077335 | 11/25/2015 14:45 | 2016 Budget_Income Statement - BOD.pdf | Attorney Client |
| SWITCH-AX-1077336 - SWITCH-AX-1077337 | 11/25/2015 14:45 | 5-Year Income Statement_BOD.pdf | Attorney Client |
| SWITCH-AX-1077338 - SWITCH-AX-1077338 | 11/25/2015 14:45 | 2016 Budget_Balance Sheet - BOD.pdf | Attorney Client |
| SWITCH-AX-1077339 - SWITCH-AX-1077339 | 11/25/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1077340 - SWITCH-AX-1077359 | 11/25/2015 14:48 | view.pdf | Attorney Client |
| SWITCH-AX-1077360 - SWITCH-AX-1077361 | 11/25/2015 14:54 | no Title | Attorney Client |
| SWITCH-AX-1077362 - SWITCH-AX-1077362 | 11/25/2015 14:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1077363 - SWITCH-AX-1077373 | 11/25/2015 14:54 | 3e - 2016 Budget.pdf | Attorney Client |
| SWITCH-AX-1077374 - SWITCH-AX-1077374 | 11/25/2015 14:55 | no Title | Attorney Client |
| SWITCH-AX-1077375 - SWITCH-AX-1077382 | 11/25/2015 14:55 | 3c - 09-17-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077383 - SWITCH-AX-1077383 | 11/25/2015 14:55 | 12-03-2015 Board Package.zip | Attorney Client |
| SWITCH-AX-1077384 - SWITCH-AX-1077387 | 11/25/2015 14:55 | 3f - Form of Manager Award Agreement.pdf | Attorney Client |
| SWITCH-AX-1077388 - SWITCH-AX-1077398 | 11/25/2015 14:55 | 3e - 2016 Budget.pdf | Attorney Client |
| SWITCH-AX-1077399 - SWITCH-AX-1077400 | 11/25/2015 14:55 | 1b - 09-17-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077401 - SWITCH-AX-1077403 | 11/25/2015 14:55 | 2b - 09-17-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077404 - SWITCH-AX-1077404 | 11/25/2015 14:55 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077405 - SWITCH-AX-1077406 | 11/25/2015 14:55 | 3d - Budget v. Actual at 10-31-2015.pdf | Attorney Client |
| SWITCH-AX-1077407 - SWITCH-AX-1077407 | 11/25/2015 14:55 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077408 - SWITCH-AX-1077409 | 11/25/2015 14:55 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1077410 - SWITCH-AX-1077410 | 11/25/2015 14:55 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077411 - SWITCH-AX-1077411 | 11/25/2015 15:18 | no Title | Attorney Client |
| SWITCH-AX-1077412 - SWITCH-AX-1077415 | 11/25/2015 15:18 | 2016 Budget_Reconciliation_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077416 - SWITCH-AX-1077420 | 11/25/2015 15:18 | 2016 Budget_CAPEX_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077421 - SWITCH-AX-1077424 | 11/25/2015 15:18 | 2016 Budget_Comparison_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1077425 - SWITCH-AX-1077425 | 11/25/2015 15:28 | Collection Report 151124.xls | Attorney Client |
| SWITCH-AX-1077426 - SWITCH-AX-1077426 | 11/25/2015 15:32 | Collection Report 151125.xls | Attorney Client |
| SWITCH-AX-1077427 - SWITCH-AX-1077428 | 11/25/2015 15:32 | no Title | Attorney Client |
| SWITCH-AX-1077429 - SWITCH-AX-1077429 | 11/25/2015 15:32 | Collection Report 151125.xls | Attorney Client |
| SWITCH-AX-1077430 - SWITCH-AX-1077430 | 11/25/2015 15:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1077431 - SWITCH-AX-1077441 | 11/25/2015 16:49 | no Title | Attorney Client |
| SWITCH-AX-1077442 - SWITCH-AX-1077454 | 11/25/2015 16:52 | no Title | Attorney Client |
| SWITCH-AX-1077455 - SWITCH-AX-1077467 | 11/25/2015 16:52 | no Title | Attorney Client |
| SWITCH-AX-1077468 - SWITCH-AX-1077469 | 11/25/2015 17:46 | no Title | Attorney Client |
| SWITCH-AX-1077470 - SWITCH-AX-1077470 | 11/25/2015 17:46 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077471 - SWITCH-AX-1077471 | 11/25/2015 17:46 | 12-03-2015 Board Package.zip | Attorney Client |
| SWITCH-AX-1077472 - SWITCH-AX-1077479 | 11/25/2015 17:46 | 3c - 09-17-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077480 - SWITCH-AX-1077483 | 11/25/2015 17:46 | 3f - Form of Manager Award Agreement.pdf | Attorney Client |
| SWITCH-AX-1077484 - SWITCH-AX-1077486 | 11/25/2015 17:46 | 2b - 09-17-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077487 - SWITCH-AX-1077488 | 11/25/2015 17:46 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1077489 - SWITCH-AX-1077489 | 11/25/2015 17:46 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077490 - SWITCH-AX-1077491 | 11/25/2015 17:46 | 3d - Budget v. Actual at 10-31-2015.pdf | Attorney Client |
| SWITCH-AX-1077492 - SWITCH-AX-1077492 | 11/25/2015 17:46 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077493 - SWITCH-AX-1077493 | 11/25/2015 17:46 | 1b - 09-17-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077495 - SWITCH-AX-1077505 | 11/25/2015 17:46 | 3e - 2016 Budget.pdf | Attorney Client |
| SWITCH-AX-1077506 - SWITCH-AX-1077507 | 11/25/2015 18:38 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1077508 - SWITCH-AX-1077508 | 11/25/2015 18:38 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077509 - SWITCH-AX-1077509 | 11/25/2015 18:38 | 12-03-2015 Board Package.zip | Attorney Client |
| SWITCH-AX-1077510 - SWITCH-AX-1077512 | 11/25/2015 18:38 | 2b - 09-17-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077513 - SWITCH-AX-1077520 | 11/25/2015 18:38 | 3c - 09-17-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077521 - SWITCH-AX-1077521 | 11/25/2015 18:38 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077522 - SWITCH-AX-1077523 | 11/25/2015 18:38 | 1b - 09-17-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077524 - SWITCH-AX-1077534 | 11/25/2015 18:38 | 3e - 2016 Budget.pdf | Attorney Client |
| SWITCH-AX-1077535 - SWITCH-AX-1077535 | 11/25/2015 18:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1077536 - SWITCH-AX-1077537 | 11/25/2015 18:38 | 3d - Budget v. Actual at 10-31-2015.pdf | Attorney Client |
| SWITCH-AX-1077538 - SWITCH-AX-1077538 | 11/25/2015 18:38 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077539 - SWITCH-AX-1077540 | 11/25/2015 18:38 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1077541 - SWITCH-AX-1077544 | 11/25/2015 18:38 | 3f - Form of Manager Award Agreement.pdf | Attorney Client |
| SWITCH-AX-1077545 - SWITCH-AX-1077546 | 11/25/2015 18:38 | no Title | Attorney Client |
| SWITCH-AX-1077547 - SWITCH-AX-1077547 | 11/25/2015 18:38 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077548 - SWITCH-AX-1077549 | 11/25/2015 18:38 | 3d - Budget v. Actual at 10-31-2015.pdf | Attorney Client |
| SWITCH-AX-1077550 - SWITCH-AX-1077560 | 11/25/2015 18:38 | 3e - 2016 Budget.pdf | Attorney Client |
| SWITCH-AX-1077561 - SWITCH-AX-1077563 | 11/25/2015 18:38 | 2b - 09-17-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077564 - SWITCH-AX-1077567 | 11/25/2015 18:38 | 3f - Form of Manager Award Agreement.pdf | Attorney Client |
| SWITCH-AX-1077568 - SWITCH-AX-1077568 | 11/25/2015 18:38 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077569 - SWITCH-AX-1077570 | 11/25/2015 18:38 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1077571 - SWITCH-AX-1077571 | 11/25/2015 18:38 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1077572 - SWITCH-AX-1077572 | 11/25/2015 18:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1077573 - SWITCH-AX-1077574 | 11/25/2015 18:38 | 1b - 09-17-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077575 - SWITCH-AX-1077575 | 11/25/2015 18:38 | 12-03-2015 Board Package.zip | Attorney Client |
| SWITCH-AX-1077576 - SWITCH-AX-1077583 | 11/25/2015 18:38 | 3c - 09-17-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1077584 - SWITCH-AX-1077596 | 11/25/2015 23:12 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1077597 - SWITCH-AX-1077609 | 11/25/2015 23:13 | no Title | Attorney Client |
| SWITCH-AX-1077610 - SWITCH-AX-1077656 | 11/30/2015 8:21 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1077657 - SWITCH-AX-1077660 | 11/30/2015 8:21 | Settlement_Agreement_Swiss_FINAL.PDF | Attorney Client;Work Product |
| SWITCH-AX-1077661 - SWITCH-AX-1077661 | 11/30/2015 10:33 | no Title | Attorney Client |
| SWITCH-AX-1077662 - SWITCH-AX-1077819 | 11/30/2015 10:33 | Switch NPC NGR Agreement - Executed 11.20.15.pdf | Attorney Client |
| SWITCH-AX-1077820 - SWITCH-AX-1077824 | 11/30/2015 10:33 | PC Sales Agreement - 11.20.15 Executed.pdf | Attorney Client |
| SWITCH-AX-1077825 - SWITCH-AX-1077826 | 11/30/2015 10:33 | Switch Sierra Side Letter Agreement re PC ROFR - Executed 11.20.15.pdf | Attorney Client |
| SWITCH-AX-1077827 - SWITCH-AX-1077983 | 11/30/2015 10:33 | Switch Sierra NGR Agreement-Executed 11 20 15.pdf | Attorney Client |
| SWITCH-AX-1077984 - SWITCH-AX-1077985 | 11/30/2015 11:31 | no Title | Attorney Client |
| SWITCH-AX-1077986 - SWITCH-AX-1077990 | 11/30/2015 11:31 | Asset Write-up.docx | Attorney Client |
| SWITCH-AX-1077991 - SWITCH-AX-1077991 | 11/30/2015 11:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1077992 - SWITCH-AX-1077994 | 11/30/2015 11:46 | no Title | Attorney Client |
| SWITCH-AX-1077995 - SWITCH-AX-1077995 | 11/30/2015 11:46 | Master Services | Attorney Client |
| SWITCH-AX-1077996 - SWITCH-AX-1078004 | 11/30/2015 11:46 | Redline CFA Switch Diamond Resorts V1 to V2 11-25-15.docx | Attorney Client |
| SWITCH-AX-1078005 - SWITCH-AX-1078005 | 11/30/2015 11:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1078006 - SWITCH-AX-1078007 | 11/30/2015 12:04 | no Title | Attorney Client |
| SWITCH-AX-1078008 - SWITCH-AX-1078008 | 11/30/2015 12:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1078009 - SWITCH-AX-1078017 | 11/30/2015 12:04 | Redline CFA Switch Diamond Resorts V1 to V2 11-30-15 (PDF).pdf | Attorney Client |
| SWITCH-AX-1078018 - SWITCH-AX-1078018 | 11/30/2015 12:04 | Master Services | Attorney Client |
| SWITCH-AX-1078019 - SWITCH-AX-1078019 | 11/30/2015 12:17 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1078020 - SWITCH-AX-1078020 | 11/30/2015 12:17 | Master Services | Attorney Client |
| SWITCH-AX-1078021 - SWITCH-AX-1078029 | 11/30/2015 12:17 | Redline CFA Switch Diamond Resorts V1 to V2 11-30-15 (PDF).pdf | Attorney Client |
| SWITCH-AX-1078030 - SWITCH-AX-1078030 | 11/30/2015 13:57 | 11-15 Nov Switch Check Deposit.xlsx | Attorney Client |
| SWITCH-AX-1078031 - SWITCH-AX-1078032 | 11/30/2015 14:34 | no Title | Attorney Client |
| SWITCH-AX-1078033 - SWITCH-AX-1078033 | 11/30/2015 14:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1078034 - SWITCH-AX-1078034 | 11/30/2015 14:50 | no Title | Attorney Client |
| SWITCH-AX-1078035 - SWITCH-AX-1078036 | 11/30/2015 14:53 | no Title | Attorney Client |
| SWITCH-AX-1078037 - SWITCH-AX-1078038 | 11/30/2015 14:54 | no Title | Attorney Client |
| SWITCH-AX-1078039 - SWITCH-AX-1078039 | 11/30/2015 15:29 | no Title | Attorney Client |
| SWITCH-AX-1078040 - SWITCH-AX-1078041 | 11/30/2015 15:29 | JS 2015 - November 30 PPAS v4.docx | Attorney Client |
| SWITCH-AX-1078042 - SWITCH-AX-1078048 | 11/30/2015 15:29 | no Title | Attorney Client |
| SWITCH-AX-1078049 - SWITCH-AX-1078049 | 11/30/2015 15:29 | SO - True North ITG, Inc. - 11-30-15.pdf | Attorney Client |
| SWITCH-AX-1078050 - SWITCH-AX-1078057 | 11/30/2015 15:29 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1078058 - SWITCH-AX-1078059 | 11/30/2015 15:37 | no Title | Attorney Client |
| SWITCH-AX-1078060 - SWITCH-AX-1078106 | 11/30/2015 15:37 | 2005-01-07_7238.pdf | Attorney Client |
| SWITCH-AX-1078107 - SWITCH-AX-1078147 | 11/30/2015 15:37 | 2006-01-06_1.pdf | Attorney Client |
| SWITCH-AX-1078148 - SWITCH-AX-1078206 | 11/30/2015 15:37 | 2004-01_Misc.pdf | Attorney Client |
| SWITCH-AX-1078207 - SWITCH-AX-1078207 | 11/30/2015 15:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1078208 - SWITCH-AX-1078208 | 11/30/2015 15:51 | no Title | Attorney Client |
| SWITCH-AX-1078209 - SWITCH-AX-1078211 | 11/30/2015 15:51 | C011-031109-002-SO# (100M N2 to 8250 S Durango for CommPartners).pdf | Attorney Client |
| SWITCH-AX-1078212 - SWITCH-AX-1078212 | 11/30/2015 15:51 | X010-121809-016-SO (10Gig from Equinex Ahsburn to Equinix LA for MySpace).pdf | Attorney Client |
| SWITCH-AX-1078213 - SWITCH-AX-1078214 | 11/30/2015 15:51 | C018-010713-016-SO (10G for Republic Svcs.).pdf | Attorney Client |
| SWITCH-AX-1078215 - SWITCH-AX-1078215 | 11/30/2015 15:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1078216 - SWITCH-AX-1078216 | 11/30/2015 15:51 | I061-120910-001-SO (eBay 10Gig to Sacramento).pdf | Attorney Client |
| SWITCH-AX-1078217 - SWITCH-AX-1078218 | 11/30/2015 15:51 | Z059-101410-001-SO (10Gig for eBay).pdf | Attorney Client |
| SWITCH-AX-1078219 - SWITCH-AX-1078222 | 11/30/2015 15:51 | V026-062209-006-SO (OC-12 for ESnet, Regents to 3550 General Atomic).pdf | Attorney Client |
| SWITCH-AX-1078223 - SWITCH-AX-1078224 | 11/30/2015 15:52 | no Title | Attorney Client |
| SWITCH-AX-1078225 - SWITCH-AX-1078225 | 11/30/2015 15:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1078226 - SWITCH-AX-1078227 | 11/30/2015 15:58 | no Title | Attorney Client |
| SWITCH-AX-1078228 - SWITCH-AX-1078228 | 11/30/2015 15:58 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1078229 - SWITCH-AX-1078229 | 11/30/2015 15:58 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1078230 - SWITCH-AX-1078230 | 11/30/2015 15:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1078231 - SWITCH-AX-1078231 | 11/30/2015 15:58 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1078232 - SWITCH-AX-1078235 | 11/30/2015 15:58 | Proline 21 advanced retrofit brochure.pdf | Attorney Client |
| SWITCH-AX-1078236 - SWITCH-AX-1078236 | 11/30/2015 15:58 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1078237 - SWITCH-AX-1078246 | 11/30/2015 15:58 | Tradewinds Letter Head Form | Attorney Client |
| SWITCH-AX-1078247 - SWITCH-AX-1078247 | 11/30/2015 15:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1078248 - SWITCH-AX-1078248 | 11/30/2015 15:58 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1078249 - SWITCH-AX-1078249 | 11/30/2015 15:58 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1078250 - SWITCH-AX-1078545 | 11/30/2015 15:58 | AviSource | Attorney Client |
| SWITCH-AX-1078546 - SWITCH-AX-1078547 | 11/30/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1078548 - SWITCH-AX-1078548 | 11/30/2015 16:06 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1078549 - SWITCH-AX-1078552 | 11/30/2015 16:06 | Proline 21 advanced retrofit brochure.pdf | Attorney Client |
| SWITCH-AX-1078553 - SWITCH-AX-1078553 | 11/30/2015 16:06 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1078554 - SWITCH-AX-1078554 | 11/30/2015 16:06 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1078555 - SWITCH-AX-1078555 | 11/30/2015 16:06 | ATT00007.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1078556 - SWITCH-AX-1078851 | 11/30/2015 16:06 | AviSource | Attorney Client |
| SWITCH-AX-1078852 - SWITCH-AX-1078852 | 11/30/2015 16:06 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1078853 - SWITCH-AX-1078853 | 11/30/2015 16:06 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1078854 - SWITCH-AX-1078854 | 11/30/2015 16:06 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1078855 - SWITCH-AX-1078855 | 11/30/2015 16:06 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1078856 - SWITCH-AX-1078865 | 11/30/2015 16:06 | Tradewinds Letter Head Form | Attorney Client |
| SWITCH-AX-1078866 - SWITCH-AX-1078867 | 11/30/2015 16:06 | no Title | Attorney Client |
| SWITCH-AX-1078868 - SWITCH-AX-1078868 | 11/30/2015 16:06 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1078869 - SWITCH-AX-1078872 | 11/30/2015 16:06 | Proline 21 advanced retrofit brochure.pdf | Attorney Client |
| SWITCH-AX-1078873 - SWITCH-AX-1078873 | 11/30/2015 16:06 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1078874 - SWITCH-AX-1078883 | 11/30/2015 16:06 | Tradewinds Letter Head Form | Attorney Client |
| SWITCH-AX-1078884 - SWITCH-AX-1078884 | 11/30/2015 16:06 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1078885 - SWITCH-AX-1078885 | 11/30/2015 16:06 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1078886 - SWITCH-AX-1078886 | 11/30/2015 16:06 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1078887 - SWITCH-AX-1078887 | 11/30/2015 16:06 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1078888 - SWITCH-AX-1078888 | 11/30/2015 16:06 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1078889 - SWITCH-AX-1078889 | 11/30/2015 16:06 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1078890 - SWITCH-AX-1079185 | 11/30/2015 16:06 | AviSource | Attorney Client |
| SWITCH-AX-1079186 - SWITCH-AX-1079188 | 11/30/2015 16:14 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1079189 - SWITCH-AX-1079191 | 11/30/2015 16:14 | no Title | Attorney Client |
| SWITCH-AX-1079192 - SWITCH-AX-1079193 | 11/30/2015 16:55 | no Title | Attorney Client |
| SWITCH-AX-1079194 - SWITCH-AX-1079195 | 11/30/2015 16:55 | 5-Year Income Statement by Year_FINAL.pdf | Attorney Client |
| SWITCH-AX-1079196 - SWITCH-AX-1079196 | 11/30/2015 16:55 | 5-year Consolidation File - CM v2 11.20.15_GH edits_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1079197 - SWITCH-AX-1079197 | 11/30/2015 16:55 | Balance Sheet - 11.20.15 v7_FINAL.pdf | Attorney Client |
| SWITCH-AX-1079198 - SWITCH-AX-1079199 | 11/30/2015 16:55 | 5-Year Income Statement by Quarter_FINAL.pdf | Attorney Client |
| SWITCH-AX-1079200 - SWITCH-AX-1079200 | 11/30/2015 16:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1079201 - SWITCH-AX-1079201 | 11/30/2015 16:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1079202 - SWITCH-AX-1079205 | 11/30/2015 16:55 | 2016 Budget_Income Statement_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1079206 - SWITCH-AX-1079206 | 11/30/2015 16:55 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1079207 - SWITCH-AX-1079207 | 11/30/2015 16:55 | 5-Year Balance Sheet by Quarter_FINAL.pdf | Attorney Client |
| SWITCH-AX-1079208 - SWITCH-AX-1079208 | 11/30/2015 16:55 | 5-Year Balance Sheet by Year_FINAL.pdf | Attorney Client |
| SWITCH-AX-1079209 - SWITCH-AX-1079210 | 11/30/2015 16:55 | Variance Report - October 2015_BOD Version.pdf | Attorney Client |
| SWITCH-AX-1079211 - SWITCH-AX-1079211 | 11/30/2015 16:55 | Balance Sheet - 11.20.15 v7_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1079212 - SWITCH-AX-1079212 | 11/30/2015 17:26 | no Title | Attorney Client |
| SWITCH-AX-1079213 - SWITCH-AX-1079221 | 11/30/2015 17:26 | Redline CFA Switch Crowdstrike V3 to V4 11-30-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1079222 - SWITCH-AX-1079230 | 11/30/2015 17:26 | CFA Switch Crowdstrike V4 11-30-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1079231 - SWITCH-AX-1079232 | 11/30/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1079233 - SWITCH-AX-1079241 | 11/30/2015 17:31 | Redline CFA Switch Crowdstrike V3 to V4 11-30-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1079242 - SWITCH-AX-1079250 | 11/30/2015 17:31 | CFA Switch Crowdstrike V4 11-30-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1079251 - SWITCH-AX-1079251 | 11/30/2015 17:31 | image001.png | Attorney Client |
| SWITCH-AX-1079252 - SWITCH-AX-1079253 | 11/30/2015 17:31 | no Title | Attorney Client |
| SWITCH-AX-1079254 - SWITCH-AX-1079262 | 11/30/2015 17:31 | Redline CFA Switch Crowdstrike V3 to V4 11-30-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1079263 - SWITCH-AX-1079271 | 11/30/2015 17:31 | CFA Switch Crowdstrike V4 11-30-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1079272 - SWITCH-AX-1079272 | 11/30/2015 17:31 | image001.png | Attorney Client |
| SWITCH-AX-1079273 - SWITCH-AX-1079273 | 11/30/2015 18:14 | no Title | Attorney Client |
| SWITCH-AX-1079274 - SWITCH-AX-1079274 | 11/30/2015 18:14 | ASVisionPrint | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1079275 - SWITCH-AX-1079287 | 11/30/2015 18:14 | Colocation Facilities Agreement - HW redline 11-30-15.docx | Attorney Client |
| SWITCH-AX-1079288 - SWITCH-AX-1079288 | 11/30/2015 18:14 | SO - HyperWallet (1Gbps pt2pt) 9-4-15.xlsx | Attorney Client |
| SWITCH-AX-1079289 - SWITCH-AX-1079289 | 11/30/2015 18:14 | SO - HyperWallet (100Mbps pt2pt) 9-4-15.xlsx | Attorney Client |
| SWITCH-AX-1079290 - SWITCH-AX-1079290 | 11/30/2015 18:26 | Collection Report 151130.xls | Attorney Client |
| SWITCH-AX-1079291 - SWITCH-AX-1079292 | 11/30/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1079293 - SWITCH-AX-1079293 | 11/30/2015 18:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1079294 - SWITCH-AX-1079294 | 11/30/2015 18:26 | Collection Report 151130.xls | Attorney Client |
| SWITCH-AX-1079295 - SWITCH-AX-1079296 | 11/30/2015 18:42 | no Title | Attorney Client |
| SWITCH-AX-1079297 - SWITCH-AX-1079297 | 11/30/2015 18:42 | ASVisionPrint | Attorney Client |
| SWITCH-AX-1079298 - SWITCH-AX-1079298 | 11/30/2015 18:42 | SO - HyperWallet (1Gbps pt2pt) 9-4-15.xlsx | Attorney Client |
| SWITCH-AX-1079299 - SWITCH-AX-1079311 | 11/30/2015 18:42 | Colocation Facilities Agreement - HW redline 11-30-15.docx | Attorney Client |
| SWITCH-AX-1079312 - SWITCH-AX-1079312 | 11/30/2015 18:42 | SO - HyperWallet (100Mbps pt2pt) 9-4-15.xlsx | Attorney Client |
| SWITCH-AX-1079313 - SWITCH-AX-1079314 | 11/30/2015 19:30 | no Title | Attorney Client |
| SWITCH-AX-1079315 - SWITCH-AX-1079610 | 11/30/2015 19:30 | AviSource | Attorney Client |
| SWITCH-AX-1079611 - SWITCH-AX-1079611 | 11/30/2015 19:30 | Tradewinds Letter Head Form | Attorney Client |
| SWITCH-AX-1079621 - SWITCH-AX-1079621 | 11/30/2015 21:25 | no Title | Attorney Client |
| SWITCH-AX-1079622 - SWITCH-AX-1079622 | 11/30/2015 21:25 | COX statement.PNG | Attorney Client |
| SWITCH-AX-1079623 - SWITCH-AX-1079623 | 11/30/2015 21:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1079624 - SWITCH-AX-1079635 | 11/30/2015 21:25 | C011-033005-006-LE (Dark Fiber Lease).pdf | Attorney Client |
| SWITCH-AX-1079636 - SWITCH-AX-1079638 | 12/1/2015 7:52 | no Title | Attorney Client |
| SWITCH-AX-1079639 - SWITCH-AX-1079639 | 12/1/2015 7:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1079640 - SWITCH-AX-1079642 | 12/1/2015 8:05 | no Title | Attorney Client |
| SWITCH-AX-1079643 - SWITCH-AX-1079643 | 12/1/2015 8:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1079644 - SWITCH-AX-1079644 | 12/1/2015 8:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1079645 - SWITCH-AX-1079645 | 12/1/2015 8:58 | no Title | Attorney Client |
| SWITCH-AX-1079646 - SWITCH-AX-1079646 | 12/1/2015 8:58 | Expired SO Agreements through December 31 2015.xlsx | Attorney Client |
| SWITCH-AX-1079647 - SWITCH-AX-1079650 | 12/1/2015 9:19 | no Title | Attorney Client |
| SWITCH-AX-1079651 - SWITCH-AX-1079651 | 12/1/2015 9:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1079652 - SWITCH-AX-1079655 | 12/1/2015 9:19 | no Title | Attorney Client |
| SWITCH-AX-1079656 - SWITCH-AX-1079656 | 12/1/2015 9:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1079657 - SWITCH-AX-1079657 | 12/1/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1079658 - SWITCH-AX-1079699 | 12/1/2015 10:48 | SWI - Vendor Info Package - Final.docx | Attorney Client |
| SWITCH-AX-1079700 - SWITCH-AX-1079700 | 12/1/2015 10:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1079701 - SWITCH-AX-1079701 | 12/1/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1079702 - SWITCH-AX-1079702 | 12/1/2015 10:48 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1079703 - SWITCH-AX-1079703 | 12/1/2015 10:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1079704 - SWITCH-AX-1079706 | 12/1/2015 13:19 | no Title | Attorney Client |
| SWITCH-AX-1079707 - SWITCH-AX-1079709 | 12/1/2015 13:19 | Z059-111315-118-SO (10Gbps Transport for Southwest Gas - SW Gas, 615 N 48th St, Phoenix, AZ).pdf | Attorney Client |
| SWITCH-AX-1079710 - SWITCH-AX-1079710 | 12/1/2015 13:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1079711 - SWITCH-AX-1079711 | 12/1/2015 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1079712 - SWITCH-AX-1079715 | 12/1/2015 13:19 | RE_ Southwest Gas Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1079716 - SWITCH-AX-1079716 | 12/1/2015 13:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1079717 - SWITCH-AX-1079717 | 12/1/2015 13:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1079718 - SWITCH-AX-1079718 | 12/1/2015 13:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1079719 - SWITCH-AX-1079721 | 12/1/2015 13:19 | no Title | Attorney Client |
| SWITCH-AX-1079722 - SWITCH-AX-1079722 | 12/1/2015 13:19 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1079723 - SWITCH-AX-1079725 | 12/1/2015 13:19 | Z059-111315-118-SO (10Gbps Transport for Southwest Gas - SW Gas, 615 N 48th St, Phoenix, AZ).pdf | Attorney Client |
| SWITCH-AX-1079726 - SWITCH-AX-1079729 | 12/1/2015 13:19 | RE_ Southwest Gas Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1079730 - SWITCH-AX-1079730 | 12/1/2015 13:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1079731 - SWITCH-AX-1079731 | 12/1/2015 13:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1079732 - SWITCH-AX-1079732 | 12/1/2015 13:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1079733 - SWITCH-AX-1079733 | 12/1/2015 13:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1079734 - SWITCH-AX-1079735 | 12/1/2015 13:36 | no Title | Attorney Client |
| SWITCH-AX-1079736 - SWITCH-AX-1079744 | 12/1/2015 13:36 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1079745 - SWITCH-AX-1079757 | 12/1/2015 13:36 | Colocation Facilities Agreement - HW redline 11-30-15.docx | Attorney Client |
| SWITCH-AX-1079758 - SWITCH-AX-1079760 | 12/1/2015 13:38 | no Title | Attorney Client |
| SWITCH-AX-1079761 - SWITCH-AX-1079764 | 12/1/2015 13:38 | FW_ Zayo - LOA_CFA - Service Order 590988 NA.msg | Attorney Client |
| SWITCH-AX-1079765 - SWITCH-AX-1079767 | 12/1/2015 13:38 | Zayo - LOA_CFA - Service Order 590988 NA.msg | Attorney Client |
| SWITCH-AX-1079768 - SWITCH-AX-1079768 | 12/1/2015 13:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1079769 - SWITCH-AX-1079769 | 12/1/2015 13:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1079770 - SWITCH-AX-1079770 | 12/1/2015 13:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1079771 - SWITCH-AX-1079774 | 12/1/2015 13:44 | no Title | Attorney Client |
| SWITCH-AX-1079775 - SWITCH-AX-1079775 | 12/1/2015 13:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1079776 - SWITCH-AX-1079776 | 12/1/2015 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1079777 - SWITCH-AX-1079780 | 12/1/2015 13:44 | FW_ Zayo - LOA_CFA - Service Order 590988 NA.msg | Attorney Client |
| SWITCH-AX-1079781 - SWITCH-AX-1079781 | 12/1/2015 13:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1079782 - SWITCH-AX-1079784 | 12/1/2015 13:44 | Zayo - LOA_CFA - Service Order 590988 NA.msg | Attorney Client |
| SWITCH-AX-1079785 - SWITCH-AX-1079785 | 12/1/2015 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1079786 - SWITCH-AX-1079787 | 12/1/2015 13:55 | no Title | Attorney Client |
| SWITCH-AX-1079788 - SWITCH-AX-1079788 | 12/1/2015 13:55 | Expired SO Agreements through December 31 2015 rev1.xlsx | Attorney Client |
| SWITCH-AX-1079789 - SWITCH-AX-1079790 | 12/1/2015 14:01 | no Title | Attorney Client |
| SWITCH-AX-1079791 - SWITCH-AX-1079791 | 12/1/2015 14:01 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1079792 - SWITCH-AX-1079799 | 12/1/2015 14:01 | SWCA_Generation_and_Transmission_Services_Brochure_Low-Res_Email_Ready.pdf | Attorney Client |
| SWITCH-AX-1079800 - SWITCH-AX-1079800 | 12/1/2015 14:01 | SWCA.Ceqa-Nepa.Regional.08.pdf | Attorney Client |
| SWITCH-AX-1079801 - SWITCH-AX-1079804 | 12/1/2015 14:01 | Nevada Brochure_email.pdf | Attorney Client |
| SWITCH-AX-1079805 - SWITCH-AX-1079805 | 12/1/2015 14:01 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1079806 - SWITCH-AX-1079806 | 12/1/2015 14:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1079807 - SWITCH-AX-1079807 | 12/1/2015 14:01 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1079808 - SWITCH-AX-1079810 | 12/1/2015 14:22 | no Title | Attorney Client |
| SWITCH-AX-1079811 - SWITCH-AX-1079811 | 12/1/2015 14:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1079812 - SWITCH-AX-1079812 | 12/1/2015 14:22 | SWCA.Ceqa-Nepa.Regional.08.pdf | Attorney Client |
| SWITCH-AX-1079813 - SWITCH-AX-1079813 | 12/1/2015 14:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1079814 - SWITCH-AX-1079814 | 12/1/2015 14:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1079815 - SWITCH-AX-1079818 | 12/1/2015 14:22 | Nevada Brochure_email.pdf | Attorney Client |
| SWITCH-AX-1079819 - SWITCH-AX-1079819 | 12/1/2015 14:22 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1079820 - SWITCH-AX-1079827 | 12/1/2015 14:22 | SWCA_Generation_and_Transmission_Services_Brochure_Low-Res_Email_Ready.pdf | Attorney Client |
| SWITCH-AX-1079828 - SWITCH-AX-1079829 | 12/1/2015 14:39 | no Title | Attorney Client |
| SWITCH-AX-1079830 - SWITCH-AX-1079842 | 12/1/2015 14:39 | Colocation Facilities Agreement - HW redline 11-30-15 cmv.docx | Attorney Client |
| SWITCH-AX-1079843 - SWITCH-AX-1079846 | 12/1/2015 14:47 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1079847 - SWITCH-AX-1079850 | 12/1/2015 14:49 | no Title | Attorney Client |
| SWITCH-AX-1079851 - SWITCH-AX-1079854 | 12/1/2015 14:49 | no Title | Attorney Client |
| SWITCH-AX-1079855 - SWITCH-AX-1079856 | 12/1/2015 14:50 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1079857 - SWITCH-AX-1079866 | 12/1/2015 14:50 | Tradewinds Letter Head Form | Attorney Client |
| SWITCH-AX-1079867 - SWITCH-AX-1080162 | 12/1/2015 14:50 | AviSource | Attorney Client |
| SWITCH-AX-1080163 - SWITCH-AX-1080163 | 12/1/2015 15:59 | Collection Report 151201.xls | Attorney Client |
| SWITCH-AX-1080164 - SWITCH-AX-1080174 | 12/1/2015 16:10 | no Title | Attorney Client |
| SWITCH-AX-1080175 - SWITCH-AX-1080175 | 12/1/2015 16:10 | Customer Statement | Attorney Client |
| SWITCH-AX-1080176 - SWITCH-AX-1080179 | 12/1/2015 16:10 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1080180 - SWITCH-AX-1080181 | 12/1/2015 16:28 | no Title | Attorney Client |
| SWITCH-AX-1080182 - SWITCH-AX-1080190 | 12/1/2015 16:28 | MSA Signed - NevTel.pdf | Attorney Client |
| SWITCH-AX-1080191 - SWITCH-AX-1080195 | 12/1/2015 16:39 | no Title | Attorney Client |
| SWITCH-AX-1080196 - SWITCH-AX-1080197 | 12/1/2015 16:43 | no Title | Attorney Client |
| SWITCH-AX-1080198 - SWITCH-AX-1080203 | 12/1/2015 16:43 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1080204 - SWITCH-AX-1080208 | 12/1/2015 16:43 | CORE_PPT.pdf | Attorney Client |
| SWITCH-AX-1080209 - SWITCH-AX-1080210 | 12/1/2015 16:47 | no Title | Attorney Client |
| SWITCH-AX-1080211 - SWITCH-AX-1080212 | 12/1/2015 16:50 | no Title | Attorney Client |
| SWITCH-AX-1080213 - SWITCH-AX-1080214 | 12/1/2015 17:02 | no Title | Attorney Client |
| SWITCH-AX-1080215 - SWITCH-AX-1080220 | 12/1/2015 17:02 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1080221 - SWITCH-AX-1080222 | 12/1/2015 17:04 | no Title | Attorney Client |
| SWITCH-AX-1080223 - SWITCH-AX-1080223 | 12/1/2015 17:04 | Screen Shot 2015-12-01 at 4.28.32 PM.png | Attorney Client |
| SWITCH-AX-1080224 - SWITCH-AX-1080224 | 12/1/2015 17:04 | Screen Shot 2015-12-01 at 4.29.45 PM.png | Attorney Client |
| SWITCH-AX-1080225 - SWITCH-AX-1080225 | 12/1/2015 17:04 | Screen Shot 2015-12-01 at 4.28.07 PM.png | Attorney Client |
| SWITCH-AX-1080226 - SWITCH-AX-1080226 | 12/1/2015 17:04 | Screen Shot 2015-12-01 at 4.55.21 PM.png | Attorney Client |
| SWITCH-AX-1080227 - SWITCH-AX-1080227 | 12/1/2015 17:04 | Screen Shot 2015-12-01 at 4.27.49 PM.png | Attorney Client |
| SWITCH-AX-1080228 - SWITCH-AX-1080230 | 12/1/2015 17:37 | no Title | Attorney Client |
| SWITCH-AX-1080231 - SWITCH-AX-1080239 | 12/1/2015 17:37 | Redline CFA Switch Crowdstrike V3 to V4 11-30-15 Switch[1].pdf | Attorney Client |
| SWITCH-AX-1080240 - SWITCH-AX-1080240 | 12/1/2015 17:37 | image001.png | Attorney Client |
| SWITCH-AX-1080241 - SWITCH-AX-1080244 | 12/1/2015 17:43 | no Title | Attorney Client |
| SWITCH-AX-1080245 - SWITCH-AX-1080253 | 12/1/2015 17:43 | Redline CFA Switch Crowdstrike V3 to V4 11-30-15 Switch[1].pdf | Attorney Client |
| SWITCH-AX-1080254 - SWITCH-AX-1080254 | 12/1/2015 17:43 | image001.png | Attorney Client |
| SWITCH-AX-1080255 - SWITCH-AX-1080255 | 12/2/2015 1:28 | no Title | Attorney Client |
| SWITCH-AX-1080256 - SWITCH-AX-1080259 | 12/2/2015 2:03 | no Title | Attorney Client |
| SWITCH-AX-1080260 - SWITCH-AX-1080260 | 12/2/2015 2:03 | image001.png | Attorney Client |
| SWITCH-AX-1080261 - SWITCH-AX-1080264 | 12/2/2015 2:03 | no Title | Attorney Client |
| SWITCH-AX-1080265 - SWITCH-AX-1080265 | 12/2/2015 2:03 | image001.png | Attorney Client |
| SWITCH-AX-1080266 - SWITCH-AX-1080313 | 12/2/2015 2:34 | no Title | Attorney Client |
| SWITCH-AX-1080314 - SWITCH-AX-1080317 | 12/2/2015 2:34 | Settlement_Agreement_Swiss_FINAL.PDF | Attorney Client |
| SWITCH-AX-1080318 - SWITCH-AX-1080365 | 12/2/2015 2:34 | no Title | Attorney Client |
| SWITCH-AX-1080366 - SWITCH-AX-1080369 | 12/2/2015 2:34 | Settlement_Agreement_Swiss_FINAL.PDF | Attorney Client |
| SWITCH-AX-1080370 - SWITCH-AX-1080372 | 12/2/2015 2:47 | no Title | Attorney Client |
| SWITCH-AX-1080373 - SWITCH-AX-1080373 | 12/2/2015 8:39 | no Title | Attorney Client |
| SWITCH-AX-1080374 - SWITCH-AX-1080374 | 12/2/2015 8:39 | Expired SO Agreements through December 31 2015 rev2.xlsx | Attorney Client |
| SWITCH-AX-1080375 - SWITCH-AX-1080376 | 12/2/2015 9:26 | no Title | Attorney Client |
| SWITCH-AX-1080377 - SWITCH-AX-1080444 | 12/2/2015 9:26 | Asset Purchase Amgt Switch NBN V8 11-23-2015 Final Form (WBK)-c1.docx | Attorney Client |
| SWITCH-AX-1080445 - SWITCH-AX-1080445 | 12/2/2015 9:42 | no Title | Attorney Client |
| SWITCH-AX-1080446 - SWITCH-AX-1080447 | 12/2/2015 10:15 | no Title | Attorney Client |
| SWITCH-AX-1080448 - SWITCH-AX-1080448 | 12/2/2015 10:15 | Switch - Aircraft Property Taxability Analysis (12 States).xls› | Attorney Client |
| SWITCH-AX-1080449 - SWITCH-AX-1080451 | 12/2/2015 11:03 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1080452 - SWITCH-AX-1080452 | 12/2/2015 11:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1080453 - SWITCH-AX-1080454 | 12/2/2015 11:03 | 5-Year Income Statement by Year_FINAL.pdf | Attorney Client |
| SWITCH-AX-1080455 - SWITCH-AX-1080458 | 12/2/2015 11:03 | 2016 Budget_Income Statement_111215_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1080459 - SWITCH-AX-1080459 | 12/2/2015 11:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1080460 - SWITCH-AX-1080461 | 12/2/2015 11:03 | 5-Year Income Statement by Quarter_FINAL.pdf | Attorney Client |
| SWITCH-AX-1080462 - SWITCH-AX-1080464 | 12/2/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1080465 - SWITCH-AX-1080465 | 12/2/2015 11:33 | image002.png | Attorney Client |
| SWITCH-AX-1080466 - SWITCH-AX-1080468 | 12/2/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1080469 - SWITCH-AX-1080469 | 12/2/2015 11:33 | image002.png | Attorney Client |
| SWITCH-AX-1080470 - SWITCH-AX-1080481 | 12/2/2015 13:28 | no Title | Attorney Client |
| SWITCH-AX-1080482 - SWITCH-AX-1080482 | 12/2/2015 13:28 | Customer Statement | Attorney Client |
| SWITCH-AX-1080483 - SWITCH-AX-1080496 | 12/2/2015 13:31 | no Title | Attorney Client |
| SWITCH-AX-1080497 - SWITCH-AX-1080510 | 12/2/2015 13:31 | no Title | Attorney Client |
| SWITCH-AX-1080511 - SWITCH-AX-1080524 | 12/2/2015 13:32 | no Title | Attorney Client |
| SWITCH-AX-1080525 - SWITCH-AX-1080525 | 12/2/2015 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1080526 - SWITCH-AX-1080546 | 12/2/2015 13:37 | no Title | Attorney Client |
| SWITCH-AX-1080547 - SWITCH-AX-1080547 | 12/2/2015 13:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1080548 - SWITCH-AX-1080548 | 12/2/2015 13:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1080549 - SWITCH-AX-1080569 | 12/2/2015 13:37 | no Title | Attorney Client |
| SWITCH-AX-1080570 - SWITCH-AX-1080570 | 12/2/2015 13:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1080571 - SWITCH-AX-1080571 | 12/2/2015 13:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1080572 - SWITCH-AX-1080592 | 12/2/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1080593 - SWITCH-AX-1080593 | 12/2/2015 13:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1080594 - SWITCH-AX-1080614 | 12/2/2015 13:46 | no Title | Attorney Client |
| SWITCH-AX-1080615 - SWITCH-AX-1080615 | 12/2/2015 13:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1080616 - SWITCH-AX-1080621 | 12/2/2015 13:52 | no Title | Attorney Client |
| SWITCH-AX-1080622 - SWITCH-AX-1080622 | 12/2/2015 13:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1080623 - SWITCH-AX-1080626 | 12/2/2015 13:52 | Scanned Document | Attorney Client |
| SWITCH-AX-1080627 - SWITCH-AX-1080627 | 12/2/2015 13:52 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1080628 - SWITCH-AX-1080628 | 12/2/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1080629 - SWITCH-AX-1080638 | 12/2/2015 14:09 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1080639 - SWITCH-AX-1080639 | 12/2/2015 14:09 | no Title | Attorney Client |
| SWITCH-AX-1080640 - SWITCH-AX-1080649 | 12/2/2015 14:09 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1080650 - SWITCH-AX-1080650 | 12/2/2015 14:23 | Collection Report 151202.xls | Attorney Client |
| SWITCH-AX-1080651 - SWITCH-AX-1080651 | 12/2/2015 14:27 | no Title | Attorney Client |
| SWITCH-AX-1080652 - SWITCH-AX-1080660 | 12/2/2015 14:27 | Redline CFA Switch Nellson Nutraceuticals V1 to V3 12-2-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1080661 - SWITCH-AX-1080669 | 12/2/2015 14:27 | Clean Executable Redline CFA Switch Nellson Nutraceuticals 12-2-15 Switch.docx | Attorney Client |
| SWITCH-AX-1080670 - SWITCH-AX-1080670 | 12/2/2015 14:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1080671 - SWITCH-AX-1080671 | 12/2/2015 14:32 | no Title | Attorney Client |
| SWITCH-AX-1080673 - SWITCH-AX-1080673 | 12/2/2015 14:32 | image002.png | Attorney Client |
| SWITCH-AX-1080674 - SWITCH-AX-1080682 | 12/2/2015 14:32 | Redline CFA Switch Nellson Nutraceuticals V1 to V3 12-2-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1080683 - SWITCH-AX-1080683 | 12/2/2015 14:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1080684 - SWITCH-AX-1080692 | 12/2/2015 14:32 | Clean Executable Redline CFA Switch Nellson Nutraceuticals 12-2-15 Switch.docx | Attorney Client |
| SWITCH-AX-1080693 - SWITCH-AX-1080694 | 12/2/2015 14:32 | no Title | Attorney Client |
| SWITCH-AX-1080695 - SWITCH-AX-1080703 | 12/2/2015 14:32 | Clean Executable Redline CFA Switch Nellson Nutraceuticals 12-2-15 Switch.docx | Attorney Client |
| SWITCH-AX-1080704 - SWITCH-AX-1080704 | 12/2/2015 14:32 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1080705 - SWITCH-AX-1080713 | 12/2/2015 14:32 | Redline CFA Switch Nellson Nutraceuticals V1 to V3 12-2-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1080714 - SWITCH-AX-1080714 | 12/2/2015 14:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1080715 - SWITCH-AX-1080735 | 12/2/2015 14:53 | no Title | Attorney Client |
| SWITCH-AX-1080736 - SWITCH-AX-1080736 | 12/2/2015 15:53 | no Title | Attorney Client |
| SWITCH-AX-1080737 - SWITCH-AX-1080737 | 12/2/2015 15:53 | Switch Sponsorships - Oct '15 YTD.pdf | Attorney Client |
| SWITCH-AX-1080738 - SWITCH-AX-1080738 | 12/2/2015 15:53 | Sponsorships Only Detail - 10.31.2015.xlsx | Attorney Client |
| SWITCH-AX-1080739 - SWITCH-AX-1080739 | 12/2/2015 15:53 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1080740 - SWITCH-AX-1080740 | 12/2/2015 15:53 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1080741 - SWITCH-AX-1080741 | 12/2/2015 15:53 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1080742 - SWITCH-AX-1080742 | 12/2/2015 16:15 | Collection Report 151202 - calls & emails - Andrea.xls | Attorney Client |
| SWITCH-AX-1080743 - SWITCH-AX-1080744 | 12/2/2015 17:08 | no Title | Attorney Client |
| SWITCH-AX-1080745 - SWITCH-AX-1080745 | 12/2/2015 17:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1080746 - SWITCH-AX-1080746 | 12/2/2015 17:08 | Collection Report 151202.xls | Attorney Client |
| SWITCH-AX-1080747 - SWITCH-AX-1080747 | 12/2/2015 17:59 | no Title | Attorney Client |
| SWITCH-AX-1080748 - SWITCH-AX-1080753 | 12/2/2015 17:59 | TITLE | Attorney Client |
| SWITCH-AX-1080754 - SWITCH-AX-1080760 | 12/2/2015 17:59 | TITLE | Attorney Client |
| SWITCH-AX-1080761 - SWITCH-AX-1080762 | 12/3/2015 7:57 | no Title | Attorney Client |
| SWITCH-AX-1080763 - SWITCH-AX-1080763 | 12/3/2015 7:57 | Substation Aerial Drawing_120315.pdf | Attorney Client |
| SWITCH-AX-1080764 - SWITCH-AX-1080767 | 12/3/2015 7:57 | Easement_East Paris Sub_recorded 060215.pdf | Attorney Client |
| SWITCH-AX-1080768 - SWITCH-AX-1080768 | 12/3/2015 7:57 | SF-21536 Sht 1 | Attorney Client |
| SWITCH-AX-1080769 - SWITCH-AX-1080769 | 12/3/2015 7:57 | SF-21536 Sht 1 | Attorney Client |
| SWITCH-AX-1080770 - SWITCH-AX-1080770 | 12/3/2015 8:09 | no Title | Attorney Client |
| SWITCH-AX-1080771 - SWITCH-AX-1080771 | 12/3/2015 8:49 | no Title | Attorney Client |
| SWITCH-AX-1080772 - SWITCH-AX-1080772 | 12/3/2015 8:49 | Master Services | Attorney Client |
| SWITCH-AX-1080773 - SWITCH-AX-1080781 | 12/3/2015 8:49 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1080782 - SWITCH-AX-1080782 | 12/3/2015 8:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1080783 - SWITCH-AX-1080784 | 12/3/2015 8:52 | no Title | Attorney Client |
| SWITCH-AX-1080785 - SWITCH-AX-1080787 | 12/3/2015 8:52 | Silver_LF_Membership_Application-120117 (2) | Attorney Client |
| SWITCH-AX-1080788 - SWITCH-AX-1080808 | 12/3/2015 8:52 | Microsoft Word - LF Bylaws__Revised_5-14-08___463829_2_.DOC | Attorney Client |
| SWITCH-AX-1080809 - SWITCH-AX-1080826 | 12/3/2015 8:52 | LF CNCF Participation Agreement and Charter | Attorney Client |
| SWITCH-AX-1080827 - SWITCH-AX-1080828 | 12/3/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1080829 - SWITCH-AX-1080829 | 12/3/2015 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1080830 - SWITCH-AX-1080830 | 12/3/2015 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1080831 - SWITCH-AX-1080834 | 12/3/2015 10:38 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1080835 - SWITCH-AX-1080835 | 12/3/2015 10:38 | RE_ Lorbel Contract Review Request.msg | Attorney Client |
| SWITCH-AX-1080836 - SWITCH-AX-1080836 | 12/3/2015 10:47 | no Title | Attorney Client |
| SWITCH-AX-1080837 - SWITCH-AX-1080837 | 12/3/2015 10:47 | image003.png | Attorney Client |
| SWITCH-AX-1080838 - SWITCH-AX-1080846 | 12/3/2015 10:47 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1080847 - SWITCH-AX-1080847 | 12/3/2015 10:47 | SO Megaport.pdf | Attorney Client |
| SWITCH-AX-1080848 - SWITCH-AX-1080848 | 12/3/2015 12:42 | no Title | Attorney Client |
| SWITCH-AX-1080849 - SWITCH-AX-1080849 | 12/3/2015 12:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1080850 - SWITCH-AX-1080855 | 12/3/2015 12:42 | Gutierrez - Loan Repurchase UPA 02-20-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1080856 - SWITCH-AX-1080863 | 12/3/2015 12:42 | Incentive Unit (Gutierrez) 02-20-15.pdf | Attorney Client |
| SWITCH-AX-1080864 - SWITCH-AX-1080865 | 12/3/2015 13:34 | no Title | Attorney Client |
| SWITCH-AX-1080866 - SWITCH-AX-1080876 | 12/3/2015 13:34 | 3e - 2016 Budget.pdf | Attorney Client |
| SWITCH-AX-1080877 - SWITCH-AX-1080879 | 12/3/2015 13:34 | 2b - 09-17-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1080880 - SWITCH-AX-1080881 | 12/3/2015 13:34 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1080882 - SWITCH-AX-1080882 | 12/3/2015 13:34 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1080883 - SWITCH-AX-1080884 | 12/3/2015 13:34 | 1b - 09-17-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1080885 - SWITCH-AX-1080885 | 12/3/2015 13:34 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1080886 - SWITCH-AX-1080886 | 12/3/2015 13:34 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1080887 - SWITCH-AX-1080890 | 12/3/2015 13:34 | 3f - Form of Manager Award Agreement.pdf | Attorney Client |
| SWITCH-AX-1080891 - SWITCH-AX-1080898 | 12/3/2015 13:34 | 3c - 09-17-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1080899 - SWITCH-AX-1080899 | 12/3/2015 13:34 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1080900 - SWITCH-AX-1080900 | 12/3/2015 13:34 | 12-03-2015 Board Package.zip | Attorney Client |
| SWITCH-AX-1080901 - SWITCH-AX-1080902 | 12/3/2015 13:34 | 3d - Budget v. Actual at 10-31-2015.pdf | Attorney Client |
| SWITCH-AX-1080903 - SWITCH-AX-1080904 | 12/3/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1080905 - SWITCH-AX-1080918 | 12/3/2015 14:26 | no Title | Attorney Client |
| SWITCH-AX-1080919 - SWITCH-AX-1080921 | 12/3/2015 14:26 | Switch SO 586270 500M DIA 375 Riverside Pkwy ATL.PDF | Attorney Client |
| SWITCH-AX-1080922 - SWITCH-AX-1080922 | 12/3/2015 14:26 | SO - CareFusion (GA IP) 10-12-15.pdf | Attorney Client |
| SWITCH-AX-1080923 - SWITCH-AX-1080923 | 12/3/2015 14:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1080924 - SWITCH-AX-1080924 | 12/3/2015 14:26 | no Title | Attorney Client |
| SWITCH-AX-1080925 - SWITCH-AX-1080925 | 12/3/2015 14:26 | Switch SO 586270 500M DIA 375 Riverside Pkwy ATL.PDF | Attorney Client |
| SWITCH-AX-1080926 - SWITCH-AX-1080926 | 12/3/2015 14:26 | SO - CareFusion (GA IP) 10-12-15.pdf | Attorney Client |
| SWITCH-AX-1080927 - SWITCH-AX-1080927 | 12/3/2015 14:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1080928 - SWITCH-AX-1080932 | 12/3/2015 15:05 | no Title | Attorney Client |
| SWITCH-AX-1080933 - SWITCH-AX-1080933 | 12/3/2015 15:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1080934 - SWITCH-AX-1080938 | 12/3/2015 15:11 | no Title | Attorney Client |
| SWITCH-AX-1080939 - SWITCH-AX-1080939 | 12/3/2015 15:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1080940 - SWITCH-AX-1080940 | 12/3/2015 15:11 | CFA MRC's - (Sam).xlsx | Attorney Client |
| SWITCH-AX-1080941 - SWITCH-AX-1080945 | 12/3/2015 15:34 | no Title | Attorney Client |
| SWITCH-AX-1080946 - SWITCH-AX-1080946 | 12/3/2015 15:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1080947 - SWITCH-AX-1080947 | 12/3/2015 15:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1080948 - SWITCH-AX-1080952 | 12/3/2015 15:34 | no Title | Attorney Client |
| SWITCH-AX-1080953 - SWITCH-AX-1080953 | 12/3/2015 15:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1080954 - SWITCH-AX-1080954 | 12/3/2015 15:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1080955 - SWITCH-AX-1080959 | 12/3/2015 15:35 | no Title | Attorney Client |
| SWITCH-AX-1080960 - SWITCH-AX-1080960 | 12/3/2015 15:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1080961 - SWITCH-AX-1080966 | 12/3/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1080967 - SWITCH-AX-1080967 | 12/3/2015 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1080968 - SWITCH-AX-1080973 | 12/3/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1080974 - SWITCH-AX-1080974 | 12/3/2015 15:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1080975 - SWITCH-AX-1080980 | 12/3/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1080981 - SWITCH-AX-1080981 | 12/3/2015 15:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1080982 - SWITCH-AX-1080986 | 12/3/2015 16:23 | no Title | Attorney Client |
| SWITCH-AX-1080987 - SWITCH-AX-1080987 | 12/3/2015 16:23 | image001.png | Attorney Client |
| SWITCH-AX-1080988 - SWITCH-AX-1080988 | 12/3/2015 17:06 | Collection Report 151203.xls | Attorney Client |
| SWITCH-AX-1080989 - SWITCH-AX-1080990 | 12/3/2015 17:07 | no Title | Attorney Client |
| SWITCH-AX-1080991 - SWITCH-AX-1080991 | 12/3/2015 17:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1080992 - SWITCH-AX-1080992 | 12/3/2015 17:07 | Collection Report 151203.xls | Attorney Client |
| SWITCH-AX-1080993 - SWITCH-AX-1080993 | 12/3/2015 17:11 | NBN Asset Breakout by Vendor.xlsx | Attorney Client |
| SWITCH-AX-1080994 - SWITCH-AX-1080994 | 12/3/2015 17:14 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1080995 - SWITCH-AX-1081006 | 12/3/2015 17:14 | CFA HW Switch V3 12-03-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081007 - SWITCH-AX-1081018 | 12/3/2015 17:14 | Redline CFA HW Switch V2 to V3 12-03-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081019 - SWITCH-AX-1081019 | 12/3/2015 17:14 | no Title | Attorney Client |
| SWITCH-AX-1081020 - SWITCH-AX-1081020 | 12/3/2015 17:14 | Redline CFA HW Switch V2 to V3 12-03-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081021 - SWITCH-AX-1081032 | 12/3/2015 17:14 | CFA HW Switch V3 12-03-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081033 - SWITCH-AX-1081033 | 12/3/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1081034 - SWITCH-AX-1081038 | 12/3/2015 17:19 | MWeberGarnishmentResponse12.3.15.pdf | Attorney Client |
| SWITCH-AX-1081039 - SWITCH-AX-1081042 | 12/3/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1081043 - SWITCH-AX-1081044 | 12/3/2015 17:39 | Switch Client Lead Registration.docx | Attorney Client |
| SWITCH-AX-1081045 - SWITCH-AX-1081046 | 12/3/2015 17:39 | Master Services | Attorney Client |
| SWITCH-AX-1081047 - SWITCH-AX-1081047 | 12/3/2015 17:39 | Payment in Full Letter.doc | Attorney Client |
| SWITCH-AX-1081048 - SWITCH-AX-1081054 | 12/3/2015 17:39 | Referral Program Agreement v2 08272014.docx | Attorney Client |
| SWITCH-AX-1081055 - SWITCH-AX-1081055 | 12/3/2015 17:39 | Master Services | Attorney Client |
| SWITCH-AX-1081056 - SWITCH-AX-1081057 | 12/3/2015 17:39 | RampRate | Attorney Client |
| SWITCH-AX-1081058 - SWITCH-AX-1081058 | 12/3/2015 17:39 | Colo Waiver Form.docx | Attorney Client |
| SWITCH-AX-1081059 - SWITCH-AX-1081067 | 12/3/2015 17:39 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1081068 - SWITCH-AX-1081068 | 12/3/2015 17:39 | Master Services | Attorney Client |
| SWITCH-AX-1081069 - SWITCH-AX-1081069 | 12/3/2015 17:39 | Tour Access Agreement (SUPERNAP).docx | Attorney Client |
| SWITCH-AX-1081070 - SWITCH-AX-1081070 | 12/3/2015 17:39 | Master Services | Attorney Client |
| SWITCH-AX-1081071 - SWITCH-AX-1081071 | 12/3/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1081072 - SWITCH-AX-1081072 | 12/3/2015 17:42 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1081073 - SWITCH-AX-1081073 | 12/3/2015 17:42 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1081074 - SWITCH-AX-1081085 | 12/3/2015 17:42 | CFA HW Switch V3 12-03-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081086 - SWITCH-AX-1081097 | 12/3/2015 17:42 | Redline CFA HW Switch V2 to V3 12-03-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081098 - SWITCH-AX-1081098 | 12/3/2015 17:42 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1081099 - SWITCH-AX-1081099 | 12/3/2015 17:52 | no Title | Attorney Client |
| SWITCH-AX-1081100 - SWITCH-AX-1081100 | 12/3/2015 17:52 | Licenses Summary.pdf | Attorney Client |
| SWITCH-AX-1081101 - SWITCH-AX-1081101 | 12/3/2015 17:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1081102 - SWITCH-AX-1081103 | 12/3/2015 17:53 | no Title | Attorney Client |
| SWITCH-AX-1081104 - SWITCH-AX-1081105 | 12/3/2015 17:53 | RE_ VEA _ Switch.msg | Attorney Client |
| SWITCH-AX-1081106 - SWITCH-AX-1081106 | 12/3/2015 17:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1081107 - SWITCH-AX-1081113 | 12/3/2015 17:53 | Switch VEA PEC Purchase Agreement 10-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081114 - SWITCH-AX-1081115 | 12/3/2015 17:53 | no Title | Attorney Client |
| SWITCH-AX-1081116 - SWITCH-AX-1081117 | 12/3/2015 17:53 | RE_ VEA _ Switch.msg | Attorney Client |
| SWITCH-AX-1081118 - SWITCH-AX-1081124 | 12/3/2015 17:53 | Switch VEA PEC Purchase Agreement 10-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081125 - SWITCH-AX-1081125 | 12/3/2015 17:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1081126 - SWITCH-AX-1081127 | 12/3/2015 18:16 | no Title | Attorney Client |
| SWITCH-AX-1081128 - SWITCH-AX-1081137 | 12/3/2015 18:16 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1081138 - SWITCH-AX-1081139 | 12/3/2015 18:16 | no Title | Attorney Client |
| SWITCH-AX-1081140 - SWITCH-AX-1081149 | 12/3/2015 18:16 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1081150 - SWITCH-AX-1081151 | 12/3/2015 19:46 | no Title | Attorney Client |
| SWITCH-AX-1081152 - SWITCH-AX-1081152 | 12/3/2015 19:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1081153 - SWITCH-AX-1081153 | 12/3/2015 19:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1081154 - SWITCH-AX-1081162 | 12/4/2015 8:12 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1081163 - SWITCH-AX-1081164 | 12/4/2015 8:12 | Switch Naples FL M493 IP 2 FULLY EXECUTED 201405150841.pdf | Attorney Client;Work Product |
| SWITCH-AX-1081165 - SWITCH-AX-1081166 | 12/4/2015 9:10 | no Title | Attorney Client |

**EXHIBIT 10, PAGE 1954**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1081167 - SWITCH-AX-1081167 | 12/4/2015 9:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1081168 - SWITCH-AX-1081169 | 12/4/2015 9:22 | no Title | Attorney Client |
| SWITCH-AX-1081170 - SWITCH-AX-1081170 | 12/4/2015 9:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1081171 - SWITCH-AX-1081171 | 12/4/2015 9:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1081172 - SWITCH-AX-1081176 | 12/4/2015 9:22 | Asset Write-up.pdf | Attorney Client |
| SWITCH-AX-1081177 - SWITCH-AX-1081178 | 12/4/2015 9:41 | no Title | Attorney Client |
| SWITCH-AX-1081179 - SWITCH-AX-1081179 | 12/4/2015 9:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1081180 - SWITCH-AX-1081180 | 12/4/2015 9:41 | image003.jpg | Attorney Client |
| SWITCH-AX-1081181 - SWITCH-AX-1081191 | 12/4/2015 9:42 | no Title | Attorney Client |
| SWITCH-AX-1081192 - SWITCH-AX-1081194 | 12/4/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1081195 - SWITCH-AX-1081195 | 12/4/2015 9:48 | image001.png | Attorney Client |
| SWITCH-AX-1081196 - SWITCH-AX-1081196 | 12/4/2015 9:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1081197 - SWITCH-AX-1081199 | 12/4/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1081200 - SWITCH-AX-1081200 | 12/4/2015 9:48 | image001.png | Attorney Client |
| SWITCH-AX-1081201 - SWITCH-AX-1081201 | 12/4/2015 9:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1081202 - SWITCH-AX-1081203 | 12/4/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1081204 - SWITCH-AX-1081204 | 12/4/2015 10:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1081205 - SWITCH-AX-1081205 | 12/4/2015 10:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1081206 - SWITCH-AX-1081207 | 12/4/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1081208 - SWITCH-AX-1081208 | 12/4/2015 10:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1081209 - SWITCH-AX-1081209 | 12/4/2015 10:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1081210 - SWITCH-AX-1081211 | 12/4/2015 10:27 | no Title | Attorney Client |
| SWITCH-AX-1081212 - SWITCH-AX-1081212 | 12/4/2015 10:27 | Licenses Summary.pdf | Attorney Client |
| SWITCH-AX-1081213 - SWITCH-AX-1081226 | 12/4/2015 10:44 | no Title | Attorney Client |
| SWITCH-AX-1081227 - SWITCH-AX-1081227 | 12/4/2015 10:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1081228 - SWITCH-AX-1081230 | 12/4/2015 10:44 | Switch SO 586270 500M DIA 375 Riverside Pkwy ATL.PDF | Attorney Client |
| SWITCH-AX-1081231 - SWITCH-AX-1081231 | 12/4/2015 10:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1081232 - SWITCH-AX-1081232 | 12/4/2015 10:44 | SO - CareFusion (GA IP) 10-12-15.pdf | Attorney Client |
| SWITCH-AX-1081233 - SWITCH-AX-1081233 | 12/4/2015 10:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1081234 - SWITCH-AX-1081247 | 12/4/2015 10:44 | RE_ SO Renewal CareFusion Solutions at Switch SUPERNAP.msg | Attorney Client |
| SWITCH-AX-1081248 - SWITCH-AX-1081261 | 12/4/2015 10:44 | no Title | Attorney Client |
| SWITCH-AX-1081262 - SWITCH-AX-1081275 | 12/4/2015 10:44 | RE_ SO Renewal CareFusion Solutions at Switch SUPERNAP.msg | Attorney Client |
| SWITCH-AX-1081276 - SWITCH-AX-1081278 | 12/4/2015 10:44 | Switch SO 586270 500M DIA 375 Riverside Pkwy ATL.PDF | Attorney Client |
| SWITCH-AX-1081279 - SWITCH-AX-1081279 | 12/4/2015 10:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1081280 - SWITCH-AX-1081280 | 12/4/2015 10:44 | SO - CareFusion (GA IP) 10-12-15.pdf | Attorney Client |
| SWITCH-AX-1081281 - SWITCH-AX-1081281 | 12/4/2015 10:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1081282 - SWITCH-AX-1081282 | 12/4/2015 10:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1081283 - SWITCH-AX-1081284 | 12/4/2015 11:00 | no Title | Attorney Client |
| SWITCH-AX-1081285 - SWITCH-AX-1081291 | 12/4/2015 11:00 | GRAPIDS-#387798-vdoc-LOI.DOC | Attorney Client |
| SWITCH-AX-1081292 - SWITCH-AX-1081293 | 12/4/2015 11:08 | no Title | Attorney Client |
| SWITCH-AX-1081294 - SWITCH-AX-1081294 | 12/4/2015 11:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1081295 - SWITCH-AX-1081295 | 12/4/2015 11:20 | no Title | Attorney Client |
| SWITCH-AX-1081296 - SWITCH-AX-1081296 | 12/4/2015 11:20 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1081297 - SWITCH-AX-1081309 | 12/4/2015 11:20 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1081310 - SWITCH-AX-1081311 | 12/4/2015 11:20 | Switch Naples FL M493 IP 2 FULLY EXECUTED 201405150841.pdf | Attorney Client |
| SWITCH-AX-1081312 - SWITCH-AX-1081312 | 12/4/2015 11:20 | image1.PNG | Attorney Client |

**EXHIBIT 10, PAGE 1955**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1081313 - SWITCH-AX-1081313 | 12/4/2015 11:53 | no Title | Attorney Client |
| SWITCH-AX-1081314 - SWITCH-AX-1081314 | 12/4/2015 11:53 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1081315 - SWITCH-AX-1081316 | 12/4/2015 11:53 | Switch Naples FL M493 IP 2 FULLY EXECUTED 201405150841.pdf | Attorney Client |
| SWITCH-AX-1081317 - SWITCH-AX-1081329 | 12/4/2015 11:53 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1081330 - SWITCH-AX-1081330 | 12/4/2015 11:53 | image1.PNG | Attorney Client |
| SWITCH-AX-1081331 - SWITCH-AX-1081331 | 12/4/2015 11:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1081332 - SWITCH-AX-1081346 | 12/4/2015 13:14 | no Title | Attorney Client |
| SWITCH-AX-1081347 - SWITCH-AX-1081349 | 12/4/2015 13:14 | Z059-120415-120-SO (500Mbps Floor Burstable up to 1Gbps for CareFusion - 375 Riverside Pkwy, Lit | Attorney Client |
| SWITCH-AX-1081350 - SWITCH-AX-1081350 | 12/4/2015 13:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1081351 - SWITCH-AX-1081351 | 12/4/2015 13:14 | C195-07-019-E.pdf | Attorney Client |
| SWITCH-AX-1081352 - SWITCH-AX-1081352 | 12/4/2015 13:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1081353 - SWITCH-AX-1081355 | 12/4/2015 15:22 | no Title | Attorney Client |
| SWITCH-AX-1081356 - SWITCH-AX-1081379 | 12/4/2015 15:22 | untitled | Attorney Client |
| SWITCH-AX-1081380 - SWITCH-AX-1081380 | 12/4/2015 15:25 | Bank account rec 11.2015.xlsx | Attorney Client |
| SWITCH-AX-1081381 - SWITCH-AX-1081382 | 12/4/2015 15:34 | no Title | Attorney Client |
| SWITCH-AX-1081383 - SWITCH-AX-1081398 | 12/4/2015 15:34 | GTRedline_442665730v4 - 442665730v5.docx | Attorney Client |
| SWITCH-AX-1081399 - SWITCH-AX-1081413 | 12/4/2015 15:34 | Form of Indemnification Agreement V1 11-20-2015 Switch_cshen redline, TDC comments.docx | Attorney Client |
| SWITCH-AX-1081414 - SWITCH-AX-1081426 | 12/4/2015 15:34 | #442665730v5_SAC_ - Switch, Ltd. - Form of Indemnification Agreement.doc | Attorney Client |
| SWITCH-AX-1081427 - SWITCH-AX-1081428 | 12/4/2015 16:24 | no Title | Attorney Client |
| SWITCH-AX-1081429 - SWITCH-AX-1081429 | 12/4/2015 16:24 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1081430 - SWITCH-AX-1081433 | 12/4/2015 16:24 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1081434 - SWITCH-AX-1081436 | 12/4/2015 16:24 | Cross Connect Request Form 2015.pdf | Attorney Client |
| SWITCH-AX-1081437 - SWITCH-AX-1081437 | 12/4/2015 16:24 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1081438 - SWITCH-AX-1081438 | 12/4/2015 16:24 | SUPERNAP 9 t-scif Design (side view).pdf | Attorney Client |
| SWITCH-AX-1081439 - SWITCH-AX-1081440 | 12/4/2015 16:24 | Rakuten - SO - 60 cabinets.pdf | Attorney Client |
| SWITCH-AX-1081441 - SWITCH-AX-1081448 | 12/4/2015 16:24 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1081449 - SWITCH-AX-1081449 | 12/4/2015 16:24 | Switch Remote Hands.pdf | Attorney Client |
| SWITCH-AX-1081450 - SWITCH-AX-1081452 | 12/4/2015 16:24 | Rakuten - Switch SUPERNAP Info.pdf | Attorney Client |
| SWITCH-AX-1081453 - SWITCH-AX-1081453 | 12/4/2015 16:24 | Switch Cabling Partners.pdf | Attorney Client |
| SWITCH-AX-1081454 - SWITCH-AX-1081454 | 12/4/2015 16:24 | T-SCIF Model with Ladder Rack.pdf | Attorney Client |
| SWITCH-AX-1081455 - SWITCH-AX-1081455 | 12/4/2015 16:24 | image001.png | Attorney Client |
| SWITCH-AX-1081456 - SWITCH-AX-1081456 | 12/4/2015 17:18 | Collection Report 151204.xls | Attorney Client |
| SWITCH-AX-1081457 - SWITCH-AX-1081458 | 12/4/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1081459 - SWITCH-AX-1081459 | 12/4/2015 17:19 | Collection Report 151204.xls | Attorney Client |
| SWITCH-AX-1081460 - SWITCH-AX-1081460 | 12/4/2015 17:19 | image004.png | Attorney Client |
| SWITCH-AX-1081461 - SWITCH-AX-1081462 | 12/4/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1081463 - SWITCH-AX-1081469 | 12/4/2015 17:28 | GRAPIDS-#387798-vdoc-LOI.DOC | Attorney Client |
| SWITCH-AX-1081470 - SWITCH-AX-1081471 | 12/5/2015 6:36 | no Title | Attorney Client |
| SWITCH-AX-1081472 - SWITCH-AX-1081472 | 12/5/2015 6:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1081473 - SWITCH-AX-1081473 | 12/5/2015 6:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1081474 - SWITCH-AX-1081479 | 12/5/2015 6:36 | Gutierrez - Loan Repurchase UPA 02-20-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1081480 - SWITCH-AX-1081487 | 12/5/2015 6:36 | Incentive Unit (Gutierrez) 02-20-15.pdf | Attorney Client |
| SWITCH-AX-1081488 - SWITCH-AX-1081488 | 12/5/2015 10:23 | no Title | Attorney Client |
| SWITCH-AX-1081489 - SWITCH-AX-1081489 | 12/5/2015 10:23 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1081490 - SWITCH-AX-1081491 | 12/5/2015 10:23 | Microsoft Word - Additional Member Assumption Scott Gutierrez.doc | Attorney Client |
| SWITCH-AX-1081492 - SWITCH-AX-1081497 | 12/5/2015 10:23 | Microsoft Word - Security Agreement re Options Scott Gutierrez.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1081498 - SWITCH-AX-1081498 | 12/5/2015 10:23 | June 30 Statements.xlsx | Attorney Client |
| SWITCH-AX-1081499 - SWITCH-AX-1081499 | 12/5/2015 10:23 | Docs for your reading pleasure.msg | Attorney Client |
| SWITCH-AX-1081500 - SWITCH-AX-1081505 | 12/5/2015 10:23 | Gutierrez - Loan Repurchase UPA 02-20-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1081506 - SWITCH-AX-1081509 | 12/5/2015 10:23 | Switch Supplement to Confidential Memorandum (9 18 2013).pdf | Attorney Client |
| SWITCH-AX-1081510 - SWITCH-AX-1081510 | 12/5/2015 10:23 | Loan Documents.msg | Attorney Client |
| SWITCH-AX-1081511 - SWITCH-AX-1081511 | 12/5/2015 10:23 | Scanned document from copier.msg | Attorney Client |
| SWITCH-AX-1081512 - SWITCH-AX-1081512 | 12/5/2015 10:23 | Switch Loan Statement.msg | Attorney Client |
| SWITCH-AX-1081513 - SWITCH-AX-1081513 | 12/5/2015 10:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1081514 - SWITCH-AX-1081521 | 12/5/2015 10:23 | Incentive Unit (Gutierrez) 02-20-15.pdf | Attorney Client |
| SWITCH-AX-1081522 - SWITCH-AX-1081523 | 12/5/2015 10:23 | RE_ 2015 Option Exercise Program.msg | Attorney Client |
| SWITCH-AX-1081524 - SWITCH-AX-1081525 | 12/5/2015 10:23 | Contact Cards.msg | Attorney Client |
| SWITCH-AX-1081526 - SWITCH-AX-1081527 | 12/5/2015 10:23 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1081528 - SWITCH-AX-1081528 | 12/5/2015 10:23 | 2014 Membership Info Statement.pdf | Attorney Client |
| SWITCH-AX-1081529 - SWITCH-AX-1081529 | 12/5/2015 10:23 | 2013 Switch K1.msg | Attorney Client |
| SWITCH-AX-1081530 - SWITCH-AX-1081531 | 12/5/2015 10:23 | Microsoft Word - BCA Switch Investors Term Sheet - 2015.doc | Attorney Client |
| SWITCH-AX-1081532 - SWITCH-AX-1081532 | 12/5/2015 10:23 | September 30 Statements.xlsx | Attorney Client |
| SWITCH-AX-1081533 - SWITCH-AX-1081533 | 12/5/2015 10:23 | Scanned document from copier.msg | Attorney Client |
| SWITCH-AX-1081534 - SWITCH-AX-1081535 | 12/5/2015 10:23 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1081536 - SWITCH-AX-1081536 | 12/5/2015 10:23 | Article_ RagingWire Data Centers is Acquired by NTT Communications.msg | Attorney Client |
| SWITCH-AX-1081537 - SWITCH-AX-1081555 | 12/5/2015 10:23 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1081556 - SWITCH-AX-1081561 | 12/5/2015 10:23 | Microsoft Word - Gutierrez - Loan Repurchase UPA 02-11-2015.docx | Attorney Client |
| SWITCH-AX-1081562 - SWITCH-AX-1081562 | 12/5/2015 10:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1081563 - SWITCH-AX-1081563 | 12/5/2015 10:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1081564 - SWITCH-AX-1081564 | 12/5/2015 10:23 | Michael Kling - Kling Law Offices.msg | Attorney Client |
| SWITCH-AX-1081565 - SWITCH-AX-1081565 | 12/5/2015 10:23 | Scanned document from copier.msg | Attorney Client |
| SWITCH-AX-1081566 - SWITCH-AX-1081566 | 12/5/2015 10:23 | Remember those revenue discussions we had.msg | Attorney Client |
| SWITCH-AX-1081567 - SWITCH-AX-1081568 | 12/5/2015 10:23 | FW_ Switch Membership Information Request.msg | Attorney Client |
| SWITCH-AX-1081569 - SWITCH-AX-1081569 | 12/5/2015 10:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1081570 - SWITCH-AX-1081570 | 12/5/2015 10:23 | Switch Loan Statement Q3.msg | Attorney Client |
| SWITCH-AX-1081571 - SWITCH-AX-1081571 | 12/5/2015 10:23 | Exercise of Switch Options.msg | Attorney Client |
| SWITCH-AX-1081572 - SWITCH-AX-1081572 | 12/5/2015 10:23 | Scanned document from copier.msg | Attorney Client |
| SWITCH-AX-1081573 - SWITCH-AX-1081573 | 12/5/2015 10:23 | Let to Members re 2014 Membership Info Stmt (Gutierrez).doc | Attorney Client |
| SWITCH-AX-1081574 - SWITCH-AX-1081574 | 12/5/2015 10:23 | Fwd_.msg | Attorney Client |
| SWITCH-AX-1081575 - SWITCH-AX-1081580 | 12/5/2015 10:23 | Microsoft Word - Secured Promissory Note re Options Scott Gutierrez.doc | Attorney Client |
| SWITCH-AX-1081581 - SWITCH-AX-1081588 | 12/5/2015 10:23 | Microsoft Word - Gutierrez - Incentive Unit Award (2015 Loan Repurchase).docx | Attorney Client |
| SWITCH-AX-1081589 - SWITCH-AX-1081589 | 12/5/2015 10:23 | Loan Proposal from Brightwood Capital Advisors - Secured by Switch Units.msg | Attorney Client |
| SWITCH-AX-1081590 - SWITCH-AX-1081591 | 12/5/2015 10:23 | RE_ Switch Supplements _ CONFIDENTIAL_.msg | Attorney Client |
| SWITCH-AX-1081592 - SWITCH-AX-1081592 | 12/5/2015 10:23 | scan.pdf | Attorney Client |
| SWITCH-AX-1081593 - SWITCH-AX-1081593 | 12/5/2015 10:23 | Option Exercise Documents.msg | Attorney Client |
| SWITCH-AX-1081594 - SWITCH-AX-1081598 | 12/5/2015 10:23 | Microsoft Word - Option Exercise Agreement Scott Gutierrez.rtf | Attorney Client |
| SWITCH-AX-1081599 - SWITCH-AX-1081599 | 12/5/2015 10:23 | image002.png | Attorney Client |
| SWITCH-AX-1081600 - SWITCH-AX-1081600 | 12/5/2015 10:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1081601 - SWITCH-AX-1081601 | 12/5/2015 10:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1081602 - SWITCH-AX-1081602 | 12/5/2015 10:23 | Vanessa Farmer.msg | Attorney Client |
| SWITCH-AX-1081603 - SWITCH-AX-1081603 | 12/5/2015 10:23 | Oct 1 Exercise Tax Finance and Net Settle Details.xlsx | Attorney Client |
| SWITCH-AX-1081604 - SWITCH-AX-1081606 | 12/5/2015 10:23 | Gutierrez - Signature Pages (unsigned).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1081607 - SWITCH-AX-1081607 | 12/5/2015 10:23 | image001.png | Attorney Client |
| SWITCH-AX-1081608 - SWITCH-AX-1081608 | 12/5/2015 10:23 | Re_ Docs for your reading pleasure.msg | Attorney Client |
| SWITCH-AX-1081609 - SWITCH-AX-1081616 | 12/5/2015 10:23 | P4493GC3 | Attorney Client |
| SWITCH-AX-1081617 - SWITCH-AX-1081617 | 12/5/2015 10:23 | 2015 Option Exercise Program.msg | Attorney Client |
| SWITCH-AX-1081618 - SWITCH-AX-1081623 | 12/5/2015 11:46 | no Title | Attorney Client |
| SWITCH-AX-1081624 - SWITCH-AX-1081624 | 12/6/2015 8:25 | no Title | Attorney Client |
| SWITCH-AX-1081625 - SWITCH-AX-1081634 | 12/6/2015 8:25 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1081635 - SWITCH-AX-1081635 | 12/6/2015 15:52 | no Title | Attorney Client |
| SWITCH-AX-1081636 - SWITCH-AX-1081636 | 12/7/2015 6:37 | no Title | Attorney Client |
| SWITCH-AX-1081637 - SWITCH-AX-1081647 | 12/7/2015 6:37 | CFA GSI Switch V3 12-04-15 Switch.doc | Attorney Client |
| SWITCH-AX-1081648 - SWITCH-AX-1081657 | 12/7/2015 6:37 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1081658 - SWITCH-AX-1081659 | 12/7/2015 7:55 | no Title | Attorney Client |
| SWITCH-AX-1081660 - SWITCH-AX-1081669 | 12/7/2015 7:55 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1081670 - SWITCH-AX-1081670 | 12/7/2015 7:55 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1081671 - SWITCH-AX-1081672 | 12/7/2015 7:55 | no Title | Attorney Client |
| SWITCH-AX-1081673 - SWITCH-AX-1081673 | 12/7/2015 7:55 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1081674 - SWITCH-AX-1081683 | 12/7/2015 7:55 | (85410171)_(1)_Switch Colo 11_24_15.doc | Attorney Client |
| SWITCH-AX-1081684 - SWITCH-AX-1081684 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081685 - SWITCH-AX-1081695 | 12/7/2015 8:11 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081696 - SWITCH-AX-1081696 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081697 - SWITCH-AX-1081697 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081698 - SWITCH-AX-1081698 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081699 - SWITCH-AX-1081709 | 12/7/2015 8:11 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1081710 - SWITCH-AX-1081710 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081711 - SWITCH-AX-1081711 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081712 - SWITCH-AX-1081722 | 12/7/2015 8:11 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081723 - SWITCH-AX-1081723 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081724 - SWITCH-AX-1081734 | 12/7/2015 8:11 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1081735 - SWITCH-AX-1081735 | 12/7/2015 8:11 | no Title | Attorney Client |
| SWITCH-AX-1081736 - SWITCH-AX-1081738 | 12/7/2015 10:39 | no Title | Attorney Client |
| SWITCH-AX-1081739 - SWITCH-AX-1081739 | 12/7/2015 10:48 | no Title | Attorney Client |
| SWITCH-AX-1081740 - SWITCH-AX-1081740 | 12/7/2015 10:48 | Switch Release 120715.docx | Attorney Client |
| SWITCH-AX-1081744 - SWITCH-AX-1081744 | 12/7/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1081745 - SWITCH-AX-1081745 | 12/7/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1081746 - SWITCH-AX-1081756 | 12/7/2015 11:30 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1081757 - SWITCH-AX-1081757 | 12/7/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1081758 - SWITCH-AX-1081758 | 12/7/2015 11:30 | no Title | Attorney Client |
| SWITCH-AX-1081759 - SWITCH-AX-1081769 | 12/7/2015 11:30 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081770 - SWITCH-AX-1081770 | 12/7/2015 11:40 | no Title | Attorney Client |
| SWITCH-AX-1081771 - SWITCH-AX-1081771 | 12/7/2015 11:40 | image001.png | Attorney Client |
| SWITCH-AX-1081772 - SWITCH-AX-1081772 | 12/7/2015 11:53 | no Title | Attorney Client |
| SWITCH-AX-1081773 - SWITCH-AX-1081773 | 12/7/2015 11:53 | no Title | Attorney Client |
| SWITCH-AX-1081774 - SWITCH-AX-1081784 | 12/7/2015 11:53 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1081785 - SWITCH-AX-1081785 | 12/7/2015 11:53 | no Title | Attorney Client |
| SWITCH-AX-1081786 - SWITCH-AX-1081796 | 12/7/2015 11:53 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1081797 - SWITCH-AX-1081797 | 12/7/2015 11:53 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1081798 - SWITCH-AX-1081798 | 12/7/2015 12:39 | Collection Report 151207.xls | Attorney Client |
| SWITCH-AX-1081799 - SWITCH-AX-1081800 | 12/7/2015 12:55 | no Title | Attorney Client |
| SWITCH-AX-1081801 - SWITCH-AX-1081988 | 12/7/2015 12:55 | Latham IPO Guide.pdf | Attorney Client |
| SWITCH-AX-1081949 - SWITCH-AX-1081949 | 12/7/2015 13:23 | no Title | Attorney Client |
| SWITCH-AX-1081950 - SWITCH-AX-1081956 | 12/7/2015 13:23 | Option Exercise Agmt (Mendenhall).pdf | Attorney Client |
| SWITCH-AX-1081957 - SWITCH-AX-1081957 | 12/7/2015 13:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1081958 - SWITCH-AX-1081965 | 12/7/2015 13:23 | Incentive Award (Mendenhall).pdf | Attorney Client |
| SWITCH-AX-1081966 - SWITCH-AX-1081966 | 12/7/2015 14:43 | no Title | Attorney Client |
| SWITCH-AX-1081967 - SWITCH-AX-1081974 | 12/7/2015 14:43 | TITLE | Attorney Client |
| SWITCH-AX-1081975 - SWITCH-AX-1081977 | 12/7/2015 15:42 | no Title | Attorney Client |
| SWITCH-AX-1081978 - SWITCH-AX-1081978 | 12/7/2015 15:42 | SO - DLC - 12-07-15.pdf | Attorney Client |
| SWITCH-AX-1081979 - SWITCH-AX-1081986 | 12/7/2015 15:42 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1081987 - SWITCH-AX-1081988 | 12/7/2015 17:06 | no Title | Attorney Client |
| SWITCH-AX-1081989 - SWITCH-AX-1081997 | 12/7/2015 17:06 | 20151207161942188.pdf | Attorney Client |
| SWITCH-AX-1081998 - SWITCH-AX-1081998 | 12/7/2015 17:06 | image001.png | Attorney Client |
| SWITCH-AX-1081999 - SWITCH-AX-1081999 | 12/7/2015 17:06 | Nellson Nutraceuticals.pdf | Attorney Client |
| SWITCH-AX-1082000 - SWITCH-AX-1082000 | 12/7/2015 17:23 | Copy of NBN Asset Breakout by Vendor.xlsx | Attorney Client |
| SWITCH-AX-1082001 - SWITCH-AX-1082003 | 12/7/2015 17:49 | no Title | Attorney Client |
| SWITCH-AX-1082004 - SWITCH-AX-1082004 | 12/7/2015 17:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1082005 - SWITCH-AX-1082005 | 12/7/2015 17:49 | Collection Report 151207.xls | Attorney Client |
| SWITCH-AX-1082006 - SWITCH-AX-1082006 | 12/7/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1082007 - SWITCH-AX-1082055 | 12/7/2015 17:54 | 2016 Adoption Agreement.pdf | Attorney Client |
| SWITCH-AX-1082056 - SWITCH-AX-1082165 | 12/7/2015 17:54 | 2016 Base Plan.pdf | Attorney Client |
| SWITCH-AX-1082166 - SWITCH-AX-1082166 | 12/7/2015 17:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1082167 - SWITCH-AX-1082191 | 12/7/2015 17:54 | 2016 Summary Plan Description.pdf | Attorney Client |
| SWITCH-AX-1082192 - SWITCH-AX-1082192 | 12/7/2015 17:54 | 2016 Plan Documents.zip | Attorney Client |
| SWITCH-AX-1082193 - SWITCH-AX-1082195 | 12/7/2015 17:54 | . | Attorney Client |
| SWITCH-AX-1082196 - SWITCH-AX-1082198 | 12/7/2015 17:54 | Date | Attorney Client |
| SWITCH-AX-1082199 - SWITCH-AX-1082199 | 12/7/2015 18:14 | no Title | Attorney Client |
| SWITCH-AX-1082200 - SWITCH-AX-1082207 | 12/7/2015 18:14 | TITLE | Attorney Client |
| SWITCH-AX-1082208 - SWITCH-AX-1082210 | 12/7/2015 21:00 | no Title | Attorney Client |
| SWITCH-AX-1082211 - SWITCH-AX-1082212 | 12/7/2015 21:01 | no Title | Attorney Client |
| SWITCH-AX-1082213 - SWITCH-AX-1082360 | 12/7/2015 21:01 | Latham IPO Guide.pdf | Attorney Client |
| SWITCH-AX-1082361 - SWITCH-AX-1082363 | 12/7/2015 23:35 | no Title | Attorney Client |
| SWITCH-AX-1082364 - SWITCH-AX-1082364 | 12/8/2015 5:01 | no Title | Attorney Client |
| SWITCH-AX-1082365 - SWITCH-AX-1082367 | 12/8/2015 5:01 | Insert_2016 Zayo FUSF Resller Customer Exempt Request.pdf | Attorney Client |
| SWITCH-AX-1082368 - SWITCH-AX-1082368 | 12/8/2015 5:01 | Insert_Remote Hands_Dec2015.pdf | Attorney Client |
| SWITCH-AX-1082369 - SWITCH-AX-1082371 | 12/8/2015 5:01 | Switch Business Solutions LLC_4009_20151201.pdf | Attorney Client |
| SWITCH-AX-1082372 - SWITCH-AX-1082374 | 12/8/2015 7:14 | no Title | Attorney Client |
| SWITCH-AX-1082375 - SWITCH-AX-1082376 | 12/8/2015 7:14 | no Title | Attorney Client |
| SWITCH-AX-1082377 - SWITCH-AX-1082377 | 12/8/2015 7:14 | no Title | Attorney Client |
| SWITCH-AX-1082378 - SWITCH-AX-1082388 | 12/8/2015 7:14 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1082389 - SWITCH-AX-1082389 | 12/8/2015 7:14 | no Title | Attorney Client |
| SWITCH-AX-1082390 - SWITCH-AX-1082390 | 12/8/2015 7:14 | no Title | Attorney Client |
| SWITCH-AX-1082391 - SWITCH-AX-1082401 | 12/8/2015 7:14 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1082402 - SWITCH-AX-1082405 | 12/8/2015 7:14 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1082406 - SWITCH-AX-1082406 | 12/8/2015 7:14 | SO (Power Install v5) - Warner Bros .pdf | Attorney Client |
| SWITCH-AX-1082407 - SWITCH-AX-1082410 | 12/8/2015 7:22 | no Title | Attorney Client |
| SWITCH-AX-1082411 - SWITCH-AX-1082415 | 12/8/2015 9:05 | no Title | Attorney Client |
| SWITCH-AX-1082416 - SWITCH-AX-1082416 | 12/8/2015 9:40 | Collection Report 151207.xls | Attorney Client |
| SWITCH-AX-1082417 - SWITCH-AX-1082417 | 12/8/2015 9:43 | Copy of Collection Report 151208.xls | Attorney Client |
| SWITCH-AX-1082418 - SWITCH-AX-1082418 | 12/8/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1082419 - SWITCH-AX-1082419 | 12/8/2015 11:14 | Payroll Reconcilation for 09 18 2015 Paid V5.xlsx | Attorney Client |
| SWITCH-AX-1082420 - SWITCH-AX-1082420 | 12/8/2015 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1082421 - SWITCH-AX-1082427 | 12/8/2015 11:14 | Option Exercise Agmt (Herrera) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1082428 - SWITCH-AX-1082428 | 12/8/2015 12:02 | no Title | Attorney Client |
| SWITCH-AX-1082429 - SWITCH-AX-1082439 | 12/8/2015 12:02 | Comps and Availables.pdf | Attorney Client |
| SWITCH-AX-1082440 - SWITCH-AX-1082442 | 12/8/2015 12:02 | Exclusive Agency Agreement.pdf | Attorney Client |
| SWITCH-AX-1082443 - SWITCH-AX-1082445 | 12/8/2015 12:02 | Microsoft Word - 2 parcels | Attorney Client |
| SWITCH-AX-1082446 - SWITCH-AX-1082446 | 12/8/2015 13:33 | no Title | Attorney Client |
| SWITCH-AX-1082447 - SWITCH-AX-1082447 | 12/8/2015 13:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1082448 - SWITCH-AX-1082454 | 12/8/2015 13:33 | Option Exercise Agmt (Mendenhall).pdf | Attorney Client |
| SWITCH-AX-1082455 - SWITCH-AX-1082462 | 12/8/2015 13:33 | Incentive Award (Mendenhall).pdf | Attorney Client |
| SWITCH-AX-1082463 - SWITCH-AX-1082463 | 12/8/2015 14:02 | no Title | Attorney Client |
| SWITCH-AX-1082464 - SWITCH-AX-1082491 | 12/8/2015 14:02 | Cover page Client/Prospect Name | Attorney Client |
| SWITCH-AX-1082492 - SWITCH-AX-1082492 | 12/8/2015 14:06 | no Title | Attorney Client |
| SWITCH-AX-1082493 - SWITCH-AX-1082520 | 12/8/2015 14:06 | Cover page Client/Prospect Name | Attorney Client |
| SWITCH-AX-1082521 - SWITCH-AX-1082524 | 12/8/2015 14:49 | no Title | Attorney Client |
| SWITCH-AX-1082525 - SWITCH-AX-1082525 | 12/8/2015 14:49 | image001.png | Attorney Client |
| SWITCH-AX-1082526 - SWITCH-AX-1082526 | 12/8/2015 15:35 | Collection Report 151208.xls | Attorney Client |
| SWITCH-AX-1082527 - SWITCH-AX-1082527 | 12/8/2015 16:36 | Collection Report 151208 - UPDATE.xls | Attorney Client |
| SWITCH-AX-1082528 - SWITCH-AX-1082528 | 12/8/2015 16:42 | no Title | Attorney Client |
| SWITCH-AX-1082529 - SWITCH-AX-1082533 | 12/8/2015 16:42 | B614-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1082534 - SWITCH-AX-1082538 | 12/8/2015 16:42 | B614-08-004-E.pdf | Attorney Client |
| SWITCH-AX-1082539 - SWITCH-AX-1082553 | 12/8/2015 16:42 | B614-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1082554 - SWITCH-AX-1082562 | 12/8/2015 16:42 | 1000000307310020141231.pdf | Attorney Client |
| SWITCH-AX-1082563 - SWITCH-AX-1082643 | 12/8/2015 16:42 | 1000000307315020151130.pdf | Attorney Client |
| SWITCH-AX-1082644 - SWITCH-AX-1082647 | 12/8/2015 16:42 | no Title | Attorney Client |
| SWITCH-AX-1082648 - SWITCH-AX-1082648 | 12/8/2015 16:42 | image001.png | Attorney Client |
| SWITCH-AX-1082649 - SWITCH-AX-1082652 | 12/8/2015 16:42 | no Title | Attorney Client |
| SWITCH-AX-1082653 - SWITCH-AX-1082653 | 12/8/2015 16:42 | image001.png | Attorney Client |
| SWITCH-AX-1082654 - SWITCH-AX-1082654 | 12/8/2015 16:46 | no Title | Attorney Client |
| SWITCH-AX-1082655 - SWITCH-AX-1082682 | 12/8/2015 16:46 | Cover page Client/Prospect Name | Attorney Client |
| SWITCH-AX-1082683 - SWITCH-AX-1082684 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082685 - SWITCH-AX-1082695 | 12/8/2015 16:54 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1082696 - SWITCH-AX-1082696 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082697 - SWITCH-AX-1082707 | 12/8/2015 16:54 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1082708 - SWITCH-AX-1082708 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082709 - SWITCH-AX-1082709 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082710 - SWITCH-AX-1082713 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082714 - SWITCH-AX-1082714 | 12/8/2015 16:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1082715 - SWITCH-AX-1082717 | 12/8/2015 16:54 | Switch LTD CDA-2014-00376_fully executed.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1082718 - SWITCH-AX-1082718 | 12/8/2015 16:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1082719 - SWITCH-AX-1082720 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082721 - SWITCH-AX-1082721 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082722 - SWITCH-AX-1082732 | 12/8/2015 16:54 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1082733 - SWITCH-AX-1082733 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082734 - SWITCH-AX-1082744 | 12/8/2015 16:54 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1082745 - SWITCH-AX-1082745 | 12/8/2015 16:54 | no Title | Attorney Client |
| SWITCH-AX-1082746 - SWITCH-AX-1082750 | 12/8/2015 17:01 | no Title | Attorney Client |
| SWITCH-AX-1082751 - SWITCH-AX-1082753 | 12/8/2015 17:01 | Switch LTD CDA-2014-00376_fully executed.pdf | Attorney Client |
| SWITCH-AX-1082754 - SWITCH-AX-1082754 | 12/8/2015 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1082755 - SWITCH-AX-1082755 | 12/8/2015 17:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1082756 - SWITCH-AX-1082756 | 12/8/2015 17:16 | no Title | Attorney Client |
| SWITCH-AX-1082757 - SWITCH-AX-1082766 | 12/8/2015 17:16 | Incentive Unit Policy with Appendix.pdf | Attorney Client |
| SWITCH-AX-1082767 - SWITCH-AX-1082767 | 12/8/2015 17:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1082768 - SWITCH-AX-1082772 | 12/8/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1082773 - SWITCH-AX-1082773 | 12/8/2015 17:28 | image007.png | Attorney Client |
| SWITCH-AX-1082774 - SWITCH-AX-1082778 | 12/8/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1082779 - SWITCH-AX-1082779 | 12/8/2015 17:28 | image005.png | Attorney Client |
| SWITCH-AX-1082780 - SWITCH-AX-1082784 | 12/8/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1082785 - SWITCH-AX-1082785 | 12/8/2015 17:28 | image005.png | Attorney Client |
| SWITCH-AX-1082786 - SWITCH-AX-1082790 | 12/8/2015 17:28 | no Title | Attorney Client |
| SWITCH-AX-1082791 - SWITCH-AX-1082791 | 12/8/2015 17:28 | image007.png | Attorney Client |
| SWITCH-AX-1082792 - SWITCH-AX-1082796 | 12/8/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1082797 - SWITCH-AX-1082797 | 12/8/2015 17:39 | image001.png | Attorney Client |
| SWITCH-AX-1082798 - SWITCH-AX-1082802 | 12/8/2015 17:39 | no Title | Attorney Client |
| SWITCH-AX-1082803 - SWITCH-AX-1082803 | 12/8/2015 17:39 | image001.png | Attorney Client |
| SWITCH-AX-1082804 - SWITCH-AX-1082806 | 12/8/2015 17:44 | no Title | Attorney Client |
| SWITCH-AX-1082807 - SWITCH-AX-1082823 | 12/8/2015 17:44 | TITLE | Attorney Client |
| SWITCH-AX-1082824 - SWITCH-AX-1082835 | 12/8/2015 17:44 | Microsoft PowerPoint - CL350 SN20598 PROSPECT PRESENTATION 15-12-04 | Attorney Client |
| SWITCH-AX-1082836 - SWITCH-AX-1082837 | 12/8/2015 17:44 | LOI Draft.docx | Attorney Client |
| SWITCH-AX-1082838 - SWITCH-AX-1082855 | 12/8/2015 17:44 | CL350 OEC Rev. 5.1.pdf | Attorney Client |
| SWITCH-AX-1082856 - SWITCH-AX-1082860 | 12/8/2015 18:23 | no Title | Attorney Client |
| SWITCH-AX-1082861 - SWITCH-AX-1082861 | 12/8/2015 18:23 | image001.png | Attorney Client |
| SWITCH-AX-1082862 - SWITCH-AX-1082863 | 12/9/2015 5:29 | no Title | Attorney Client |
| SWITCH-AX-1082864 - SWITCH-AX-1082864 | 12/9/2015 5:29 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1082865 - SWITCH-AX-1082865 | 12/9/2015 5:29 | SF-21536 Sht 1 | Attorney Client |
| SWITCH-AX-1082866 - SWITCH-AX-1082866 | 12/9/2015 5:29 | Easement_East Paris Sub_recorded 060215.pdf | Attorney Client |
| SWITCH-AX-1082870 - SWITCH-AX-1082870 | 12/9/2015 5:29 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1082871 - SWITCH-AX-1082871 | 12/9/2015 5:29 | Substation Aerial Drawing_120315.pdf | Attorney Client |
| SWITCH-AX-1082872 - SWITCH-AX-1082872 | 12/9/2015 5:29 | SF-21536 Sht 1 | Attorney Client |
| SWITCH-AX-1082873 - SWITCH-AX-1082873 | 12/9/2015 5:29 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1082874 - SWITCH-AX-1082874 | 12/9/2015 5:29 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1082875 - SWITCH-AX-1082875 | 12/9/2015 7:03 | no Title | Attorney Client |
| SWITCH-AX-1082876 - SWITCH-AX-1082885 | 12/9/2015 7:03 | Incentive Unit Policy with Appendix.pdf | Attorney Client |
| SWITCH-AX-1082886 - SWITCH-AX-1082889 | 12/9/2015 8:47 | no Title | Attorney Client |
| SWITCH-AX-1082890 - SWITCH-AX-1082893 | 12/9/2015 8:47 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1082894 - SWITCH-AX-1082899 | 12/9/2015 10:29 | no Title | Attorney Client |
| SWITCH-AX-1082900 - SWITCH-AX-1082900 | 12/9/2015 10:29 | image012.png | Attorney Client |
| SWITCH-AX-1082901 - SWITCH-AX-1082901 | 12/9/2015 11:26 | no Title | Attorney Client |
| SWITCH-AX-1082902 - SWITCH-AX-1082904 | 12/9/2015 11:26 | 1282015_22616PM_1412.pdf | Attorney Client |
| SWITCH-AX-1082905 - SWITCH-AX-1082907 | 12/9/2015 11:26 | 1282015_22616PM_1412.pdf | Attorney Client |
| SWITCH-AX-1082908 - SWITCH-AX-1082913 | 12/9/2015 11:26 | SP-Vesting Deed.pdf | Attorney Client |
| SWITCH-AX-1082914 - SWITCH-AX-1082914 | 12/9/2015 12:36 | no Title | Attorney Client |
| SWITCH-AX-1082915 - SWITCH-AX-1082917 | 12/9/2015 12:36 | 1282015_22616PM_1412.pdf | Attorney Client |
| SWITCH-AX-1082918 - SWITCH-AX-1082918 | 12/9/2015 12:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1082919 - SWITCH-AX-1082924 | 12/9/2015 12:36 | SP-Vesting Deed.pdf | Attorney Client |
| SWITCH-AX-1082925 - SWITCH-AX-1082927 | 12/9/2015 12:36 | 1282015_22616PM_1412.pdf | Attorney Client |
| SWITCH-AX-1082928 - SWITCH-AX-1082942 | 12/9/2015 12:51 | no Title | Attorney Client |
| SWITCH-AX-1082943 - SWITCH-AX-1082943 | 12/9/2015 12:51 | C195-07-019-E.pdf | Attorney Client |
| SWITCH-AX-1082944 - SWITCH-AX-1082944 | 12/9/2015 12:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1082945 - SWITCH-AX-1082945 | 12/9/2015 12:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1082946 - SWITCH-AX-1082948 | 12/9/2015 12:51 | Z059-120415-120-SO (500Mbps Floor Burstable up to 1Gbps for CareFusion - 375 Riverside Pkwy, Lith | Attorney Client |
| SWITCH-AX-1082949 - SWITCH-AX-1082949 | 12/9/2015 13:44 | no Title | Attorney Client |
| SWITCH-AX-1082950 - SWITCH-AX-1082954 | 12/9/2015 13:44 | Audit Comm Charter 12-09-2015 V5 CL.docx | Attorney Client |
| SWITCH-AX-1082955 - SWITCH-AX-1082960 | 12/9/2015 13:44 | Redline Audit Comm Charter V3 to V5 12-09-2015.docx | Attorney Client |
| SWITCH-AX-1082961 - SWITCH-AX-1082961 | 12/9/2015 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1082962 - SWITCH-AX-1082968 | 12/9/2015 13:44 | PWC Comments 12-08-2015.docx | Attorney Client |
| SWITCH-AX-1082969 - SWITCH-AX-1082969 | 12/9/2015 14:28 | 2015 Budget (03.17.15).xlsx | Attorney Client |
| SWITCH-AX-1082970 - SWITCH-AX-1082972 | 12/9/2015 15:45 | no Title | Attorney Client |
| SWITCH-AX-1082973 - SWITCH-AX-1082973 | 12/9/2015 15:45 | Collection Report 151203.xls | Attorney Client |
| SWITCH-AX-1082974 - SWITCH-AX-1082974 | 12/9/2015 15:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1082975 - SWITCH-AX-1082977 | 12/9/2015 15:45 | no Title | Attorney Client |
| SWITCH-AX-1082978 - SWITCH-AX-1082978 | 12/9/2015 15:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1082979 - SWITCH-AX-1082979 | 12/9/2015 15:45 | Collection Report 151203.xls | Attorney Client |
| SWITCH-AX-1082980 - SWITCH-AX-1082982 | 12/9/2015 15:45 | no Title | Attorney Client |
| SWITCH-AX-1082983 - SWITCH-AX-1082983 | 12/9/2015 15:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1082984 - SWITCH-AX-1082984 | 12/9/2015 15:45 | Collection Report 151203.xls | Attorney Client |
| SWITCH-AX-1082985 - SWITCH-AX-1082985 | 12/9/2015 17:03 | no Title | Attorney Client |
| SWITCH-AX-1082986 - SWITCH-AX-1082997 | 12/9/2015 17:03 | Colocation Facilities Agreement - HW redline 12-7-15.docx | Attorney Client |
| SWITCH-AX-1082998 - SWITCH-AX-1082999 | 12/9/2015 17:48 | no Title | Attorney Client |
| SWITCH-AX-1083000 - SWITCH-AX-1083068 | 12/9/2015 17:48 | [Modified Document] NBN Switch APA.docx | Attorney Client |
| SWITCH-AX-1083069 - SWITCH-AX-1083137 | 12/9/2015 17:48 | Microsoft Word - FRASER-#1379584-v2-NBN_Switch_APA.docx | Attorney Client |
| SWITCH-AX-1083138 - SWITCH-AX-1083138 | 12/9/2015 18:10 | no Title | Attorney Client |
| SWITCH-AX-1083139 - SWITCH-AX-1083149 | 12/9/2015 18:10 | CFA HW Switch V5 12-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1083150 - SWITCH-AX-1083160 | 12/9/2015 18:10 | Redline CFA HW Switch V4 to V5 12-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1083161 - SWITCH-AX-1083161 | 12/9/2015 18:10 | no Title | Attorney Client |
| SWITCH-AX-1083162 - SWITCH-AX-1083172 | 12/9/2015 18:10 | CFA HW Switch V5 12-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1083173 - SWITCH-AX-1083183 | 12/9/2015 18:10 | Redline CFA HW Switch V4 to V5 12-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1083184 - SWITCH-AX-1083184 | 12/9/2015 20:01 | no Title | Attorney Client |
| SWITCH-AX-1083185 - SWITCH-AX-1083192 | 12/9/2015 20:01 | Incentive Award Agmt.pdf | Attorney Client |
| SWITCH-AX-1083193 - SWITCH-AX-1083199 | 12/9/2015 20:01 | Option Exercise Agmt.pdf | Attorney Client |
| SWITCH-AX-1083200 - SWITCH-AX-1083200 | 12/9/2015 20:01 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | | Privilege |
|---|---|---|---|---|
| SWITCH-AX-1083201 - SWITCH-AX-1083201 | 12/9/2015 20:01 | no Title | | Attorney Client |
| SWITCH-AX-1083202 - SWITCH-AX-1083209 | 12/9/2015 20:01 | Incentive Award Agmt.pdf | | Attorney Client |
| SWITCH-AX-1083210 - SWITCH-AX-1083216 | 12/9/2015 20:01 | Option Exercise Agmt.pdf | | Attorney Client |
| SWITCH-AX-1083217 - SWITCH-AX-1083217 | 12/9/2015 20:01 | image001.jpg | | Attorney Client |
| SWITCH-AX-1083218 - SWITCH-AX-1083218 | 12/9/2015 20:03 | no Title | | Attorney Client |
| SWITCH-AX-1083219 - SWITCH-AX-1083226 | 12/9/2015 20:03 | Incentive Award Agmt.pdf | | Attorney Client |
| SWITCH-AX-1083227 - SWITCH-AX-1083227 | 12/9/2015 20:03 | image001.jpg | | Attorney Client |
| SWITCH-AX-1083228 - SWITCH-AX-1083234 | 12/9/2015 20:03 | Option Exercise Agmt.pdf | | Attorney Client |
| SWITCH-AX-1083235 - SWITCH-AX-1083238 | 12/9/2015 20:32 | no Title | | Attorney Client |
| SWITCH-AX-1083239 - SWITCH-AX-1083239 | 12/9/2015 20:32 | Collection Report 151209.xls | | Attorney Client |
| SWITCH-AX-1083240 - SWITCH-AX-1083240 | 12/9/2015 20:32 | image001.jpg | | Attorney Client |
| SWITCH-AX-1083241 - SWITCH-AX-1083241 | 12/10/2015 5:51 | no Title | | Attorney Client |
| SWITCH-AX-1083242 - SWITCH-AX-1083242 | 12/10/2015 5:55 | no Title | | Attorney Client |
| SWITCH-AX-1083243 - SWITCH-AX-1083246 | 12/10/2015 9:20 | no Title | | Attorney Client |
| SWITCH-AX-1083247 - SWITCH-AX-1083256 | 12/10/2015 9:20 | | 1 | Attorney Client |
| SWITCH-AX-1083257 - SWITCH-AX-1083257 | 12/10/2015 9:20 | image001.jpg | | Attorney Client |
| SWITCH-AX-1083258 - SWITCH-AX-1083261 | 12/10/2015 9:20 | no Title | | Attorney Client |
| SWITCH-AX-1083262 - SWITCH-AX-1083262 | 12/10/2015 9:20 | image001.jpg | | Attorney Client |
| SWITCH-AX-1083263 - SWITCH-AX-1083272 | 12/10/2015 9:20 | | 1 | Attorney Client |
| SWITCH-AX-1083273 - SWITCH-AX-1083276 | 12/10/2015 9:23 | no Title | | Attorney Client |
| SWITCH-AX-1083277 - SWITCH-AX-1083286 | 12/10/2015 9:23 | | 1 | Attorney Client |
| SWITCH-AX-1083287 - SWITCH-AX-1083287 | 12/10/2015 9:23 | image001.jpg | | Attorney Client |
| SWITCH-AX-1083288 - SWITCH-AX-1083291 | 12/10/2015 9:23 | no Title | | Attorney Client |
| SWITCH-AX-1083292 - SWITCH-AX-1083292 | 12/10/2015 9:23 | image001.jpg | | Attorney Client |
| SWITCH-AX-1083293 - SWITCH-AX-1083302 | 12/10/2015 9:23 | | 1 | Attorney Client |
| SWITCH-AX-1083303 - SWITCH-AX-1083304 | 12/10/2015 9:24 | no Title | | Attorney Client |
| SWITCH-AX-1083305 - SWITCH-AX-1083373 | 12/10/2015 9:24 | Asset Purchase Agmt Switch NBN V14 12-10-2015 Switch.docx | | Attorney Client |
| SWITCH-AX-1083374 - SWITCH-AX-1083381 | 12/10/2015 9:24 | Changed Pages.pdf | | Attorney Client |
| SWITCH-AX-1083382 - SWITCH-AX-1083454 | 12/10/2015 9:24 | Redline Asset Purchase Agmt Switch NBN V13 to V14 12-10-2015 Switch.pdf | | Attorney Client |
| SWITCH-AX-1083455 - SWITCH-AX-1083455 | 12/10/2015 10:12 | no Title | | Attorney Client |
| SWITCH-AX-1083456 - SWITCH-AX-1083456 | 12/10/2015 10:12 | 2016 Plan Documents.zip | | Attorney Client |
| SWITCH-AX-1083457 - SWITCH-AX-1083481 | 12/10/2015 10:12 | 2016 Summary Plan Description.pdf | | Attorney Client |
| SWITCH-AX-1083482 - SWITCH-AX-1083591 | 12/10/2015 10:12 | 2016 Base Plan.pdf | | Attorney Client |
| SWITCH-AX-1083592 - SWITCH-AX-1083594 | 12/10/2015 10:12 | Date | | Attorney Client |
| SWITCH-AX-1083595 - SWITCH-AX-1083597 | 12/10/2015 10:12 | . | | Attorney Client |
| SWITCH-AX-1083598 - SWITCH-AX-1083646 | 12/10/2015 10:12 | 2016 Adoption Agreement.pdf | | Attorney Client |
| SWITCH-AX-1083647 - SWITCH-AX-1083647 | 12/10/2015 10:12 | no Title | | Attorney Client |
| SWITCH-AX-1083648 - SWITCH-AX-1083696 | 12/10/2015 10:12 | 2016 Adoption Agreement.pdf | | Attorney Client |
| SWITCH-AX-1083697 - SWITCH-AX-1083699 | 12/10/2015 10:12 | . | | Attorney Client |
| SWITCH-AX-1083700 - SWITCH-AX-1083702 | 12/10/2015 10:12 | Date | | Attorney Client |
| SWITCH-AX-1083703 - SWITCH-AX-1083703 | 12/10/2015 10:12 | 2016 Plan Documents.zip | | Attorney Client |
| SWITCH-AX-1083704 - SWITCH-AX-1083813 | 12/10/2015 10:12 | 2016 Base Plan.pdf | | Attorney Client |
| SWITCH-AX-1083814 - SWITCH-AX-1083838 | 12/10/2015 10:12 | 2016 Summary Plan Description.pdf | | Attorney Client |
| SWITCH-AX-1083839 - SWITCH-AX-1083839 | 12/10/2015 10:13 | no Title | | Attorney Client |
| SWITCH-AX-1083840 - SWITCH-AX-1083864 | 12/10/2015 10:13 | 2016 Summary Plan Description.pdf | | Attorney Client |
| SWITCH-AX-1083865 - SWITCH-AX-1083867 | 12/10/2015 10:13 | . | | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1083868 - SWITCH-AX-1083868 | 12/10/2015 10:13 | 2016 Plan Documents.zip | Attorney Client |
| SWITCH-AX-1083869 - SWITCH-AX-1083871 | 12/10/2015 10:13 | Date | Attorney Client |
| SWITCH-AX-1083872 - SWITCH-AX-1083981 | 12/10/2015 10:13 | 2016 Base Plan.pdf | Attorney Client |
| SWITCH-AX-1083982 - SWITCH-AX-1084030 | 12/10/2015 10:13 | 2016 Adoption Agreement.pdf | Attorney Client |
| SWITCH-AX-1084031 - SWITCH-AX-1084036 | 12/10/2015 11:22 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1084037 - SWITCH-AX-1084037 | 12/10/2015 11:22 | Timeline (Depo Version) 12-8-15.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1084038 - SWITCH-AX-1084039 | 12/10/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1084040 - SWITCH-AX-1084040 | 12/10/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1084041 - SWITCH-AX-1084041 | 12/10/2015 11:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1084042 - SWITCH-AX-1084045 | 12/10/2015 11:45 | Notice List | Attorney Client |
| SWITCH-AX-1084046 - SWITCH-AX-1084047 | 12/10/2015 11:45 | NDOT Telecom Letter - Blank Letter.docx | Attorney Client |
| SWITCH-AX-1084048 - SWITCH-AX-1084094 | 12/10/2015 11:45 | rptRegCompanyList | Attorney Client |
| SWITCH-AX-1084095 - SWITCH-AX-1084097 | 12/10/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1084098 - SWITCH-AX-1084098 | 12/10/2015 11:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1084099 - SWITCH-AX-1084100 | 12/10/2015 11:45 | NDOT Telecom Letter - Blank Letter.docx | Attorney Client |
| SWITCH-AX-1084101 - SWITCH-AX-1084104 | 12/10/2015 11:45 | Notice List | Attorney Client |
| SWITCH-AX-1084105 - SWITCH-AX-1084105 | 12/10/2015 11:45 | no Title | Attorney Client |
| SWITCH-AX-1084106 - SWITCH-AX-1084152 | 12/10/2015 11:45 | rptRegCompanyList | Attorney Client |
| SWITCH-AX-1084153 - SWITCH-AX-1084155 | 12/10/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1084156 - SWITCH-AX-1084156 | 12/10/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1084157 - SWITCH-AX-1084157 | 12/10/2015 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1084158 - SWITCH-AX-1084204 | 12/10/2015 11:49 | rptRegCompanyList | Attorney Client |
| SWITCH-AX-1084205 - SWITCH-AX-1084206 | 12/10/2015 11:49 | NDOT Telecom Letter - Blank Letter.docx | Attorney Client |
| SWITCH-AX-1084207 - SWITCH-AX-1084210 | 12/10/2015 11:49 | Notice List | Attorney Client |
| SWITCH-AX-1084211 - SWITCH-AX-1084213 | 12/10/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1084214 - SWITCH-AX-1084215 | 12/10/2015 11:49 | NDOT Telecom Letter - Blank Letter.docx | Attorney Client |
| SWITCH-AX-1084216 - SWITCH-AX-1084219 | 12/10/2015 11:49 | Notice List | Attorney Client |
| SWITCH-AX-1084220 - SWITCH-AX-1084220 | 12/10/2015 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1084221 - SWITCH-AX-1084267 | 12/10/2015 11:49 | rptRegCompanyList | Attorney Client |
| SWITCH-AX-1084268 - SWITCH-AX-1084268 | 12/10/2015 11:49 | no Title | Attorney Client |
| SWITCH-AX-1084269 - SWITCH-AX-1084273 | 12/10/2015 12:00 | no Title | Attorney Client |
| SWITCH-AX-1084274 - SWITCH-AX-1084274 | 12/10/2015 12:00 | image001.png | Attorney Client |
| SWITCH-AX-1084275 - SWITCH-AX-1084279 | 12/10/2015 12:00 | no Title | Attorney Client |
| SWITCH-AX-1084280 - SWITCH-AX-1084280 | 12/10/2015 12:00 | image001.png | Attorney Client |
| SWITCH-AX-1084281 - SWITCH-AX-1084287 | 12/10/2015 13:03 | Option Exercise Agmt (Gutierrez) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1084288 - SWITCH-AX-1084288 | 12/10/2015 13:12 | no Title | Attorney Client |
| SWITCH-AX-1084289 - SWITCH-AX-1084296 | 12/10/2015 13:12 | Incentive Unit (Gutierrez) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1084297 - SWITCH-AX-1084297 | 12/10/2015 13:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1084298 - SWITCH-AX-1084304 | 12/10/2015 13:12 | Option Exercise Agmt (Gutierrez) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1084305 - SWITCH-AX-1084306 | 12/10/2015 13:30 | no Title | Attorney Client |
| SWITCH-AX-1084307 - SWITCH-AX-1084307 | 12/10/2015 13:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1084308 - SWITCH-AX-1084315 | 12/10/2015 13:30 | Incentive Unit (Gutierrez) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1084316 - SWITCH-AX-1084322 | 12/10/2015 13:30 | Option Exercise Agmt (Gutierrez) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1084323 - SWITCH-AX-1084328 | 12/10/2015 15:35 | no Title | Attorney Client |
| SWITCH-AX-1084329 - SWITCH-AX-1084329 | 12/10/2015 15:35 | image001.png | Attorney Client |
| SWITCH-AX-1084330 - SWITCH-AX-1084331 | 12/10/2015 15:42 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1084332 - SWITCH-AX-1084332 | 12/10/2015 15:42 | ATT17442.bmp | Attorney Client |
| SWITCH-AX-1084333 - SWITCH-AX-1084334 | 12/10/2015 15:42 | no Title | Attorney Client |
| SWITCH-AX-1084335 - SWITCH-AX-1084335 | 12/10/2015 15:42 | ATT17442.bmp | Attorney Client |
| SWITCH-AX-1084336 - SWITCH-AX-1084337 | 12/10/2015 15:42 | no Title | Attorney Client |
| SWITCH-AX-1084338 - SWITCH-AX-1084338 | 12/10/2015 15:42 | ATT42049.bmp | Attorney Client |
| SWITCH-AX-1084339 - SWITCH-AX-1084340 | 12/10/2015 16:26 | no Title | Attorney Client |
| SWITCH-AX-1084341 - SWITCH-AX-1084343 | 12/10/2015 16:26 | Letter | Attorney Client |
| SWITCH-AX-1084344 - SWITCH-AX-1084344 | 12/10/2015 16:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1084345 - SWITCH-AX-1084351 | 12/10/2015 16:26 | NVN 094303 GrantOff Dec2015 Rev.pdf | Attorney Client |
| SWITCH-AX-1084352 - SWITCH-AX-1084352 | 12/10/2015 16:26 | Ft Apache & Gomer To Switch.xlsx | Attorney Client |
| SWITCH-AX-1084353 - SWITCH-AX-1084353 | 12/10/2015 17:12 | Collection Report 151210.xls | Attorney Client |
| SWITCH-AX-1084354 - SWITCH-AX-1084356 | 12/10/2015 17:55 | no Title | Attorney Client |
| SWITCH-AX-1084357 - SWITCH-AX-1084453 | 12/10/2015 17:55 | APA Schedules Redline -- 12.10.15.pdf | Attorney Client |
| SWITCH-AX-1084454 - SWITCH-AX-1084514 | 12/10/2015 17:55 | FRASER-#1380113-v2-NBN___Switch_APA_Schedules_12_10_15.PDF | Attorney Client |
| SWITCH-AX-1084515 - SWITCH-AX-1084661 | 12/10/2015 17:55 | FRASER-#1380113-v1-NBN___Switch_APA_Disclosure_Schedules_--_12_10_15.PDF | Attorney Client |
| SWITCH-AX-1084662 - SWITCH-AX-1084882 | 12/10/2015 17:55 | Disclosure Schedule Redline 12.10.15.pdf | Attorney Client |
| SWITCH-AX-1084883 - SWITCH-AX-1084884 | 12/10/2015 18:02 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1084885 - SWITCH-AX-1084886 | 12/10/2015 18:02 | Timeline Sheet (depo).pdf | Attorney Client;Work Product |
| SWITCH-AX-1084887 - SWITCH-AX-1084890 | 12/10/2015 18:30 | no Title | Attorney Client |
| SWITCH-AX-1084891 - SWITCH-AX-1084891 | 12/10/2015 18:30 | Collection Report 151210.xls | Attorney Client |
| SWITCH-AX-1084892 - SWITCH-AX-1084892 | 12/10/2015 18:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1084893 - SWITCH-AX-1084894 | 12/11/2015 7:12 | no Title | Attorney Client |
| SWITCH-AX-1084895 - SWITCH-AX-1084896 | 12/11/2015 7:26 | no Title | Attorney Client |
| SWITCH-AX-1084897 - SWITCH-AX-1084899 | 12/11/2015 7:33 | no Title | Attorney Client |
| SWITCH-AX-1084900 - SWITCH-AX-1084902 | 12/11/2015 7:33 | no Title | Attorney Client |
| SWITCH-AX-1084903 - SWITCH-AX-1084905 | 12/11/2015 8:10 | no Title | Attorney Client |
| SWITCH-AX-1084906 - SWITCH-AX-1084908 | 12/11/2015 8:25 | no Title | Attorney Client |
| SWITCH-AX-1084909 - SWITCH-AX-1084912 | 12/11/2015 8:51 | no Title | Attorney Client |
| SWITCH-AX-1084913 - SWITCH-AX-1084916 | 12/11/2015 9:37 | no Title | Attorney Client |
| SWITCH-AX-1084917 - SWITCH-AX-1084917 | 12/11/2015 9:37 | FRASER-#1380112-v1-NBN___Switch_APA_Disclosure_Schedules_--_12_10_15.PDF | Attorney Client |
| SWITCH-AX-1084918 - SWITCH-AX-1085014 | 12/11/2015 9:37 | APA Schedules Redline -- 12.10.15.pdf | Attorney Client |
| SWITCH-AX-1085015 - SWITCH-AX-1085015 | 12/11/2015 9:37 | Disclosure Schedule Redline 12.10.15.pdf | Attorney Client |
| SWITCH-AX-1085016 - SWITCH-AX-1085076 | 12/11/2015 9:37 | FRASER-#1380113-v2-NBN___Switch_APA_Schedules_12_10_15.PDF | Attorney Client |
| SWITCH-AX-1085077 - SWITCH-AX-1085080 | 12/11/2015 10:01 | no Title | Attorney Client |
| SWITCH-AX-1085081 - SWITCH-AX-1085082 | 12/11/2015 11:14 | no Title | Attorney Client |
| SWITCH-AX-1085083 - SWITCH-AX-1085093 | 12/11/2015 11:14 | Colocation Facilities Agreement - HW redline 12-11-15.docx | Attorney Client |
| SWITCH-AX-1085094 - SWITCH-AX-1085094 | 12/11/2015 15:30 | no Title | Attorney Client |
| SWITCH-AX-1085095 - SWITCH-AX-1085098 | 12/11/2015 15:53 | no Title | Attorney Client |
| SWITCH-AX-1085099 - SWITCH-AX-1085099 | 12/11/2015 15:53 | SO - Xhop - 12-11-15.pdf | Attorney Client |
| SWITCH-AX-1085100 - SWITCH-AX-1085107 | 12/11/2015 15:53 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1085108 - SWITCH-AX-1085108 | 12/11/2015 15:59 | no Title | Attorney Client |
| SWITCH-AX-1085109 - SWITCH-AX-1085109 | 12/11/2015 16:11 | Check Upload & Approval-12.14.15.xlsx | Attorney Client |
| SWITCH-AX-1085110 - SWITCH-AX-1085111 | 12/11/2015 16:29 | no Title | Attorney Client |
| SWITCH-AX-1085112 - SWITCH-AX-1085115 | 12/11/2015 16:29 | | Attorney Client |
| SWITCH-AX-1085116 - SWITCH-AX-1085166 | 12/11/2015 16:29 | | Attorney Client |
| SWITCH-AX-1085167 - SWITCH-AX-1085170 | 12/11/2015 16:29 | EXHIBIT ___ | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1085171 - SWITCH-AX-1085221 | 12/11/2015 16:29 | _ | Attorney Client |
| SWITCH-AX-1085222 - SWITCH-AX-1085241 | 12/11/2015 16:29 | Transmission Use Agreement Template (2014-02-13 NVE).doc | Attorney Client |
| SWITCH-AX-1085242 - SWITCH-AX-1085244 | 12/11/2015 16:29 | HVD Exhibits 12-10-15.xlsx | Attorney Client |
| SWITCH-AX-1085245 - SWITCH-AX-1085249 | 12/11/2015 16:29 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1085250 - SWITCH-AX-1085251 | 12/11/2015 16:30 | no Title | Attorney Client |
| SWITCH-AX-1085252 - SWITCH-AX-1085271 | 12/11/2015 16:30 | Transmission Use Agreement Template (2014-02-13 NVE).doc | Attorney Client |
| SWITCH-AX-1085272 - SWITCH-AX-1085275 | 12/11/2015 16:30 | _ | Attorney Client |
| SWITCH-AX-1085276 - SWITCH-AX-1085278 | 12/11/2015 16:30 | HVD Exhibits 12-10-15.xlsx | Attorney Client |
| SWITCH-AX-1085279 - SWITCH-AX-1085329 | 12/11/2015 16:30 | _ | Attorney Client |
| SWITCH-AX-1085330 - SWITCH-AX-1085333 | 12/11/2015 16:30 | EXHIBIT ___ | Attorney Client |
| SWITCH-AX-1085334 - SWITCH-AX-1085384 | 12/11/2015 16:30 | _ | Attorney Client |
| SWITCH-AX-1085385 - SWITCH-AX-1085389 | 12/11/2015 16:30 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1085390 - SWITCH-AX-1085392 | 12/11/2015 17:42 | no Title | Attorney Client |
| SWITCH-AX-1085393 - SWITCH-AX-1085393 | 12/11/2015 17:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1085394 - SWITCH-AX-1085394 | 12/11/2015 17:42 | Collection Report 151211.xls | Attorney Client |
| SWITCH-AX-1085395 - SWITCH-AX-1085396 | 12/12/2015 0:35 | no Title | Attorney Client |
| SWITCH-AX-1085397 - SWITCH-AX-1085398 | 12/14/2015 7:19 | no Title | Attorney Client |
| SWITCH-AX-1085399 - SWITCH-AX-1085422 | 12/14/2015 7:19 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1085423 - SWITCH-AX-1085423 | 12/14/2015 7:19 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1085424 - SWITCH-AX-1085424 | 12/14/2015 7:19 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1085425 - SWITCH-AX-1085426 | 12/14/2015 8:32 | no Title | Attorney Client |
| SWITCH-AX-1085427 - SWITCH-AX-1085450 | 12/14/2015 8:32 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1085451 - SWITCH-AX-1085451 | 12/14/2015 8:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1085452 - SWITCH-AX-1085458 | 12/14/2015 9:04 | no Title | Attorney Client |
| SWITCH-AX-1085459 - SWITCH-AX-1085459 | 12/14/2015 9:04 | image001.png | Attorney Client |
| SWITCH-AX-1085460 - SWITCH-AX-1085466 | 12/14/2015 9:04 | no Title | Attorney Client |
| SWITCH-AX-1085467 - SWITCH-AX-1085467 | 12/14/2015 9:04 | image001.png | Attorney Client |
| SWITCH-AX-1085468 - SWITCH-AX-1085468 | 12/14/2015 9:04 | no Title | Attorney Client |
| SWITCH-AX-1085469 - SWITCH-AX-1085469 | 12/14/2015 9:04 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1085470 - SWITCH-AX-1085470 | 12/14/2015 9:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1085471 - SWITCH-AX-1085473 | 12/14/2015 9:15 | no Title | Attorney Client |
| SWITCH-AX-1085474 - SWITCH-AX-1085549 | 12/14/2015 9:15 | Redline Substation Agreement V1 to Final.docx | Attorney Client |
| SWITCH-AX-1085550 - SWITCH-AX-1085550 | 12/14/2015 9:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1085551 - SWITCH-AX-1085615 | 12/14/2015 9:15 | R9B2 Substation Agreement - Westwind xc (2015-03-05).docx | Attorney Client |
| SWITCH-AX-1085616 - SWITCH-AX-1085622 | 12/14/2015 10:15 | Option Exercise Agmt (Castor) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1085623 - SWITCH-AX-1085623 | 12/14/2015 10:56 | no Title | Attorney Client |
| SWITCH-AX-1085624 - SWITCH-AX-1085624 | 12/14/2015 10:56 | Timeline 12-14-15 including Switch.com Correspondence.xlsx | Attorney Client |
| SWITCH-AX-1085625 - SWITCH-AX-1085666 | 12/14/2015 10:56 | TITLE | Attorney Client |
| SWITCH-AX-1085667 - SWITCH-AX-1085670 | 12/14/2015 11:21 | no Title | Attorney Client |
| SWITCH-AX-1085671 - SWITCH-AX-1085680 | 12/14/2015 11:21 | | 1 Attorney Client |
| SWITCH-AX-1085681 - SWITCH-AX-1085681 | 12/14/2015 11:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1085682 - SWITCH-AX-1085685 | 12/14/2015 11:21 | no Title | Attorney Client |
| SWITCH-AX-1085686 - SWITCH-AX-1085686 | 12/14/2015 11:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1085687 - SWITCH-AX-1085696 | 12/14/2015 11:21 | | 1 Attorney Client |
| SWITCH-AX-1085697 - SWITCH-AX-1085700 | 12/14/2015 11:22 | no Title | Attorney Client |
| SWITCH-AX-1085701 - SWITCH-AX-1085701 | 12/14/2015 11:22 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1085702 - SWITCH-AX-1085704 | 12/14/2015 11:22 | S328-07-027-E.pdf | Attorney Client |
| SWITCH-AX-1085705 - SWITCH-AX-1085705 | 12/14/2015 11:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1085706 - SWITCH-AX-1085706 | 12/14/2015 11:59 | no Title | Attorney Client |
| SWITCH-AX-1085707 - SWITCH-AX-1085726 | 12/14/2015 11:59 | DOC 123248 re-recorded BLA.PDF | Attorney Client |
| SWITCH-AX-1085727 - SWITCH-AX-1085732 | 12/14/2015 11:59 | EXHIBIT 'A' | Attorney Client |
| SWITCH-AX-1085733 - SWITCH-AX-1085733 | 12/14/2015 11:59 | site plan - Tesla Land Purchase.pdf | Attorney Client |
| SWITCH-AX-1085734 - SWITCH-AX-1085734 | 12/14/2015 12:04 | no Title | Attorney Client |
| SWITCH-AX-1085735 - SWITCH-AX-1085743 | 12/14/2015 12:04 | CFA Switch Crowdstrike V4 11-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1085744 - SWITCH-AX-1085747 | 12/14/2015 12:05 | no Title | Attorney Client |
| SWITCH-AX-1085748 - SWITCH-AX-1085748 | 12/14/2015 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1085749 - SWITCH-AX-1085757 | 12/14/2015 12:05 | Supernap Colocation Facilities Agreement_Megaport Legal Review.docx | Attorney Client |
| SWITCH-AX-1085758 - SWITCH-AX-1085761 | 12/14/2015 12:05 | no Title | Attorney Client |
| SWITCH-AX-1085762 - SWITCH-AX-1085770 | 12/14/2015 12:05 | Supernap Colocation Facilities Agreement_Megaport Legal Review.docx | Attorney Client |
| SWITCH-AX-1085771 - SWITCH-AX-1085771 | 12/14/2015 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1085772 - SWITCH-AX-1085772 | 12/14/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1085773 - SWITCH-AX-1085773 | 12/14/2015 12:22 | image2.JPG | Attorney Client |
| SWITCH-AX-1085774 - SWITCH-AX-1085774 | 12/14/2015 12:22 | ATT00002.txt | Attorney Client |
| SWITCH-AX-1085775 - SWITCH-AX-1085775 | 12/14/2015 12:22 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1085776 - SWITCH-AX-1085776 | 12/14/2015 12:22 | image1.JPG | Attorney Client |
| SWITCH-AX-1085777 - SWITCH-AX-1085777 | 12/14/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1085778 - SWITCH-AX-1085778 | 12/14/2015 12:22 | ATT00002.txt | Attorney Client |
| SWITCH-AX-1085779 - SWITCH-AX-1085779 | 12/14/2015 12:22 | image1.JPG | Attorney Client |
| SWITCH-AX-1085780 - SWITCH-AX-1085780 | 12/14/2015 12:22 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1085781 - SWITCH-AX-1085781 | 12/14/2015 12:22 | image2.JPG | Attorney Client |
| SWITCH-AX-1085782 - SWITCH-AX-1085782 | 12/14/2015 12:41 | no Title | Attorney Client |
| SWITCH-AX-1085783 - SWITCH-AX-1085792 | 12/14/2015 12:41 | CFA Switch Crowdstrike V5 12-14-15 Switch.docx | Attorney Client |
| SWITCH-AX-1085793 - SWITCH-AX-1085795 | 12/14/2015 12:52 | no Title | Attorney Client |
| SWITCH-AX-1085796 - SWITCH-AX-1085796 | 12/14/2015 12:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1085797 - SWITCH-AX-1085799 | 12/14/2015 12:52 | no Title | Attorney Client |
| SWITCH-AX-1085800 - SWITCH-AX-1085800 | 12/14/2015 12:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1085801 - SWITCH-AX-1085805 | 12/14/2015 13:05 | no Title | Attorney Client |
| SWITCH-AX-1085806 - SWITCH-AX-1085815 | 12/14/2015 13:05 | CFA Switch Crowdstrike V5 12-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1085816 - SWITCH-AX-1085825 | 12/14/2015 13:05 | Redline CFA Switch Crowdstrike V4 to V5 12-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1085826 - SWITCH-AX-1085826 | 12/14/2015 13:05 | image007.png | Attorney Client |
| SWITCH-AX-1085827 - SWITCH-AX-1085831 | 12/14/2015 13:08 | no Title | Attorney Client |
| SWITCH-AX-1085832 - SWITCH-AX-1085841 | 12/14/2015 13:08 | Redline CFA Switch Crowdstrike V4 to V5 12-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1085842 - SWITCH-AX-1085842 | 12/14/2015 13:08 | image007.png | Attorney Client |
| SWITCH-AX-1085843 - SWITCH-AX-1085852 | 12/14/2015 13:08 | CFA Switch Crowdstrike V5 12-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1085853 - SWITCH-AX-1085857 | 12/14/2015 13:08 | no Title | Attorney Client |
| SWITCH-AX-1085858 - SWITCH-AX-1085867 | 12/14/2015 13:08 | Redline CFA Switch Crowdstrike V4 to V5 12-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1085868 - SWITCH-AX-1085868 | 12/14/2015 13:08 | image007.png | Attorney Client |
| SWITCH-AX-1085869 - SWITCH-AX-1085878 | 12/14/2015 13:08 | CFA Switch Crowdstrike V5 12-14-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1085879 - SWITCH-AX-1085879 | 12/14/2015 13:18 | no Title | Attorney Client |
| SWITCH-AX-1085880 - SWITCH-AX-1085880 | 12/14/2015 13:18 | Switch Communications 12-14-15.pptx | Attorney Client |
| SWITCH-AX-1085881 - SWITCH-AX-1085881 | 12/14/2015 13:18 | Timeline 12-14-15 including Switch.com Correspondence.xlsx | Attorney Client |
| SWITCH-AX-1085882 - SWITCH-AX-1085882 | 12/14/2015 13:18 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1085883 - SWITCH-AX-1085883 | 12/14/2015 13:18 | Timeline 12-14-15 including Switch.com Correspondence.xlsx | Attorney Client |
| SWITCH-AX-1085884 - SWITCH-AX-1085928 | 12/14/2015 13:18 | TITLE | Attorney Client |
| SWITCH-AX-1085929 - SWITCH-AX-1085931 | 12/14/2015 14:10 | no Title | Attorney Client |
| SWITCH-AX-1085932 - SWITCH-AX-1085932 | 12/14/2015 14:10 | FINAL APA DISCLOSURE SCHEDULES REDLINE.PDF | Attorney Client |
| SWITCH-AX-1085933 - SWITCH-AX-1086022 | 12/14/2015 14:10 | FINAL APA SCHEDULES REDLINE.PDF | Attorney Client |
| SWITCH-AX-1086023 - SWITCH-AX-1086025 | 12/14/2015 14:19 | no Title | Attorney Client |
| SWITCH-AX-1086026 - SWITCH-AX-1086026 | 12/14/2015 14:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1086027 - SWITCH-AX-1086029 | 12/14/2015 14:19 | no Title | Attorney Client |
| SWITCH-AX-1086030 - SWITCH-AX-1086030 | 12/14/2015 14:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1086031 - SWITCH-AX-1086031 | 12/14/2015 14:33 | no Title | Attorney Client |
| SWITCH-AX-1086032 - SWITCH-AX-1086032 | 12/14/2015 14:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1086033 - SWITCH-AX-1086033 | 12/14/2015 14:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1086034 - SWITCH-AX-1086034 | 12/14/2015 15:22 | no Title | Attorney Client |
| SWITCH-AX-1086035 - SWITCH-AX-1086036 | 12/14/2015 15:22 | LOI Draft.docx | Attorney Client |
| SWITCH-AX-1086037 - SWITCH-AX-1086038 | 12/14/2015 16:45 | no Title | Attorney Client |
| SWITCH-AX-1086039 - SWITCH-AX-1086039 | 12/14/2015 16:45 | SO - Cintas - 12-14-15.pdf | Attorney Client |
| SWITCH-AX-1086040 - SWITCH-AX-1086047 | 12/14/2015 16:45 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1086048 - SWITCH-AX-1086048 | 12/14/2015 17:05 | no Title | Attorney Client |
| SWITCH-AX-1086049 - SWITCH-AX-1086050 | 12/14/2015 17:05 | LOI Draft.docx | Attorney Client |
| SWITCH-AX-1086051 - SWITCH-AX-1086053 | 12/14/2015 17:19 | no Title | Attorney Client |
| SWITCH-AX-1086054 - SWITCH-AX-1086054 | 12/14/2015 17:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1086055 - SWITCH-AX-1086055 | 12/14/2015 17:19 | Collection Report 151214.xls | Attorney Client |
| SWITCH-AX-1086056 - SWITCH-AX-1086056 | 12/14/2015 17:21 | no Title | Attorney Client |
| SWITCH-AX-1086057 - SWITCH-AX-1086115 | 12/14/2015 17:21 | FRASER-#1380993-v2-NBN___Switch_APA_Schedules_--_FINAL_VERSION.PDF | Attorney Client |
| SWITCH-AX-1086116 - SWITCH-AX-1086262 | 12/14/2015 17:21 | FRASER-#1380994-v2-NBN___Switch_APA_Disclosure_Schedules_--_FINAL_VERSIO....pdf | Attorney Client |
| SWITCH-AX-1086263 - SWITCH-AX-1086263 | 12/14/2015 17:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1086264 - SWITCH-AX-1086352 | 12/14/2015 17:21 | FINAL APA SCHEDULES REDLINE.PDF | Attorney Client |
| SWITCH-AX-1086353 - SWITCH-AX-1086565 | 12/14/2015 17:21 | FINAL APA DISCLOSURE SCHEDULES REDLINE.PDF | Attorney Client |
| SWITCH-AX-1086566 - SWITCH-AX-1086566 | 12/14/2015 18:14 | no Title | Attorney Client |
| SWITCH-AX-1086567 - SWITCH-AX-1086568 | 12/14/2015 18:14 | Z059-141410-001-SO (10Gig for eBay).pdf | Attorney Client |
| SWITCH-AX-1086569 - SWITCH-AX-1086580 | 12/14/2015 18:14 | Zayo fka 360 Networks.pdf | Attorney Client |
| SWITCH-AX-1086581 - SWITCH-AX-1086581 | 12/14/2015 18:14 | Intuit | Attorney Client |
| SWITCH-AX-1086582 - SWITCH-AX-1086585 | 12/14/2015 18:14 | V026-062209-006-SO (OC-12 for ESnet, Regents to 3550 General Atomic).pdf | Attorney Client |
| SWITCH-AX-1086586 - SWITCH-AX-1086586 | 12/14/2015 18:14 | Intuit | Attorney Client |
| SWITCH-AX-1086587 - SWITCH-AX-1086587 | 12/14/2015 18:14 | X010-121809-016-SO (10Gig from Equinex Ahsburn to Equinix LA for MySpace).pdf | Attorney Client |
| SWITCH-AX-1086588 - SWITCH-AX-1086588 | 12/14/2015 18:15 | no Title | Attorney Client |
| SWITCH-AX-1086589 - SWITCH-AX-1086589 | 12/14/2015 18:15 | Intuit | Attorney Client |
| SWITCH-AX-1086590 - SWITCH-AX-1086596 | 12/14/2015 18:15 | signed MSA - Advanced Wealth.pdf | Attorney Client |
| SWITCH-AX-1086597 - SWITCH-AX-1086598 | 12/14/2015 18:15 | MSA Signed - Service First.pdf | Attorney Client |
| SWITCH-AX-1086599 - SWITCH-AX-1086600 | 12/14/2015 18:15 | MSA Signed - Watch It Media.pdf | Attorney Client |
| SWITCH-AX-1086601 - SWITCH-AX-1086607 | 12/14/2015 18:15 | MSA Signed - ULTRYX.pdf | Attorney Client |
| SWITCH-AX-1086608 - SWITCH-AX-1086608 | 12/14/2015 18:15 | Intuit | Attorney Client |
| SWITCH-AX-1086609 - SWITCH-AX-1086615 | 12/14/2015 18:15 | MSA Thomas & Mack Sahara Signed.pdf | Attorney Client |
| SWITCH-AX-1086616 - SWITCH-AX-1086634 | 12/14/2015 18:15 | News America MSA 11-27-2009.pdf | Attorney Client |
| SWITCH-AX-1086635 - SWITCH-AX-1086635 | 12/14/2015 18:15 | Intuit | Attorney Client |
| SWITCH-AX-1086636 - SWITCH-AX-1086636 | 12/14/2015 18:16 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1086637 - SWITCH-AX-1086637 | 12/14/2015 18:16 | FW_ answer.msg | Attorney Client |
| SWITCH-AX-1086638 - SWITCH-AX-1086638 | 12/14/2015 18:16 | FW_ VoIP Pre-Sales Questionnaire.msg | Attorney Client |
| SWITCH-AX-1086639 - SWITCH-AX-1086641 | 12/14/2015 18:16 | C011-031109-002-SO# (100M N2 to 8250 S Durango for CommPartners).pdf | Attorney Client |
| SWITCH-AX-1086642 - SWITCH-AX-1086642 | 12/14/2015 18:16 | Intuit | Attorney Client |
| SWITCH-AX-1086643 - SWITCH-AX-1086644 | 12/14/2015 18:16 | VoIP Pre-Sales Questionnaire | Attorney Client |
| SWITCH-AX-1086645 - SWITCH-AX-1086645 | 12/14/2015 18:16 | Intuit | Attorney Client |
| SWITCH-AX-1086646 - SWITCH-AX-1086647 | 12/14/2015 18:16 | C018-010713-016-SO (10G for Republic Svcs.).pdf | Attorney Client |
| SWITCH-AX-1086648 - SWITCH-AX-1086648 | 12/14/2015 18:16 | Customer Roster.xls | Attorney Client |
| SWITCH-AX-1086649 - SWITCH-AX-1086649 | 12/14/2015 18:16 | FW_ VoIP demo.msg | Attorney Client |
| SWITCH-AX-1086650 - SWITCH-AX-1086650 | 12/14/2015 18:16 | no Title | Attorney Client |
| SWITCH-AX-1086651 - SWITCH-AX-1086669 | 12/14/2015 18:16 | HP Switch MSA 7-15-14.pdf | Attorney Client |
| SWITCH-AX-1086670 - SWITCH-AX-1086677 | 12/14/2015 18:16 | HP Company MSA 10-25-2010.pdf | Attorney Client |
| SWITCH-AX-1086678 - SWITCH-AX-1086685 | 12/14/2015 18:16 | HP Foundation Switch MSA 1-12-11.pdf | Attorney Client |
| SWITCH-AX-1086686 - SWITCH-AX-1086686 | 12/14/2015 18:16 | Intuit | Attorney Client |
| SWITCH-AX-1086687 - SWITCH-AX-1086697 | 12/14/2015 18:16 | Google Switch 2-8-12 MSA.pdf | Attorney Client |
| SWITCH-AX-1086698 - SWITCH-AX-1086698 | 12/14/2015 18:16 | I061-120910-001-SO (eBay 10Gig to Sacramento).pdf | Attorney Client |
| SWITCH-AX-1086699 - SWITCH-AX-1086699 | 12/14/2015 18:17 | no Title | Attorney Client |
| SWITCH-AX-1086700 - SWITCH-AX-1086740 | 12/14/2015 18:17 | 2006-01-06_1.pdf | Attorney Client |
| SWITCH-AX-1086741 - SWITCH-AX-1086741 | 12/14/2015 18:17 | Intuit | Attorney Client |
| SWITCH-AX-1086742 - SWITCH-AX-1086742 | 12/14/2015 18:17 | Intuit | Attorney Client |
| SWITCH-AX-1086743 - SWITCH-AX-1086801 | 12/14/2015 18:17 | 2004-01_Misc.pdf | Attorney Client |
| SWITCH-AX-1086802 - SWITCH-AX-1086848 | 12/14/2015 18:17 | 2005-01-07_7238.pdf | Attorney Client |
| SWITCH-AX-1086849 - SWITCH-AX-1086849 | 12/14/2015 18:17 | Addendum (Phone Line) Signed - Priority Networks.pdl | Attorney Client |
| SWITCH-AX-1086850 - SWITCH-AX-1086850 | 12/14/2015 18:21 | no Title | Attorney Client |
| SWITCH-AX-1086851 - SWITCH-AX-1086861 | 12/14/2015 18:21 | Colocation Facilities Agreement - V5 to V6 12-11-15.docx | Attorney Client |
| SWITCH-AX-1086862 - SWITCH-AX-1086862 | 12/14/2015 18:25 | no Title | Attorney Client |
| SWITCH-AX-1086863 - SWITCH-AX-1086863 | 12/14/2015 18:25 | Timeline 12-14-15 including Switch.com Correspondence.xlsx | Attorney Client |
| SWITCH-AX-1086864 - SWITCH-AX-1086866 | 12/14/2015 19:54 | no Title | Attorney Client |
| SWITCH-AX-1086867 - SWITCH-AX-1086876 | 12/14/2015 19:54 | Colocation Facilities Agreement - V5 to V6 12-11-15.docx | Attorney Client |
| SWITCH-AX-1086877 - SWITCH-AX-1086885 | 12/14/2015 19:54 | CFA HW Switch V6 12-14-15 Switch.docx | Attorney Client |
| SWITCH-AX-1086886 - SWITCH-AX-1086886 | 12/14/2015 20:12 | no Title | Attorney Client |
| SWITCH-AX-1086887 - SWITCH-AX-1086887 | 12/14/2015 20:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1086888 - SWITCH-AX-1086907 | 12/14/2015 20:12 | DOC 123248 re-recorded BLA.PDF | Attorney Client |
| SWITCH-AX-1086908 - SWITCH-AX-1086908 | 12/14/2015 20:12 | site plan - Tesla Land Purchase.pdf | Attorney Client |
| SWITCH-AX-1086909 - SWITCH-AX-1086914 | 12/14/2015 20:12 | EXHIBIT 'A' | Attorney Client |
| SWITCH-AX-1086915 - SWITCH-AX-1086915 | 12/14/2015 20:12 | no Title | Attorney Client |
| SWITCH-AX-1086916 - SWITCH-AX-1086916 | 12/14/2015 20:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1086917 - SWITCH-AX-1086936 | 12/14/2015 20:12 | DOC 123248 re-recorded BLA.PDF | Attorney Client |
| SWITCH-AX-1086937 - SWITCH-AX-1086942 | 12/14/2015 20:12 | EXHIBIT 'A' | Attorney Client |
| SWITCH-AX-1086943 - SWITCH-AX-1086943 | 12/14/2015 20:12 | site plan - Tesla Land Purchase.pdf | Attorney Client |
| SWITCH-AX-1086944 - SWITCH-AX-1086947 | 12/14/2015 20:23 | no Title | Attorney Client |
| SWITCH-AX-1086948 - SWITCH-AX-1086948 | 12/14/2015 20:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1086949 - SWITCH-AX-1086957 | 12/14/2015 20:23 | Supernap Colocation Facilities Agreement_Megaport Legal Review.docx | Attorney Client |
| SWITCH-AX-1086958 - SWITCH-AX-1086963 | 12/14/2015 20:49 | no Title | Attorney Client |
| SWITCH-AX-1086964 - SWITCH-AX-1086964 | 12/14/2015 20:49 | image007.png | Attorney Client |
| SWITCH-AX-1086965 - SWITCH-AX-1086974 | 12/14/2015 20:49 | Redline CFA Switch Crowdstrike V4 to V5 12-14-15 Switch[6].pdf | Attorney Client |

**EXHIBIT 10, PAGE 1969**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1086975 - SWITCH-AX-1086981 | 12/14/2015 20:52 | no Title | Attorney Client |
| SWITCH-AX-1086982 - SWITCH-AX-1086991 | 12/14/2015 20:52 | Redline CFA Switch Crowdstrike V4 to V5 12-14-15 Switch[6].pdf | Attorney Client |
| SWITCH-AX-1086992 - SWITCH-AX-1086992 | 12/14/2015 20:52 | image007.png | Attorney Client |
| SWITCH-AX-1086993 - SWITCH-AX-1086999 | 12/14/2015 20:52 | no Title | Attorney Client |
| SWITCH-AX-1087000 - SWITCH-AX-1087009 | 12/14/2015 20:52 | Redline CFA Switch Crowdstrike V4 to V5 12-14-15 Switch[6].pdf | Attorney Client |
| SWITCH-AX-1087010 - SWITCH-AX-1087010 | 12/14/2015 20:52 | image007.png | Attorney Client |
| SWITCH-AX-1087011 - SWITCH-AX-1087017 | 12/14/2015 20:53 | no Title | Attorney Client |
| SWITCH-AX-1087018 - SWITCH-AX-1087018 | 12/14/2015 20:53 | image001.png | Attorney Client |
| SWITCH-AX-1087019 - SWITCH-AX-1087026 | 12/14/2015 21:27 | no Title | Attorney Client |
| SWITCH-AX-1087027 - SWITCH-AX-1087027 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087028 - SWITCH-AX-1087028 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087029 - SWITCH-AX-1087029 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087030 - SWITCH-AX-1087030 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087031 - SWITCH-AX-1087038 | 12/14/2015 21:27 | no Title | Attorney Client |
| SWITCH-AX-1087039 - SWITCH-AX-1087039 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087040 - SWITCH-AX-1087040 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087041 - SWITCH-AX-1087041 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087042 - SWITCH-AX-1087042 | 12/14/2015 21:27 | image007.png | Attorney Client |
| SWITCH-AX-1087043 - SWITCH-AX-1087055 | 12/15/2015 7:51 | no Title | Attorney Client |
| SWITCH-AX-1087056 - SWITCH-AX-1087066 | 12/15/2015 7:51 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087067 - SWITCH-AX-1087077 | 12/15/2015 7:51 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1087078 - SWITCH-AX-1087078 | 12/15/2015 7:51 | no Title | Attorney Client |
| SWITCH-AX-1087079 - SWITCH-AX-1087079 | 12/15/2015 7:51 | no Title | Attorney Client |
| SWITCH-AX-1087080 - SWITCH-AX-1087081 | 12/15/2015 7:51 | FW_ Ebay Enterprises CFA .msg | Attorney Client |
| SWITCH-AX-1087082 - SWITCH-AX-1087082 | 12/15/2015 7:51 | no Title | Attorney Client |
| SWITCH-AX-1087083 - SWITCH-AX-1087084 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087085 - SWITCH-AX-1087095 | 12/15/2015 7:53 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1087096 - SWITCH-AX-1087096 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087097 - SWITCH-AX-1087097 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087098 - SWITCH-AX-1087098 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087099 - SWITCH-AX-1087109 | 12/15/2015 7:53 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087110 - SWITCH-AX-1087111 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087112 - SWITCH-AX-1087112 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087113 - SWITCH-AX-1087113 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087114 - SWITCH-AX-1087124 | 12/15/2015 7:53 | Redline CFA EE Switch V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1087125 - SWITCH-AX-1087125 | 12/15/2015 7:53 | no Title | Attorney Client |
| SWITCH-AX-1087126 - SWITCH-AX-1087136 | 12/15/2015 7:53 | CFA EE Switch V3 12-07-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087137 - SWITCH-AX-1087144 | 12/15/2015 8:36 | no Title | Attorney Client |
| SWITCH-AX-1087145 - SWITCH-AX-1087145 | 12/15/2015 8:36 | image002.png | Attorney Client |
| SWITCH-AX-1087146 - SWITCH-AX-1087153 | 12/15/2015 8:41 | no Title | Attorney Client |
| SWITCH-AX-1087154 - SWITCH-AX-1087154 | 12/15/2015 8:41 | image002.png | Attorney Client |
| SWITCH-AX-1087155 - SWITCH-AX-1087162 | 12/15/2015 8:42 | no Title | Attorney Client |
| SWITCH-AX-1087163 - SWITCH-AX-1087167 | 12/15/2015 10:14 | no Title | Attorney Client |
| SWITCH-AX-1087168 - SWITCH-AX-1087168 | 12/15/2015 10:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1087169 - SWITCH-AX-1087191 | 12/15/2015 10:39 | Modify Switch MRC Template | Attorney Client |
| SWITCH-AX-1087192 - SWITCH-AX-1087198 | 12/15/2015 10:53 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1087199 - SWITCH-AX-1087199 | 12/15/2015 10:53 | image005.png | Attorney Client |
| SWITCH-AX-1087200 - SWITCH-AX-1087207 | 12/15/2015 11:56 | no Title | Attorney Client |
| SWITCH-AX-1087208 - SWITCH-AX-1087208 | 12/15/2015 11:56 | image005.png | Attorney Client |
| SWITCH-AX-1087209 - SWITCH-AX-1087209 | 12/15/2015 13:21 | no Title | Attorney Client |
| SWITCH-AX-1087210 - SWITCH-AX-1087216 | 12/15/2015 13:21 | Switch VEA PEC Purchase Agreement 10-30-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087217 - SWITCH-AX-1087218 | 12/15/2015 13:43 | no Title | Attorney Client |
| SWITCH-AX-1087219 - SWITCH-AX-1087219 | 12/15/2015 13:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1087220 - SWITCH-AX-1087222 | 12/15/2015 13:43 | Switch LTD CDA-2014-00376_fully executed.pdf | Attorney Client |
| SWITCH-AX-1087223 - SWITCH-AX-1087223 | 12/15/2015 13:43 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1087224 - SWITCH-AX-1087229 | 12/15/2015 13:49 | no Title | Attorney Client |
| SWITCH-AX-1087230 - SWITCH-AX-1087230 | 12/15/2015 13:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1087231 - SWITCH-AX-1087239 | 12/15/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1087240 - SWITCH-AX-1087240 | 12/15/2015 13:53 | image005.png | Attorney Client |
| SWITCH-AX-1087241 - SWITCH-AX-1087241 | 12/15/2015 13:53 | image005.png | Attorney Client |
| SWITCH-AX-1087242 - SWITCH-AX-1087242 | 12/15/2015 13:53 | image005.png | Attorney Client |
| SWITCH-AX-1087243 - SWITCH-AX-1087252 | 12/15/2015 13:57 | no Title | Attorney Client |
| SWITCH-AX-1087253 - SWITCH-AX-1087263 | 12/15/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1087264 - SWITCH-AX-1087264 | 12/15/2015 14:00 | image005.png | Attorney Client |
| SWITCH-AX-1087265 - SWITCH-AX-1087265 | 12/15/2015 14:00 | image005.png | Attorney Client |
| SWITCH-AX-1087266 - SWITCH-AX-1087266 | 12/15/2015 14:00 | image005.png | Attorney Client |
| SWITCH-AX-1087267 - SWITCH-AX-1087277 | 12/15/2015 14:00 | no Title | Attorney Client |
| SWITCH-AX-1087278 - SWITCH-AX-1087278 | 12/15/2015 14:00 | image005.png | Attorney Client |
| SWITCH-AX-1087279 - SWITCH-AX-1087279 | 12/15/2015 14:00 | image005.png | Attorney Client |
| SWITCH-AX-1087280 - SWITCH-AX-1087280 | 12/15/2015 14:00 | image005.png | Attorney Client |
| SWITCH-AX-1087281 - SWITCH-AX-1087283 | 12/15/2015 15:12 | no Title | Attorney Client |
| SWITCH-AX-1087284 - SWITCH-AX-1087292 | 12/15/2015 15:12 | CFA HW Switch V6 12-14-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087293 - SWITCH-AX-1087302 | 12/15/2015 15:12 | Colocation Facilities Agreement - V5 to V6 12-11-15.docx | Attorney Client |
| SWITCH-AX-1087303 - SWITCH-AX-1087303 | 12/15/2015 16:46 | Collection Report 151215.xls | Attorney Client |
| SWITCH-AX-1087304 - SWITCH-AX-1087311 | 12/15/2015 16:52 | no Title | Attorney Client |
| SWITCH-AX-1087312 - SWITCH-AX-1087321 | 12/15/2015 16:52 | CFA Switch Crowdstrike V6 12-15-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087322 - SWITCH-AX-1087331 | 12/15/2015 16:52 | Redline CFA Switch Crowdstrike V5 to V6 12-15-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087332 - SWITCH-AX-1087339 | 12/15/2015 16:52 | no Title | Attorney Client |
| SWITCH-AX-1087340 - SWITCH-AX-1087349 | 12/15/2015 16:52 | CFA Switch Crowdstrike V6 12-15-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087350 - SWITCH-AX-1087359 | 12/15/2015 16:52 | Redline CFA Switch Crowdstrike V5 to V6 12-15-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087360 - SWITCH-AX-1087360 | 12/15/2015 17:02 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1087361 - SWITCH-AX-1087365 | 12/15/2015 17:02 | 043 Pltf_s Motion to Seal its Opposition to Deft_s Motion to Amend its Affirmative Defenses and Cou | Attorney Client;Work Product |
| SWITCH-AX-1087366 - SWITCH-AX-1087435 | 12/15/2015 17:02 | 042 - Sealed Opposition to Motion to Amend.PDF | Attorney Client;Work Product |
| SWITCH-AX-1087436 - SWITCH-AX-1087444 | 12/15/2015 18:02 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1087445 - SWITCH-AX-1087454 | 12/15/2015 18:02 | CFA Switch Crowdstrike V6 12-15-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1087455 - SWITCH-AX-1087464 | 12/15/2015 18:02 | Redline CFA Switch Crowdstrike V5 to V6 12-15-15 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1087465 - SWITCH-AX-1087473 | 12/15/2015 18:02 | no Title | Attorney Client |
| SWITCH-AX-1087474 - SWITCH-AX-1087483 | 12/15/2015 18:02 | CFA Switch Crowdstrike V6 12-15-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087484 - SWITCH-AX-1087493 | 12/15/2015 18:02 | Redline CFA Switch Crowdstrike V5 to V6 12-15-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087494 - SWITCH-AX-1087502 | 12/15/2015 18:10 | no Title | Attorney Client |
| SWITCH-AX-1087503 - SWITCH-AX-1087503 | 12/15/2015 18:38 | no Title | Attorney Client |
| SWITCH-AX-1087504 - SWITCH-AX-1087504 | 12/15/2015 18:38 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1087505 - SWITCH-AX-1087515 | 12/15/2015 18:38 | CONFIRMATION OF PERMITTED TRANSFER | Attorney Client |
| SWITCH-AX-1087516 - SWITCH-AX-1087520 | 12/15/2015 18:38 | Certificate of Trust.pdf | Attorney Client |
| SWITCH-AX-1087521 - SWITCH-AX-1087522 | 12/15/2015 18:38 | Request for Transfer (Leavitt to Leavitt Trust).pdf | Attorney Client |
| SWITCH-AX-1087523 - SWITCH-AX-1087524 | 12/16/2015 7:10 | no Title | Attorney Client |
| SWITCH-AX-1087525 - SWITCH-AX-1087534 | 12/16/2015 7:10 | Colocation Facilities Agreement - V5 to V6 12-11-15.docx | Attorney Client |
| SWITCH-AX-1087535 - SWITCH-AX-1087537 | 12/16/2015 7:10 | RE_ Hyperwallet _ Switch CFA.msg | Attorney Client |
| SWITCH-AX-1087538 - SWITCH-AX-1087546 | 12/16/2015 7:10 | CFA HW Switch V6 12-14-15 Switch.docx | Attorney Client |
| SWITCH-AX-1087547 - SWITCH-AX-1087550 | 12/16/2015 8:06 | no Title | Attorney Client |
| SWITCH-AX-1087551 - SWITCH-AX-1087574 | 12/16/2015 8:06 | Comm 9-12 PSA Switch v1 (12.14.15).docx | Attorney Client |
| SWITCH-AX-1087575 - SWITCH-AX-1087575 | 12/16/2015 8:06 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1087576 - SWITCH-AX-1087595 | 12/16/2015 8:06 | Comm 9-12 Sublease - Approved Form 12.1.15.docx | Attorney Client |
| SWITCH-AX-1087596 - SWITCH-AX-1087596 | 12/16/2015 8:06 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1087597 - SWITCH-AX-1087598 | 12/16/2015 8:24 | no Title | Attorney Client |
| SWITCH-AX-1087599 - SWITCH-AX-1087599 | 12/16/2015 8:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1087600 - SWITCH-AX-1087623 | 12/16/2015 8:24 | Comm 9-12 PSA Switch v1 (12.14.15).docx | Attorney Client |
| SWITCH-AX-1087624 - SWITCH-AX-1087643 | 12/16/2015 8:24 | Comm 9-12 Sublease - Approved Form 12.1.15.docx | Attorney Client |
| SWITCH-AX-1087644 - SWITCH-AX-1087644 | 12/16/2015 8:24 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1087645 - SWITCH-AX-1087645 | 12/16/2015 10:00 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1087646 - SWITCH-AX-1087671 | 12/16/2015 10:00 | DOC.PDF | Attorney Client;Work Product |
| SWITCH-AX-1087672 - SWITCH-AX-1087672 | 12/16/2015 10:00 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1087673 - SWITCH-AX-1087690 | 12/16/2015 11:44 | no Title | Attorney Client |
| SWITCH-AX-1087691 - SWITCH-AX-1087760 | 12/16/2015 11:44 | Asset Purchase Agmt Switch NBN Executed.pdf | Attorney Client |
| SWITCH-AX-1087761 - SWITCH-AX-1087907 | 12/16/2015 11:44 | Disclosure Schedules to Asset Purchase Agmt Switch NBN.PDF | Attorney Client |
| SWITCH-AX-1087908 - SWITCH-AX-1087966 | 12/16/2015 11:44 | Schedules to Asset Purchase Agmt Switch NBN.PDF | Attorney Client |
| SWITCH-AX-1087967 - SWITCH-AX-1087974 | 12/16/2015 12:44 | no Title | Attorney Client |
| SWITCH-AX-1087975 - SWITCH-AX-1087977 | 12/16/2015 12:44 | CNCF Linux Foundation Switch PR v5_SH_FINAL.docx | Attorney Client |
| SWITCH-AX-1087978 - SWITCH-AX-1087978 | 12/16/2015 12:44 | CE979475-945C-4D33-B2AC-B7E4271EBD02[126].png | Attorney Client |
| SWITCH-AX-1087979 - SWITCH-AX-1087979 | 12/16/2015 12:44 | image002.png | Attorney Client |
| SWITCH-AX-1087980 - SWITCH-AX-1087982 | 12/16/2015 12:56 | no Title | Attorney Client |
| SWITCH-AX-1087983 - SWITCH-AX-1087983 | 12/16/2015 12:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1087984 - SWITCH-AX-1087986 | 12/16/2015 12:56 | no Title | Attorney Client |
| SWITCH-AX-1087987 - SWITCH-AX-1087987 | 12/16/2015 12:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1087988 - SWITCH-AX-1087990 | 12/16/2015 13:53 | no Title | Attorney Client |
| SWITCH-AX-1087991 - SWITCH-AX-1087991 | 12/16/2015 13:53 | CE979475-945C-4D33-B2AC-B7E4271EBD02[131].png | Attorney Client |
| SWITCH-AX-1087992 - SWITCH-AX-1087994 | 12/16/2015 13:53 | CNCF Linux Foundation Switch PR v5_SH_FINAL.docx | Attorney Client |
| SWITCH-AX-1087995 - SWITCH-AX-1088004 | 12/16/2015 14:35 | no Title | Attorney Client |
| SWITCH-AX-1088005 - SWITCH-AX-1088015 | 12/16/2015 14:48 | no Title | Attorney Client |
| SWITCH-AX-1088016 - SWITCH-AX-1088016 | 12/16/2015 14:48 | image003.png | Attorney Client |
| SWITCH-AX-1088017 - SWITCH-AX-1088019 | 12/16/2015 14:55 | no Title | Attorney Client |
| SWITCH-AX-1088020 - SWITCH-AX-1088023 | 12/16/2015 14:55 | PROPRIETARY INFORMATION NON-DISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1088024 - SWITCH-AX-1088025 | 12/16/2015 14:59 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1088026 - SWITCH-AX-1088095 | 12/16/2015 14:59 | 042 - Sealed Opposition to Motion to Amend.PDF | Attorney Client;Work Product |
| SWITCH-AX-1088096 - SWITCH-AX-1088107 | 12/16/2015 15:05 | no Title | Attorney Client |
| SWITCH-AX-1088108 - SWITCH-AX-1088117 | 12/16/2015 15:05 | Microsoft Word - Switch.Colocation Facilities Agmt.121515 FINAL CLEAN.docx | Attorney Client |
| SWITCH-AX-1088118 - SWITCH-AX-1088118 | 12/16/2015 15:05 | image003.png | Attorney Client |
| SWITCH-AX-1088119 - SWITCH-AX-1088130 | 12/16/2015 15:13 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1088131 - SWITCH-AX-1088131 | 12/16/2015 15:13 | image001.png | Attorney Client |
| SWITCH-AX-1088132 - SWITCH-AX-1088132 | 12/16/2015 15:13 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1088133 - SWITCH-AX-1088144 | 12/16/2015 15:13 | no Title | Attorney Client |
| SWITCH-AX-1088145 - SWITCH-AX-1088145 | 12/16/2015 15:13 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1088146 - SWITCH-AX-1088146 | 12/16/2015 15:13 | image001.png | Attorney Client |
| SWITCH-AX-1088147 - SWITCH-AX-1088159 | 12/16/2015 15:19 | no Title | Attorney Client |
| SWITCH-AX-1088160 - SWITCH-AX-1088160 | 12/16/2015 15:19 | image001.png | Attorney Client |
| SWITCH-AX-1088161 - SWITCH-AX-1088161 | 12/16/2015 15:19 | SO - Crowdstrike - 36 months.pdf | Attorney Client |
| SWITCH-AX-1088162 - SWITCH-AX-1088174 | 12/16/2015 15:28 | no Title | Attorney Client |
| SWITCH-AX-1088175 - SWITCH-AX-1088175 | 12/16/2015 15:28 | image001.png | Attorney Client |
| SWITCH-AX-1088176 - SWITCH-AX-1088180 | 12/16/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1088181 - SWITCH-AX-1088181 | 12/16/2015 15:57 | image005.jpg | Attorney Client |
| SWITCH-AX-1088182 - SWITCH-AX-1088190 | 12/16/2015 15:57 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1088191 - SWITCH-AX-1088199 | 12/16/2015 15:57 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1088200 - SWITCH-AX-1088204 | 12/16/2015 15:57 | no Title | Attorney Client |
| SWITCH-AX-1088205 - SWITCH-AX-1088205 | 12/16/2015 15:57 | image005.jpg | Attorney Client |
| SWITCH-AX-1088206 - SWITCH-AX-1088214 | 12/16/2015 15:57 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1088215 - SWITCH-AX-1088223 | 12/16/2015 15:57 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1088224 - SWITCH-AX-1088228 | 12/16/2015 16:00 | no Title | Attorney Client |
| SWITCH-AX-1088229 - SWITCH-AX-1088230 | 12/16/2015 16:00 | 2014 Switch MSCI ISS Assertion v5 07-020-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1088231 - SWITCH-AX-1088232 | 12/16/2015 16:00 | 2014 Switch MSCI ISS Rep v4 07-20-15 (executed).pdf | Attorney Client |
| SWITCH-AX-1088233 - SWITCH-AX-1088233 | 12/16/2015 16:00 | image005.jpg | Attorney Client |
| SWITCH-AX-1088234 - SWITCH-AX-1088234 | 12/16/2015 16:23 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1088235 - SWITCH-AX-1088240 | 12/16/2015 16:23 | 420577661_v 1_Plaintiffs Answers to D_s Third ROGs.DOCX | Attorney Client;Work Product |
| SWITCH-AX-1088241 - SWITCH-AX-1088245 | 12/16/2015 16:23 | 420577660_v 1_Plaintiff_s Responses to Defendant_s Second RFPs.DOCX | Attorney Client;Work Product |
| SWITCH-AX-1088246 - SWITCH-AX-1088246 | 12/16/2015 16:26 | no Title | Attorney Client |
| SWITCH-AX-1088247 - SWITCH-AX-1088251 | 12/16/2015 16:26 | 420577660_v 1_Plaintiff_s Responses to Defendant_s Second RFPs.DOCX | Attorney Client |
| SWITCH-AX-1088252 - SWITCH-AX-1088257 | 12/16/2015 16:26 | 420577661_v 1_Plaintiffs Answers to D_s Third ROGs.DOCX | Attorney Client |
| SWITCH-AX-1088258 - SWITCH-AX-1088258 | 12/16/2015 16:30 | CAPEX GL Data Dump - Jan-15 through Nov-15.xlsx | Attorney Client |
| SWITCH-AX-1088259 - SWITCH-AX-1088259 | 12/16/2015 16:33 | Check Run - 121815.xlsx | Attorney Client |
| SWITCH-AX-1088260 - SWITCH-AX-1088261 | 12/16/2015 16:38 | no Title | Attorney Client |
| SWITCH-AX-1088262 - SWITCH-AX-1088265 | 12/16/2015 16:38 | Switch Release 120715 - SC Edits.docx | Attorney Client |
| SWITCH-AX-1088266 - SWITCH-AX-1088266 | 12/16/2015 17:08 | CAPEX GL Data Dump - November 2015_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1088267 - SWITCH-AX-1088268 | 12/16/2015 17:27 | no Title | Attorney Client |
| SWITCH-AX-1088269 - SWITCH-AX-1088269 | 12/16/2015 17:27 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1088270 - SWITCH-AX-1088271 | 12/16/2015 17:27 | no Title | Attorney Client |
| SWITCH-AX-1088272 - SWITCH-AX-1088272 | 12/16/2015 17:27 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1088273 - SWITCH-AX-1088275 | 12/16/2015 17:44 | no Title | Attorney Client |
| SWITCH-AX-1088276 - SWITCH-AX-1088279 | 12/16/2015 17:44 | PROPRIETARY INFORMATION NON-DISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1088280 - SWITCH-AX-1088283 | 12/16/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1088284 - SWITCH-AX-1088287 | 12/16/2015 17:54 | no Title | Attorney Client |
| SWITCH-AX-1088288 - SWITCH-AX-1088291 | 12/16/2015 19:00 | no Title | Attorney Client |
| SWITCH-AX-1088292 - SWITCH-AX-1088292 | 12/16/2015 19:33 | Collection Report 151216.xls | Attorney Client |
| SWITCH-AX-1088293 - SWITCH-AX-1088295 | 12/16/2015 19:33 | no Title | Attorney Client |
| SWITCH-AX-1088296 - SWITCH-AX-1088296 | 12/16/2015 19:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1088297 - SWITCH-AX-1088297 | 12/16/2015 19:33 | Collection Report 151216.xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1088298 - SWITCH-AX-1088301 | 12/16/2015 21:33 | no Title | Attorney Client |
| SWITCH-AX-1088302 - SWITCH-AX-1088302 | 12/16/2015 21:33 | New SUPERNAP[399].png | Attorney Client |
| SWITCH-AX-1088303 - SWITCH-AX-1088306 | 12/16/2015 22:02 | no Title | Attorney Client |
| SWITCH-AX-1088307 - SWITCH-AX-1088307 | 12/16/2015 22:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1088308 - SWITCH-AX-1088311 | 12/16/2015 22:02 | no Title | Attorney Client |
| SWITCH-AX-1088312 - SWITCH-AX-1088312 | 12/16/2015 22:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1088313 - SWITCH-AX-1088316 | 12/16/2015 22:16 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1088317 - SWITCH-AX-1088317 | 12/16/2015 22:16 | image003.jpg | Attorney Client;Work Product |
| SWITCH-AX-1088318 - SWITCH-AX-1088323 | 12/16/2015 22:16 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1088324 - SWITCH-AX-1088326 | 12/17/2015 8:46 | no Title | Attorney Client |
| SWITCH-AX-1088327 - SWITCH-AX-1088331 | 12/17/2015 8:46 | Letter of Intent (N300HQ) (445) v5 Redline CMV.docx | Attorney Client |
| SWITCH-AX-1088332 - SWITCH-AX-1088333 | 12/17/2015 9:22 | no Title | Attorney Client |
| SWITCH-AX-1088334 - SWITCH-AX-1088334 | 12/17/2015 9:22 | Timeline 12-14-15 including Switch.com Correspondence.xlsx | Attorney Client |
| SWITCH-AX-1088335 - SWITCH-AX-1088379 | 12/17/2015 9:22 | TITLE | Attorney Client |
| SWITCH-AX-1088380 - SWITCH-AX-1088381 | 12/17/2015 9:59 | no Title | Attorney Client |
| SWITCH-AX-1088382 - SWITCH-AX-1088382 | 12/17/2015 9:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1088383 - SWITCH-AX-1088383 | 12/17/2015 9:59 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1088394 - SWITCH-AX-1088395 | 12/17/2015 9:59 | no Title | Attorney Client |
| SWITCH-AX-1088396 - SWITCH-AX-1088406 | 12/17/2015 9:59 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1088407 - SWITCH-AX-1088407 | 12/17/2015 9:59 | no Title | Attorney Client |
| SWITCH-AX-1088408 - SWITCH-AX-1088418 | 12/17/2015 9:59 | Summary Memo re Obligations of Switch-c1.docx | Attorney Client |
| SWITCH-AX-1088419 - SWITCH-AX-1088491 | 12/17/2015 9:59 | Punch List of Requirements_v2-c1.docx | Attorney Client |
| SWITCH-AX-1088492 - SWITCH-AX-1088492 | 12/17/2015 10:31 | no Title | Attorney Client |
| SWITCH-AX-1088493 - SWITCH-AX-1088493 | 12/17/2015 10:31 | NDA Audit Reports V4 10-19-15 redlined 12315 (.pdf fillable) (3).docx | Attorney Client |
| SWITCH-AX-1088494 - SWITCH-AX-1088494 | 12/17/2015 10:31 | no Title | Attorney Client |
| SWITCH-AX-1088495 - SWITCH-AX-1088498 | 12/17/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1088499 - SWITCH-AX-1088508 | 12/17/2015 12:22 | | 1 Attorney Client |
| SWITCH-AX-1088509 - SWITCH-AX-1088509 | 12/17/2015 12:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1088510 - SWITCH-AX-1088513 | 12/17/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1088514 - SWITCH-AX-1088514 | 12/17/2015 12:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1088515 - SWITCH-AX-1088524 | 12/17/2015 12:22 | | 1 Attorney Client |
| SWITCH-AX-1088525 - SWITCH-AX-1088528 | 12/17/2015 12:38 | no Title | Attorney Client |
| SWITCH-AX-1088529 - SWITCH-AX-1088529 | 12/17/2015 12:38 | New SUPERNAP[399].png | Attorney Client |
| SWITCH-AX-1088530 - SWITCH-AX-1088533 | 12/17/2015 12:38 | no Title | Attorney Client |
| SWITCH-AX-1088534 - SWITCH-AX-1088534 | 12/17/2015 12:38 | New SUPERNAP[399].png | Attorney Client |
| SWITCH-AX-1088535 - SWITCH-AX-1088539 | 12/17/2015 12:59 | no Title | Attorney Client |
| SWITCH-AX-1088540 - SWITCH-AX-1088540 | 12/17/2015 12:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1088541 - SWITCH-AX-1088545 | 12/17/2015 12:59 | no Title | Attorney Client |
| SWITCH-AX-1088546 - SWITCH-AX-1088546 | 12/17/2015 12:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1088547 - SWITCH-AX-1088547 | 12/17/2015 13:01 | no Title | Attorney Client |
| SWITCH-AX-1088548 - SWITCH-AX-1088548 | 12/17/2015 13:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1088549 - SWITCH-AX-1088558 | 12/17/2015 13:01 | | 1 Attorney Client |
| SWITCH-AX-1088559 - SWITCH-AX-1088565 | 12/17/2015 14:23 | no Title | Attorney Client |
| SWITCH-AX-1088566 - SWITCH-AX-1088566 | 12/17/2015 14:23 | image001.png | Attorney Client |
| SWITCH-AX-1088567 - SWITCH-AX-1088568 | 12/17/2015 14:31 | no Title | Attorney Client |
| SWITCH-AX-1088569 - SWITCH-AX-1088574 | 12/17/2015 14:31 | EXHIBIT 'A' | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1088575 - SWITCH-AX-1088575 | 12/17/2015 14:31 | site plan - Tesla Land Purchase.pdf | Attorney Client |
| SWITCH-AX-1088576 - SWITCH-AX-1088595 | 12/17/2015 14:31 | DOC 123248 re-recorded BLA.PDF | Attorney Client |
| SWITCH-AX-1088596 - SWITCH-AX-1088603 | 12/17/2015 14:40 | no Title | Attorney Client |
| SWITCH-AX-1088604 - SWITCH-AX-1088604 | 12/17/2015 14:40 | image004.png | Attorney Client |
| SWITCH-AX-1088605 - SWITCH-AX-1088612 | 12/17/2015 14:40 | no Title | Attorney Client |
| SWITCH-AX-1088613 - SWITCH-AX-1088613 | 12/17/2015 14:40 | image004.png | Attorney Client |
| SWITCH-AX-1088614 - SWITCH-AX-1088622 | 12/17/2015 15:05 | no Title | Attorney Client |
| SWITCH-AX-1088623 - SWITCH-AX-1088623 | 12/17/2015 15:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1088624 - SWITCH-AX-1088624 | 12/17/2015 15:05 | image001.png | Attorney Client |
| SWITCH-AX-1088625 - SWITCH-AX-1088628 | 12/17/2015 15:14 | no Title | Attorney Client |
| SWITCH-AX-1088629 - SWITCH-AX-1088632 | 12/17/2015 15:14 | 05_CoLo_2015_Attachment5_PricingProvisions.docx | Attorney Client |
| SWITCH-AX-1088633 - SWITCH-AX-1088677 | 12/17/2015 15:14 | 08_CoLo_2015_Attachment8_TermsandConditions.doc | Attorney Client |
| SWITCH-AX-1088678 - SWITCH-AX-1088686 | 12/17/2015 15:14 | 09_CoLo_2015_Attachment9_MandMin.docx | Attorney Client |
| SWITCH-AX-1088687 - SWITCH-AX-1088687 | 12/17/2015 15:14 | Standard Terms and Conditions-1 (1).docx | Attorney Client |
| SWITCH-AX-1088688 - SWITCH-AX-1088692 | 12/17/2015 15:14 | 06_CoLo_2015_Attachment6_ServiceProviderReferences.docx | Attorney Client |
| SWITCH-AX-1088693 - SWITCH-AX-1088714 | 12/17/2015 15:14 | 00_CoLo_2015_MainBody.docx | Attorney Client |
| SWITCH-AX-1088715 - SWITCH-AX-1088720 | 12/17/2015 15:14 | 02_CoLo_2015_Attachment2_Public_Facilities.docx | Attorney Client |
| SWITCH-AX-1088721 - SWITCH-AX-1088730 | 12/17/2015 15:14 | 01_CoLo_2015_Attachment1_Scope_of_Services.docx | Attorney Client |
| SWITCH-AX-1088731 - SWITCH-AX-1088736 | 12/17/2015 15:14 | 07_CoLo_2015_Attachment7_Confirmation_Document.docx | Attorney Client |
| SWITCH-AX-1088737 - SWITCH-AX-1088743 | 12/17/2015 15:14 | A_CoLo_2015_AppendixA_Glossary.docx | Attorney Client |
| SWITCH-AX-1088744 - SWITCH-AX-1088744 | 12/17/2015 15:14 | 04_CoLo_2015_Attachment4_PricingForm.xlsx | Attorney Client |
| SWITCH-AX-1088745 - SWITCH-AX-1088769 | 12/17/2015 15:14 | 03_CoLo_2015_Attachment3_Requirements.docx | Attorney Client |
| SWITCH-AX-1088770 - SWITCH-AX-1088773 | 12/17/2015 15:14 | no Title | Attorney Client |
| SWITCH-AX-1088774 - SWITCH-AX-1088779 | 12/17/2015 15:14 | 07_CoLo_2015_Attachment7_Confirmation_Document.docx | Attorney Client |
| SWITCH-AX-1088780 - SWITCH-AX-1088788 | 12/17/2015 15:14 | 09_CoLo_2015_Attachment9_MandMin.docx | Attorney Client |
| SWITCH-AX-1088789 - SWITCH-AX-1088813 | 12/17/2015 15:14 | 03_CoLo_2015_Attachment3_Requirements.docx | Attorney Client |
| SWITCH-AX-1088814 - SWITCH-AX-1088858 | 12/17/2015 15:14 | 08_CoLo_2015_Attachment8_TermsandConditions.doc | Attorney Client |
| SWITCH-AX-1088859 - SWITCH-AX-1088862 | 12/17/2015 15:14 | 05_CoLo_2015_Attachment5_PricingProvisions.docx | Attorney Client |
| SWITCH-AX-1088863 - SWITCH-AX-1088863 | 12/17/2015 15:14 | Standard Terms and Conditions-1 (1).docx | Attorney Client |
| SWITCH-AX-1088864 - SWITCH-AX-1088864 | 12/17/2015 15:14 | 04_CoLo_2015_Attachment4_PricingForm.xlsx | Attorney Client |
| SWITCH-AX-1088865 - SWITCH-AX-1088886 | 12/17/2015 15:14 | 00_CoLo_2015_MainBody.docx | Attorney Client |
| SWITCH-AX-1088887 - SWITCH-AX-1088896 | 12/17/2015 15:14 | 01_CoLo_2015_Attachment1_Scope_of_Services.docx | Attorney Client |
| SWITCH-AX-1088897 - SWITCH-AX-1088902 | 12/17/2015 15:14 | 02_CoLo_2015_Attachment2_Public_Facilities.docx | Attorney Client |
| SWITCH-AX-1088903 - SWITCH-AX-1088907 | 12/17/2015 15:14 | 06_CoLo_2015_Attachment6_ServiceProviderReferences.docx | Attorney Client |
| SWITCH-AX-1088908 - SWITCH-AX-1088914 | 12/17/2015 15:14 | A_CoLo_2015_AppendixA_Glossary.docx | Attorney Client |
| SWITCH-AX-1088915 - SWITCH-AX-1088915 | 12/17/2015 15:34 | no Title | Attorney Client |
| SWITCH-AX-1088916 - SWITCH-AX-1088929 | 12/17/2015 15:34 | Switch Draft Redline License Agreement Switch eBay V2 to V3 12-17-2015 Switch - Switch Draft Redli | Attorney Client |
| SWITCH-AX-1088930 - SWITCH-AX-1088931 | 12/17/2015 15:55 | no Title | Attorney Client |
| SWITCH-AX-1088932 - SWITCH-AX-1088945 | 12/17/2015 15:55 | Redline License Agreement Switch eBay V3 to V4 12-17-2015 eBay.docx | Attorney Client |
| SWITCH-AX-1088946 - SWITCH-AX-1088953 | 12/17/2015 16:41 | no Title | Attorney Client |
| SWITCH-AX-1088954 - SWITCH-AX-1088954 | 12/17/2015 16:41 | image004.png | Attorney Client |
| SWITCH-AX-1088955 - SWITCH-AX-1088962 | 12/17/2015 17:13 | no Title | Attorney Client |
| SWITCH-AX-1088963 - SWITCH-AX-1088963 | 12/17/2015 17:44 | no Title | Attorney Client |
| SWITCH-AX-1088964 - SWITCH-AX-1088972 | 12/17/2015 17:44 | Colocation Facilities Agreement - FINAL 12-14-15 - HW signature.pdf | Attorney Client |
| SWITCH-AX-1088973 - SWITCH-AX-1088973 | 12/17/2015 18:08 | no Title | Attorney Client |
| SWITCH-AX-1088974 - SWITCH-AX-1088974 | 12/17/2015 18:08 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1088975 - SWITCH-AX-1088988 | 12/17/2015 18:08 | Redline License Agreement Switch eBay V3 to V4 12-17-2015 eBay.doc› | Attorney Client |
| SWITCH-AX-1088989 - SWITCH-AX-1088989 | 12/17/2015 18:10 | no Title | Attorney Client |
| SWITCH-AX-1088990 - SWITCH-AX-1088998 | 12/17/2015 18:10 | Colocation Facilities Agreement - FINAL 12-14-15 - HW signature.pdf | Attorney Client |
| SWITCH-AX-1088999 - SWITCH-AX-1088999 | 12/17/2015 18:10 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089000 - SWITCH-AX-1089000 | 12/17/2015 18:10 | no Title | Attorney Client |
| SWITCH-AX-1089001 - SWITCH-AX-1089001 | 12/17/2015 18:10 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089002 - SWITCH-AX-1089010 | 12/17/2015 18:10 | Colocation Facilities Agreement - FINAL 12-14-15 - HW signature.pdf | Attorney Client |
| SWITCH-AX-1089011 - SWITCH-AX-1089019 | 12/17/2015 18:15 | no Title | Attorney Client |
| SWITCH-AX-1089020 - SWITCH-AX-1089021 | 12/17/2015 18:26 | no Title | Attorney Client |
| SWITCH-AX-1089022 - SWITCH-AX-1089031 | 12/17/2015 18:26 | 20030183955 | Attorney Client |
| SWITCH-AX-1089032 - SWITCH-AX-1089047 | 12/17/2015 18:26 | 14641226 | Attorney Client |
| SWITCH-AX-1089048 - SWITCH-AX-1089059 | 12/17/2015 18:26 | USA105969292 | Attorney Client |
| SWITCH-AX-1089060 - SWITCH-AX-1089072 | 12/17/2015 18:26 | US020060260338A120061123 | Attorney Client |
| SWITCH-AX-1089073 - SWITCH-AX-1089104 | 12/17/2015 18:26 | US020050225936A120051013 | Attorney Client |
| SWITCH-AX-1089105 - SWITCH-AX-1089107 | 12/17/2015 18:26 | SWC-090 - Pending Claims 4823-8405-0475 v.1.docx | Attorney Client |
| SWITCH-AX-1089108 - SWITCH-AX-1089108 | 12/17/2015 18:34 | no Title | Attorney Client |
| SWITCH-AX-1089109 - SWITCH-AX-1089109 | 12/17/2015 19:56 | Collection Report 151217.xls | Attorney Client |
| SWITCH-AX-1089110 - SWITCH-AX-1089112 | 12/17/2015 19:57 | no Title | Attorney Client |
| SWITCH-AX-1089113 - SWITCH-AX-1089113 | 12/17/2015 19:57 | Collection Report 151217.xls | Attorney Client |
| SWITCH-AX-1089114 - SWITCH-AX-1089114 | 12/17/2015 19:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1089115 - SWITCH-AX-1089116 | 12/17/2015 22:09 | no Title | Attorney Client |
| SWITCH-AX-1089117 - SWITCH-AX-1089117 | 12/17/2015 22:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089118 - SWITCH-AX-1089118 | 12/17/2015 22:09 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1089119 - SWITCH-AX-1089120 | 12/17/2015 22:24 | no Title | Attorney Client |
| SWITCH-AX-1089121 - SWITCH-AX-1089134 | 12/17/2015 22:24 | Switch Draft Redline License Agreement Switch eBay V2 to V3 12-17-2015 Switch - Switch Draft Redli | Attorney Client |
| SWITCH-AX-1089135 - SWITCH-AX-1089135 | 12/17/2015 23:20 | no Title | Attorney Client |
| SWITCH-AX-1089136 - SWITCH-AX-1089136 | 12/17/2015 23:20 | no Title | Attorney Client |
| SWITCH-AX-1089137 - SWITCH-AX-1089137 | 12/17/2015 23:20 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089138 - SWITCH-AX-1089138 | 12/17/2015 23:20 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1089139 - SWITCH-AX-1089146 | 12/17/2015 23:20 | Exhibit C.pdf | Attorney Client |
| SWITCH-AX-1089147 - SWITCH-AX-1089147 | 12/17/2015 23:20 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1089148 - SWITCH-AX-1089158 | 12/17/2015 23:20 | SuperNap Colocation Facilities Agreement (LM Version 12-17-2015).doc› | Attorney Client |
| SWITCH-AX-1089159 - SWITCH-AX-1089159 | 12/17/2015 23:20 | no Title | Attorney Client |
| SWITCH-AX-1089160 - SWITCH-AX-1089160 | 12/17/2015 23:20 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1089161 - SWITCH-AX-1089161 | 12/17/2015 23:20 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089162 - SWITCH-AX-1089172 | 12/17/2015 23:20 | SuperNap Colocation Facilities Agreement (LM Version 12-17-2015).doc› | Attorney Client |
| SWITCH-AX-1089173 - SWITCH-AX-1089173 | 12/17/2015 23:20 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1089174 - SWITCH-AX-1089181 | 12/17/2015 23:20 | Exhibit C.pdf | Attorney Client |
| SWITCH-AX-1089182 - SWITCH-AX-1089182 | 12/17/2015 23:20 | no Title | Attorney Client |
| SWITCH-AX-1089183 - SWITCH-AX-1089238 | 12/18/2015 6:19 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1089239 - SWITCH-AX-1089242 | 12/18/2015 6:19 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1089243 - SWITCH-AX-1089247 | 12/18/2015 7:37 | no Title | Attorney Client |
| SWITCH-AX-1089248 - SWITCH-AX-1089248 | 12/18/2015 7:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1089249 - SWITCH-AX-1089249 | 12/18/2015 7:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1089250 - SWITCH-AX-1089251 | 12/18/2015 8:19 | no Title | Attorney Client |
| SWITCH-AX-1089252 - SWITCH-AX-1089252 | 12/18/2015 8:39 | Check Upload & Approval-122115.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1089253 - SWITCH-AX-1089257 | 12/18/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1089258 - SWITCH-AX-1089258 | 12/18/2015 10:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1089259 - SWITCH-AX-1089271 | 12/18/2015 10:18 | License Agreement (Clean).docx | Attorney Client |
| SWITCH-AX-1089272 - SWITCH-AX-1089285 | 12/18/2015 10:18 | License Agreement (Redline).pdf | Attorney Client |
| SWITCH-AX-1089286 - SWITCH-AX-1089289 | 12/18/2015 10:37 | no Title | Attorney Client |
| SWITCH-AX-1089290 - SWITCH-AX-1089298 | 12/18/2015 10:37 | 09_CoLo_2015_Attachment9_MandMin.docx | Attorney Client |
| SWITCH-AX-1089299 - SWITCH-AX-1089299 | 12/18/2015 10:37 | 04_CoLo_2015_Attachment4_PricingForm.xlsx | Attorney Client |
| SWITCH-AX-1089300 - SWITCH-AX-1089309 | 12/18/2015 10:37 | 01_CoLo_2015_Attachment1_Scope_of_Services.docx | Attorney Client |
| SWITCH-AX-1089310 - SWITCH-AX-1089313 | 12/18/2015 10:37 | 05_CoLo_2015_Attachment5_PricingProvisions.docx | Attorney Client |
| SWITCH-AX-1089314 - SWITCH-AX-1089320 | 12/18/2015 10:37 | A_CoLo_2015_AppendixA_Glossary.docx | Attorney Client |
| SWITCH-AX-1089321 - SWITCH-AX-1089342 | 12/18/2015 10:37 | 00_CoLo_2015_MainBody.docx | Attorney Client |
| SWITCH-AX-1089343 - SWITCH-AX-1089343 | 12/18/2015 10:37 | Standard Terms and Conditions-1 (1).docx | Attorney Client |
| SWITCH-AX-1089344 - SWITCH-AX-1089368 | 12/18/2015 10:37 | 03_CoLo_2015_Attachment3_Requirements.docx | Attorney Client |
| SWITCH-AX-1089369 - SWITCH-AX-1089373 | 12/18/2015 10:37 | 06_CoLo_2015_Attachment6_ServiceProviderReferences.docx | Attorney Client |
| SWITCH-AX-1089374 - SWITCH-AX-1089418 | 12/18/2015 10:37 | 08_CoLo_2015_Attachment8_TermsandConditions.doc | Attorney Client |
| SWITCH-AX-1089419 - SWITCH-AX-1089419 | 12/18/2015 10:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1089420 - SWITCH-AX-1089425 | 12/18/2015 10:37 | 02_CoLo_2015_Attachment2_Public_Facilities.docx | Attorney Client |
| SWITCH-AX-1089426 - SWITCH-AX-1089431 | 12/18/2015 10:37 | 07_CoLo_2015_Attachment7_Confirmation_Document.docx | Attorney Client |
| SWITCH-AX-1089432 - SWITCH-AX-1089432 | 12/18/2015 12:22 | no Title | Attorney Client |
| SWITCH-AX-1089433 - SWITCH-AX-1089449 | 12/18/2015 12:22 | Microsoft PowerPoint - Discussion Materials Prepared for Supernap 18-Dec-2015.pptx | Attorney Client |
| SWITCH-AX-1089450 - SWITCH-AX-1089450 | 12/18/2015 12:39 | no Title | Attorney Client |
| SWITCH-AX-1089451 - SWITCH-AX-1089467 | 12/18/2015 12:39 | I248-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1089468 - SWITCH-AX-1089468 | 12/18/2015 12:39 | no Title | Attorney Client |
| SWITCH-AX-1089469 - SWITCH-AX-1089485 | 12/18/2015 12:39 | I248-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1089486 - SWITCH-AX-1089486 | 12/18/2015 12:45 | no Title | Attorney Client |
| SWITCH-AX-1089487 - SWITCH-AX-1089503 | 12/18/2015 12:45 | Microsoft PowerPoint - Discussion Materials Prepared for Supernap 18-Dec-2015.pptx | Attorney Client |
| SWITCH-AX-1089504 - SWITCH-AX-1089504 | 12/18/2015 12:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1089505 - SWITCH-AX-1089505 | 12/18/2015 12:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089506 - SWITCH-AX-1089506 | 12/18/2015 12:45 | no Title | Attorney Client |
| SWITCH-AX-1089507 - SWITCH-AX-1089507 | 12/18/2015 12:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089508 - SWITCH-AX-1089524 | 12/18/2015 12:45 | Microsoft PowerPoint - Discussion Materials Prepared for Supernap 18-Dec-2015.pptx | Attorney Client |
| SWITCH-AX-1089525 - SWITCH-AX-1089525 | 12/18/2015 12:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1089526 - SWITCH-AX-1089527 | 12/18/2015 13:16 | no Title | Attorney Client |
| SWITCH-AX-1089528 - SWITCH-AX-1089529 | 12/18/2015 15:13 | no Title | Attorney Client |
| SWITCH-AX-1089530 - SWITCH-AX-1089537 | 12/18/2015 15:13 | Switch_Colocation Facilities Agreement_Draft v2 12 16 2015.pdf | Attorney Client |
| SWITCH-AX-1089538 - SWITCH-AX-1089539 | 12/18/2015 15:13 | no Title | Attorney Client |
| SWITCH-AX-1089540 - SWITCH-AX-1089547 | 12/18/2015 15:13 | Switch_Colocation Facilities Agreement_Draft v2 12 16 2015.pdf | Attorney Client |
| SWITCH-AX-1089548 - SWITCH-AX-1089549 | 12/18/2015 15:21 | no Title | Attorney Client |
| SWITCH-AX-1089550 - SWITCH-AX-1089550 | 12/18/2015 15:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1089551 - SWITCH-AX-1089552 | 12/18/2015 16:17 | no Title | Attorney Client |
| SWITCH-AX-1089553 - SWITCH-AX-1089553 | 12/18/2015 16:17 | site plan - Tesla Land Purchase.pdf | Attorney Client |
| SWITCH-AX-1089554 - SWITCH-AX-1089573 | 12/18/2015 16:17 | DOC 123248 re-recorded BLA.PDF | Attorney Client |
| SWITCH-AX-1089574 - SWITCH-AX-1089579 | 12/18/2015 16:17 | EXHIBIT 'A' | Attorney Client |
| SWITCH-AX-1089580 - SWITCH-AX-1089580 | 12/18/2015 16:42 | no Title | Attorney Client |
| SWITCH-AX-1089581 - SWITCH-AX-1089585 | 12/18/2015 16:42 | Switch Petition to Intervene Docket No 15-11025 FILED 12.18.pdf | Attorney Client |
| SWITCH-AX-1089586 - SWITCH-AX-1089586 | 12/18/2015 16:49 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1089587 - SWITCH-AX-1089589 | 12/18/2015 16:49 | 2015 Achievements.docx | Attorney Client |
| SWITCH-AX-1089590 - SWITCH-AX-1089590 | 12/18/2015 17:00 | Collection Report 151218.xls | Attorney Client |
| SWITCH-AX-1089591 - SWITCH-AX-1089591 | 12/18/2015 17:34 | no Title | Attorney Client |
| SWITCH-AX-1089592 - SWITCH-AX-1089601 | 12/18/2015 17:34 | Redline CFA LM Switch V2 to V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1089602 - SWITCH-AX-1089611 | 12/18/2015 17:34 | CFA LM Switch V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1089612 - SWITCH-AX-1089612 | 12/18/2015 17:34 | no Title | Attorney Client |
| SWITCH-AX-1089613 - SWITCH-AX-1089622 | 12/18/2015 17:34 | Redline CFA LM Switch V2 to V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1089623 - SWITCH-AX-1089632 | 12/18/2015 17:34 | CFA LM Switch V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1089633 - SWITCH-AX-1089645 | 12/18/2015 17:38 | License Agreement Switch eBay Final Conf.docx | Attorney Client |
| SWITCH-AX-1089646 - SWITCH-AX-1089648 | 12/18/2015 18:03 | no Title | Attorney Client |
| SWITCH-AX-1089649 - SWITCH-AX-1089649 | 12/18/2015 18:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1089650 - SWITCH-AX-1089650 | 12/18/2015 18:03 | Collection Report 151218.xls | Attorney Client |
| SWITCH-AX-1089651 - SWITCH-AX-1089652 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089653 - SWITCH-AX-1089654 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089655 - SWITCH-AX-1089656 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089657 - SWITCH-AX-1089658 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089659 - SWITCH-AX-1089660 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089661 - SWITCH-AX-1089662 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089663 - SWITCH-AX-1089664 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089665 - SWITCH-AX-1089666 | 12/19/2015 0:32 | no Title | Attorney Client |
| SWITCH-AX-1089667 - SWITCH-AX-1089669 | 12/19/2015 7:12 | no Title | Attorney Client |
| SWITCH-AX-1089670 - SWITCH-AX-1089670 | 12/19/2015 7:12 | Blue Shield Network Audit (CenturyLink) 9-8-15.xlsx | Attorney Client |
| SWITCH-AX-1089671 - SWITCH-AX-1089671 | 12/19/2015 7:12 | ASE COS- BF copy (3).jpg | Attorney Client |
| SWITCH-AX-1089672 - SWITCH-AX-1089673 | 12/19/2015 7:12 | AT&T Switched Ethernet ServiceSM | Attorney Client |
| SWITCH-AX-1089674 - SWITCH-AX-1089674 | 12/20/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1089675 - SWITCH-AX-1089684 | 12/20/2015 10:18 | CFA LM Switch V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1089685 - SWITCH-AX-1089694 | 12/20/2015 10:18 | Redline CFA LM Switch V2 to V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1089695 - SWITCH-AX-1089751 | 12/21/2015 1:43 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1089752 - SWITCH-AX-1089755 | 12/21/2015 1:43 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1089756 - SWITCH-AX-1089758 | 12/21/2015 7:31 | no Title | Attorney Client |
| SWITCH-AX-1089759 - SWITCH-AX-1089759 | 12/21/2015 7:31 | Switch - Aircraft Property Taxability Analysis (12 States).xls› | Attorney Client |
| SWITCH-AX-1089760 - SWITCH-AX-1089761 | 12/21/2015 8:02 | no Title | Attorney Client |
| SWITCH-AX-1089762 - SWITCH-AX-1089762 | 12/21/2015 8:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089763 - SWITCH-AX-1089763 | 12/21/2015 8:02 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1089764 - SWITCH-AX-1089765 | 12/21/2015 8:02 | no Title | Attorney Client |
| SWITCH-AX-1089766 - SWITCH-AX-1089766 | 12/21/2015 8:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089767 - SWITCH-AX-1089767 | 12/21/2015 8:02 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1089768 - SWITCH-AX-1089769 | 12/21/2015 8:34 | no Title | Attorney Client |
| SWITCH-AX-1089770 - SWITCH-AX-1089770 | 12/21/2015 8:34 | UCC-1 DE File Stamped Copy.pdf | Attorney Client |
| SWITCH-AX-1089771 - SWITCH-AX-1089772 | 12/21/2015 8:34 | Rdio - Notice of Ch.11 BK filed 11-16-15.pdf | Attorney Client |
| SWITCH-AX-1089773 - SWITCH-AX-1089773 | 12/21/2015 8:34 | https://uccconnect.sos.ca.gov/ucc_filing/ucc_filing-ucc1.asp?d‹ | Attorney Client |
| SWITCH-AX-1089774 - SWITCH-AX-1089782 | 12/21/2015 8:34 | R697-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1089783 - SWITCH-AX-1089785 | 12/21/2015 8:34 | Stay Letter Switch.pdf | Attorney Client |
| SWITCH-AX-1089786 - SWITCH-AX-1089786 | 12/21/2015 8:52 | no Title | Attorney Client |
| SWITCH-AX-1089787 - SWITCH-AX-1089788 | 12/21/2015 9:23 | no Title | Attorney Client |
| SWITCH-AX-1089789 - SWITCH-AX-1089808 | 12/21/2015 9:23 | DOC 123248 re-recorded BLA.PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|--------------|----------------|-----------|
| SWITCH-AX-1089809 - SWITCH-AX-1089809 | 12/21/2015 9:23 | site plan - Tesla Land Purchase.pdf | Attorney Client |
| SWITCH-AX-1089810 - SWITCH-AX-1089815 | 12/21/2015 9:23 | EXHIBIT 'A' | Attorney Client |
| SWITCH-AX-1089816 - SWITCH-AX-1089872 | 12/21/2015 9:49 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1089873 - SWITCH-AX-1089876 | 12/21/2015 9:49 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1089877 - SWITCH-AX-1089878 | 12/21/2015 10:02 | no Title | Attorney Client |
| SWITCH-AX-1089879 - SWITCH-AX-1089880 | 12/21/2015 10:02 | INSTRUCTIONS | Attorney Client |
| SWITCH-AX-1089881 - SWITCH-AX-1089881 | 12/21/2015 10:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1089882 - SWITCH-AX-1089939 | 12/21/2015 10:22 | no Title | Attorney Client |
| SWITCH-AX-1089940 - SWITCH-AX-1089943 | 12/21/2015 10:22 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1089944 - SWITCH-AX-1089945 | 12/21/2015 10:27 | no Title | Attorney Client |
| SWITCH-AX-1089946 - SWITCH-AX-1089947 | 12/21/2015 10:27 | SAMPLE RELEASE | Attorney Client |
| SWITCH-AX-1089948 - SWITCH-AX-1089949 | 12/21/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1089950 - SWITCH-AX-1089962 | 12/21/2015 10:42 | no Title | Attorney Client |
| SWITCH-AX-1089963 - SWITCH-AX-1089963 | 12/21/2015 10:42 | image001.png | Attorney Client |
| SWITCH-AX-1089964 - SWITCH-AX-1089964 | 12/21/2015 10:44 | no Title | Attorney Client |
| SWITCH-AX-1089965 - SWITCH-AX-1089970 | 12/21/2015 10:44 | Redline v4 to v5 Dec 21.docx | Attorney Client |
| SWITCH-AX-1089971 - SWITCH-AX-1089972 | 12/21/2015 10:55 | no Title | Attorney Client |
| SWITCH-AX-1089973 - SWITCH-AX-1089974 | 12/21/2015 10:55 | SAMPLE RELEASE | Attorney Client |
| SWITCH-AX-1089975 - SWITCH-AX-1089976 | 12/21/2015 11:02 | no Title | Attorney Client |
| SWITCH-AX-1089977 - SWITCH-AX-1089977 | 12/21/2015 11:02 | image003.png | Attorney Client |
| SWITCH-AX-1089978 - SWITCH-AX-1089987 | 12/21/2015 11:02 | Microsoft Word - Switch.Colocation Facilities Agmt.121515 FINAL CLEAN.docx | Attorney Client |
| SWITCH-AX-1089988 - SWITCH-AX-1089989 | 12/21/2015 11:02 | no Title | Attorney Client |
| SWITCH-AX-1089990 - SWITCH-AX-1089990 | 12/21/2015 11:02 | image003.png | Attorney Client |
| SWITCH-AX-1089991 - SWITCH-AX-1090000 | 12/21/2015 11:02 | Microsoft Word - Switch.Colocation Facilities Agmt.121515 FINAL CLEAN.docx | Attorney Client |
| SWITCH-AX-1090001 - SWITCH-AX-1090003 | 12/21/2015 11:06 | no Title | Attorney Client |
| SWITCH-AX-1090004 - SWITCH-AX-1090004 | 12/21/2015 11:06 | 14-9-SU-esig-Adam-Kramer[26].png | Attorney Client |
| SWITCH-AX-1090005 - SWITCH-AX-1090006 | 12/21/2015 12:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1090007 - SWITCH-AX-1090011 | 12/21/2015 12:15 | 420577660_v 1_Plaintiff_s Responses to Defendant_s Second RFPs.DOCX | Attorney Client;Work Product |
| SWITCH-AX-1090012 - SWITCH-AX-1090017 | 12/21/2015 12:15 | 420577661_v 1_Plaintiffs Answers to D_s Third ROGs.DOCX | Attorney Client;Work Product |
| SWITCH-AX-1090018 - SWITCH-AX-1090076 | 12/21/2015 12:56 | no Title | Attorney Client |
| SWITCH-AX-1090077 - SWITCH-AX-1090080 | 12/21/2015 12:56 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1090081 - SWITCH-AX-1090139 | 12/21/2015 12:56 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1090140 - SWITCH-AX-1090143 | 12/21/2015 12:56 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1090144 - SWITCH-AX-1090144 | 12/21/2015 13:10 | no Title | Attorney Client |
| SWITCH-AX-1090145 - SWITCH-AX-1090146 | 12/21/2015 13:11 | no Title | Attorney Client |
| SWITCH-AX-1090147 - SWITCH-AX-1090147 | 12/21/2015 13:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1090148 - SWITCH-AX-1090149 | 12/21/2015 13:11 | no Title | Attorney Client |
| SWITCH-AX-1090150 - SWITCH-AX-1090150 | 12/21/2015 13:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1090151 - SWITCH-AX-1090152 | 12/21/2015 13:13 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1090153 - SWITCH-AX-1090158 | 12/21/2015 13:13 | 420577661_v 1_Plaintiffs Answers to D_s Third ROGs.DOCX | Attorney Client;Work Product |
| SWITCH-AX-1090159 - SWITCH-AX-1090164 | 12/21/2015 13:13 | 420577660_v 1_Plaintiff_s Responses to Defendant_s Second RFPs.DOCX | Attorney Client;Work Product |
| SWITCH-AX-1090165 - SWITCH-AX-1090166 | 12/21/2015 13:15 | no Title | Attorney Client |
| SWITCH-AX-1090167 - SWITCH-AX-1090167 | 12/21/2015 13:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1090168 - SWITCH-AX-1090169 | 12/21/2015 13:28 | no Title | Attorney Client |
| SWITCH-AX-1090170 - SWITCH-AX-1090170 | 12/21/2015 13:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1090171 - SWITCH-AX-1090175 | 12/21/2015 13:55 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1090176 - SWITCH-AX-1090184 | 12/21/2015 13:55 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1090185 - SWITCH-AX-1090193 | 12/21/2015 13:55 | Redline CFA Vestmark Switch V1 to Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1090194 - SWITCH-AX-1090198 | 12/21/2015 13:55 | Security Policies and Procedures.pdf | Attorney Client |
| SWITCH-AX-1090199 - SWITCH-AX-1090202 | 12/21/2015 14:07 | no Title | Attorney Client |
| SWITCH-AX-1090203 - SWITCH-AX-1090203 | 12/21/2015 14:07 | 2900 Match Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1090204 - SWITCH-AX-1090204 | 12/21/2015 14:13 | no Title | Attorney Client |
| SWITCH-AX-1090205 - SWITCH-AX-1090213 | 12/21/2015 14:13 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1090214 - SWITCH-AX-1090214 | 12/21/2015 14:13 | no Title | Attorney Client |
| SWITCH-AX-1090215 - SWITCH-AX-1090223 | 12/21/2015 14:13 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1090224 - SWITCH-AX-1090230 | 12/21/2015 15:24 | no Title | Attorney Client |
| SWITCH-AX-1090231 - SWITCH-AX-1090281 | 12/21/2015 15:24 | Land Lease Switch - eBay SV STAMPED 20151221.pdf | Attorney Client |
| SWITCH-AX-1090282 - SWITCH-AX-1090294 | 12/21/2015 15:24 | License Agreement Switch - eBay SV STAMPED 20151221.pdf | Attorney Client |
| SWITCH-AX-1090295 - SWITCH-AX-1090302 | 12/21/2015 15:47 | no Title | Attorney Client |
| SWITCH-AX-1090303 - SWITCH-AX-1090353 | 12/21/2015 15:47 | Land Lease Switch - eBay SV STAMPED 20151221.pdf | Attorney Client |
| SWITCH-AX-1090354 - SWITCH-AX-1090366 | 12/21/2015 15:47 | License Agreement Switch - eBay SV STAMPED 20151221.pdf | Attorney Client |
| SWITCH-AX-1090367 - SWITCH-AX-1090374 | 12/21/2015 15:56 | no Title | Attorney Client |
| SWITCH-AX-1090375 - SWITCH-AX-1090376 | 12/21/2015 16:12 | no Title | Attorney Client |
| SWITCH-AX-1090377 - SWITCH-AX-1090385 | 12/21/2015 16:12 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1090386 - SWITCH-AX-1090386 | 12/21/2015 16:30 | Collection Report 151221.xls | Attorney Client |
| SWITCH-AX-1090387 - SWITCH-AX-1090387 | 12/21/2015 16:55 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1090388 - SWITCH-AX-1090394 | 12/21/2015 16:55 | 420596334_v 1_Plaintiffs Answers to D_s Third ROGs (Revised 12.21.15).DOCX | Attorney Client;Work Product |
| SWITCH-AX-1090395 - SWITCH-AX-1090395 | 12/21/2015 17:24 | no Title | Attorney Client |
| SWITCH-AX-1090396 - SWITCH-AX-1090396 | 12/21/2015 17:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1090397 - SWITCH-AX-1090404 | 12/21/2015 17:24 | Incentive Unit Award (Cooper) 06-01-2015.docx | Attorney Client |
| SWITCH-AX-1090405 - SWITCH-AX-1090405 | 12/22/2015 8:10 | no Title | Attorney Client |
| SWITCH-AX-1090406 - SWITCH-AX-1090456 | 12/22/2015 8:10 | Land Lease Switch - eBay SV STAMPED 20151221.pdf | Attorney Client |
| SWITCH-AX-1090457 - SWITCH-AX-1090469 | 12/22/2015 8:10 | License Agreement Switch - eBay SV STAMPED 20151221.pdf | Attorney Client |
| SWITCH-AX-1090470 - SWITCH-AX-1090471 | 12/22/2015 8:10 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1090472 - SWITCH-AX-1090472 | 12/22/2015 8:18 | no Title | Attorney Client |
| SWITCH-AX-1090473 - SWITCH-AX-1090473 | 12/22/2015 8:18 | 28DE0567-E54A-429D-9677-11981D3B979B.png | Attorney Client |
| SWITCH-AX-1090474 - SWITCH-AX-1090481 | 12/22/2015 8:18 | Incentive Unit Award (Cooper) 06-01-2015.docx | Attorney Client |
| SWITCH-AX-1090482 - SWITCH-AX-1090482 | 12/22/2015 8:18 | no Title | Attorney Client |
| SWITCH-AX-1090483 - SWITCH-AX-1090483 | 12/22/2015 8:18 | 28DE0567-E54A-429D-9677-11981D3B979B.png | Attorney Client |
| SWITCH-AX-1090484 - SWITCH-AX-1090491 | 12/22/2015 8:18 | Incentive Unit Award (Cooper) 06-01-2015.docx | Attorney Client |
| SWITCH-AX-1090492 - SWITCH-AX-1090492 | 12/22/2015 8:23 | no Title | Attorney Client |
| SWITCH-AX-1090493 - SWITCH-AX-1090493 | 12/22/2015 8:23 | 28DE0567-E54A-429D-9677-11981D3B979B.png | Attorney Client |
| SWITCH-AX-1090494 - SWITCH-AX-1090501 | 12/22/2015 8:23 | Incentive Unit Award (Cooper) 06-01-2015.docx | Attorney Client |
| SWITCH-AX-1090502 - SWITCH-AX-1090504 | 12/22/2015 8:50 | no Title | Attorney Client |
| SWITCH-AX-1090505 - SWITCH-AX-1090508 | 12/22/2015 8:50 | Switch Release 122215_NVE Edits.docx | Attorney Client |
| SWITCH-AX-1090509 - SWITCH-AX-1090571 | 12/22/2015 9:04 | no Title | Attorney Client |
| SWITCH-AX-1090572 - SWITCH-AX-1090575 | 12/22/2015 9:04 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client |
| SWITCH-AX-1090576 - SWITCH-AX-1090576 | 12/22/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1090579 - SWITCH-AX-1090585 | 12/22/2015 9:40 | A&R Side Letter Switch Intel V5 Execution.docx | Attorney Client |
| SWITCH-AX-1090586 - SWITCH-AX-1090586 | 12/22/2015 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1090587 - SWITCH-AX-1090588 | 12/22/2015 9:53 | no Title | Attorney Client |
| SWITCH-AX-1090589 - SWITCH-AX-1090589 | 12/22/2015 10:04 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1090590 - SWITCH-AX-1090591 | 12/22/2015 10:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1090592 - SWITCH-AX-1090592 | 12/22/2015 10:04 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1090593 - SWITCH-AX-1090596 | 12/22/2015 10:04 | PROPRIETARY INFORMATION NON-DISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1090597 - SWITCH-AX-1090598 | 12/22/2015 10:09 | no Title | Attorney Client |
| SWITCH-AX-1090599 - SWITCH-AX-1090602 | 12/22/2015 10:09 | PROPRIETARY INFORMATION NON-DISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1090603 - SWITCH-AX-1090604 | 12/22/2015 10:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1090605 - SWITCH-AX-1090605 | 12/22/2015 10:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1090606 - SWITCH-AX-1090606 | 12/22/2015 10:10 | no Title | Attorney Client |
| SWITCH-AX-1090607 - SWITCH-AX-1090607 | 12/22/2015 10:18 | no Title | Attorney Client |
| SWITCH-AX-1090608 - SWITCH-AX-1090617 | 12/22/2015 10:18 | | 1 Attorney Client |
| SWITCH-AX-1090618 - SWITCH-AX-1090619 | 12/22/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1090620 - SWITCH-AX-1090621 | 12/22/2015 10:40 | no Title | Attorney Client |
| SWITCH-AX-1090622 - SWITCH-AX-1090624 | 12/22/2015 10:54 | no Title | Attorney Client |
| SWITCH-AX-1090625 - SWITCH-AX-1090627 | 12/22/2015 11:23 | no Title | Attorney Client |
| SWITCH-AX-1090628 - SWITCH-AX-1090628 | 12/22/2015 11:29 | no Title | Attorney Client |
| SWITCH-AX-1090629 - SWITCH-AX-1090629 | 12/22/2015 11:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1090630 - SWITCH-AX-1090655 | 12/22/2015 11:29 | DOC.PDF | Attorney Client |
| SWITCH-AX-1090656 - SWITCH-AX-1090656 | 12/22/2015 11:33 | no Title | Attorney Client |
| SWITCH-AX-1090657 - SWITCH-AX-1090660 | 12/22/2015 11:33 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1090661 - SWITCH-AX-1090719 | 12/22/2015 11:36 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1090720 - SWITCH-AX-1090723 | 12/22/2015 11:36 | Draft_Settlement_Agreement_Swiss_2014-12-18 (Reviewed SWITCH) (3).docx | Attorney Client;Work Product |
| SWITCH-AX-1090724 - SWITCH-AX-1090725 | 12/22/2015 11:37 | no Title | Attorney Client |
| SWITCH-AX-1090726 - SWITCH-AX-1090732 | 12/22/2015 11:37 | 420596334_v 1_Plaintiffs Answers to D_s Third ROGs (Revised 12.21.15).DOCX | Attorney Client |
| SWITCH-AX-1090733 - SWITCH-AX-1090735 | 12/22/2015 12:01 | no Title | Attorney Client |
| SWITCH-AX-1090736 - SWITCH-AX-1090739 | 12/22/2015 12:01 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1090740 - SWITCH-AX-1090740 | 12/22/2015 12:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1090741 - SWITCH-AX-1090742 | 12/22/2015 12:15 | no Title | Attorney Client |
| SWITCH-AX-1090743 - SWITCH-AX-1090746 | 12/22/2015 12:23 | no Title | Attorney Client |
| SWITCH-AX-1090747 - SWITCH-AX-1090747 | 12/22/2015 12:23 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1090748 - SWITCH-AX-1090749 | 12/22/2015 12:34 | no Title | Attorney Client |
| SWITCH-AX-1090750 - SWITCH-AX-1090751 | 12/22/2015 12:34 | no Title | Attorney Client |
| SWITCH-AX-1090752 - SWITCH-AX-1090752 | 12/22/2015 12:48 | no Title | Attorney Client |
| SWITCH-AX-1090753 - SWITCH-AX-1090877 | 12/22/2015 12:48 | 1534059-C.01A Petition to Cancel Reg N.PDF | Attorney Client |
| SWITCH-AX-1090878 - SWITCH-AX-1090878 | 12/22/2015 12:50 | Check Upload & Approval-12.28.15.xlsx | Attorney Client |
| SWITCH-AX-1090879 - SWITCH-AX-1090880 | 12/22/2015 13:18 | no Title | Attorney Client |
| SWITCH-AX-1090881 - SWITCH-AX-1090884 | 12/22/2015 13:18 | Switch EVO.pdf | Attorney Client |
| SWITCH-AX-1090885 - SWITCH-AX-1090885 | 12/22/2015 13:38 | Collection Report 151221 - 12.22.15.xls | Attorney Client |
| SWITCH-AX-1090886 - SWITCH-AX-1090887 | 12/22/2015 13:39 | no Title | Attorney Client |
| SWITCH-AX-1090888 - SWITCH-AX-1090894 | 12/22/2015 13:39 | SwitchvFirespotterPlaintiffsAnswersto3rdRogs 12.22.15.pdf | Attorney Client |
| SWITCH-AX-1090895 - SWITCH-AX-1090895 | 12/22/2015 13:51 | no Title | Attorney Client |
| SWITCH-AX-1090896 - SWITCH-AX-1091021 | 12/22/2015 13:51 | 1534148-C.01A Petition to Cancel Reg N.PDF | Attorney Client |
| SWITCH-AX-1091022 - SWITCH-AX-1091025 | 12/22/2015 13:59 | no Title | Attorney Client |
| SWITCH-AX-1091026 - SWITCH-AX-1091026 | 12/22/2015 13:59 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1091027 - SWITCH-AX-1091030 | 12/22/2015 13:59 | no Title | Attorney Client |
| SWITCH-AX-1091031 - SWITCH-AX-1091031 | 12/22/2015 13:59 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1091032 - SWITCH-AX-1091033 | 12/22/2015 14:16 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1091034 - SWITCH-AX-1091034 | 12/22/2015 14:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1091035 - SWITCH-AX-1091044 | 12/22/2015 14:16 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1091045 - SWITCH-AX-1091045 | 12/22/2015 14:25 | no Title | Attorney Client |
| SWITCH-AX-1091046 - SWITCH-AX-1091046 | 12/22/2015 14:25 | 14-9-SU-esig-LH[125].png | Attorney Client |
| SWITCH-AX-1091047 - SWITCH-AX-1091051 | 12/22/2015 15:16 | no Title | Attorney Client |
| SWITCH-AX-1091052 - SWITCH-AX-1091052 | 12/22/2015 15:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1091053 - SWITCH-AX-1091059 | 12/22/2015 15:16 | Redline A&R Side Letter Switch Intel 12-22-2015.docx | Attorney Client |
| SWITCH-AX-1091060 - SWITCH-AX-1091066 | 12/22/2015 15:16 | A&R Side Letter Switch Intel V5 Final.docx | Attorney Client |
| SWITCH-AX-1091067 - SWITCH-AX-1091068 | 12/22/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1091069 - SWITCH-AX-1091069 | 12/22/2015 15:23 | 14-9-SU-esig-LH[125].png | Attorney Client |
| SWITCH-AX-1091070 - SWITCH-AX-1091071 | 12/22/2015 15:23 | no Title | Attorney Client |
| SWITCH-AX-1091072 - SWITCH-AX-1091072 | 12/22/2015 15:23 | 14-9-SU-esig-LH[125].png | Attorney Client |
| SWITCH-AX-1091073 - SWITCH-AX-1091074 | 12/22/2015 15:44 | no Title | Attorney Client |
| SWITCH-AX-1091075 - SWITCH-AX-1091077 | 12/22/2015 15:55 | no Title | Attorney Client |
| SWITCH-AX-1091078 - SWITCH-AX-1091080 | 12/22/2015 15:55 | no Title | Attorney Client |
| SWITCH-AX-1091081 - SWITCH-AX-1091083 | 12/22/2015 16:55 | no Title | Attorney Client |
| SWITCH-AX-1091084 - SWITCH-AX-1091084 | 12/22/2015 16:55 | Collection Report 151222.xls | Attorney Client |
| SWITCH-AX-1091085 - SWITCH-AX-1091085 | 12/22/2015 16:55 | image001.png | Attorney Client |
| SWITCH-AX-1091086 - SWITCH-AX-1091087 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091088 - SWITCH-AX-1091089 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091090 - SWITCH-AX-1091090 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091091 - SWITCH-AX-1091091 | 12/23/2015 0:17 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1091092 - SWITCH-AX-1091093 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091094 - SWITCH-AX-1091095 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091096 - SWITCH-AX-1091097 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091098 - SWITCH-AX-1091099 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091100 - SWITCH-AX-1091101 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091102 - SWITCH-AX-1091103 | 12/23/2015 0:17 | no Title | Attorney Client |
| SWITCH-AX-1091104 - SWITCH-AX-1091105 | 12/23/2015 7:49 | no Title | Attorney Client |
| SWITCH-AX-1091106 - SWITCH-AX-1091116 | 12/23/2015 7:49 | Redline CFA EE Switch V3 to V4 Switch.docx | Attorney Client |
| SWITCH-AX-1091117 - SWITCH-AX-1091127 | 12/23/2015 7:49 | Redline CFA EE Switch V4 12-23-15 Switch.docx | Attorney Client |
| SWITCH-AX-1091128 - SWITCH-AX-1091129 | 12/23/2015 7:49 | no Title | Attorney Client |
| SWITCH-AX-1091130 - SWITCH-AX-1091140 | 12/23/2015 7:49 | Redline CFA EE Switch V4 12-23-15 Switch.docx | Attorney Client |
| SWITCH-AX-1091141 - SWITCH-AX-1091151 | 12/23/2015 7:49 | Redline CFA EE Switch V3 to V4 Switch.docx | Attorney Client |
| SWITCH-AX-1091152 - SWITCH-AX-1091152 | 12/23/2015 7:51 | no Title | Attorney Client |
| SWITCH-AX-1091153 - SWITCH-AX-1091163 | 12/23/2015 7:51 | Redline CFA EE Switch V4 12-23-15 Switch.docx | Attorney Client |
| SWITCH-AX-1091164 - SWITCH-AX-1091174 | 12/23/2015 7:51 | Redline CFA EE Switch V3 to V4 Switch.docx | Attorney Client |
| SWITCH-AX-1091175 - SWITCH-AX-1091175 | 12/23/2015 7:51 | no Title | Attorney Client |
| SWITCH-AX-1091176 - SWITCH-AX-1091186 | 12/23/2015 7:51 | Redline CFA EE Switch V4 12-23-15 Switch.docx | Attorney Client |
| SWITCH-AX-1091187 - SWITCH-AX-1091197 | 12/23/2015 7:51 | Redline CFA EE Switch V3 to V4 Switch.docx | Attorney Client |
| SWITCH-AX-1091198 - SWITCH-AX-1091199 | 12/23/2015 8:43 | no Title | Attorney Client |
| SWITCH-AX-1091200 - SWITCH-AX-1091223 | 12/23/2015 8:43 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1091224 - SWITCH-AX-1091263 | 12/23/2015 8:43 | COST SHARING AND | Attorney Client |
| SWITCH-AX-1091264 - SWITCH-AX-1091264 | 12/23/2015 8:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1091265 - SWITCH-AX-1091266 | 12/23/2015 8:43 | no Title | Attorney Client |
| SWITCH-AX-1091267 - SWITCH-AX-1091267 | 12/23/2015 8:43 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1091268 - SWITCH-AX-1091307 | 12/23/2015 8:43 | COST SHARING AND | Attorney Client |
| SWITCH-AX-1091308 - SWITCH-AX-1091331 | 12/23/2015 8:43 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1091332 - SWITCH-AX-1091332 | 12/23/2015 9:00 | no Title | Attorney Client |
| SWITCH-AX-1091333 - SWITCH-AX-1091343 | 12/23/2015 9:00 | Microsoft Word - questnt_production_7781425.docm | Attorney Client |
| SWITCH-AX-1091344 - SWITCH-AX-1091344 | 12/23/2015 9:19 | no Title | Attorney Client |
| SWITCH-AX-1091345 - SWITCH-AX-1091356 | 12/23/2015 9:19 | Switch Supernap CFO 52123 001 SPC.DOCM | Attorney Client |
| SWITCH-AX-1091357 - SWITCH-AX-1091357 | 12/23/2015 9:22 | no Title | Attorney Client |
| SWITCH-AX-1091358 - SWITCH-AX-1091368 | 12/23/2015 9:22 | Redline CFA EE Switch V4 12-23-15 Switch.docx | Attorney Client |
| SWITCH-AX-1091369 - SWITCH-AX-1091379 | 12/23/2015 9:22 | Redline CFA Switch V3 to V4 Switch.docx | Attorney Client |
| SWITCH-AX-1091380 - SWITCH-AX-1091383 | 12/23/2015 9:33 | no Title | Attorney Client |
| SWITCH-AX-1091384 - SWITCH-AX-1091384 | 12/23/2015 9:33 | C206-09-010-C.pdf | Attorney Client |
| SWITCH-AX-1091385 - SWITCH-AX-1091385 | 12/23/2015 9:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1091386 - SWITCH-AX-1091395 | 12/23/2015 9:33 | C206-09-009-M.pdf | Attorney Client |
| SWITCH-AX-1091396 - SWITCH-AX-1091397 | 12/23/2015 9:51 | no Title | Attorney Client |
| SWITCH-AX-1091398 - SWITCH-AX-1091398 | 12/23/2015 9:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1091399 - SWITCH-AX-1091565 | 12/23/2015 9:51 | Microsoft Word - Switch - Storey OPTC Application v4.00 | Attorney Client |
| SWITCH-AX-1091566 - SWITCH-AX-1091566 | 12/23/2015 10:38 | no Title | Attorney Client |
| SWITCH-AX-1091568 - SWITCH-AX-1091568 | 12/23/2015 13:05 | Collection Report 151222.xls | Attorney Client |
| SWITCH-AX-1091569 - SWITCH-AX-1091569 | 12/23/2015 13:06 | Collection Report 151223.xls | Attorney Client |
| SWITCH-AX-1091570 - SWITCH-AX-1091570 | 12/23/2015 22:50 | no Title | Attorney Client |
| SWITCH-AX-1091571 - SWITCH-AX-1091571 | 12/23/2015 22:50 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1091572 - SWITCH-AX-1091581 | 12/28/2015 7:31 | no Title | Attorney Client |
| SWITCH-AX-1091582 - SWITCH-AX-1091582 | 12/28/2015 7:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1091583 - SWITCH-AX-1091583 | 12/28/2015 7:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1091584 - SWITCH-AX-1091584 | 12/28/2015 7:56 | no Title | Attorney Client |
| SWITCH-AX-1091585 - SWITCH-AX-1091590 | 12/28/2015 7:56 | EXHIBIT 'A' | Attorney Client |
| SWITCH-AX-1091591 - SWITCH-AX-1091593 | 12/28/2015 7:56 | Partial Term of Colocation Cov (1).pdf | Attorney Client |
| SWITCH-AX-1091594 - SWITCH-AX-1091594 | 12/28/2015 7:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1091596 - SWITCH-AX-1091596 | 12/28/2015 10:00 | no Title | Attorney Client |
| SWITCH-AX-1091597 - SWITCH-AX-1091597 | 12/28/2015 10:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1091598 - SWITCH-AX-1091598 | 12/28/2015 10:00 | Customer Statement | Attorney Client |
| SWITCH-AX-1091599 - SWITCH-AX-1091599 | 12/28/2015 10:00 | Collection Report 151228.xls | Attorney Client |
| SWITCH-AX-1091600 - SWITCH-AX-1091600 | 12/28/2015 11:42 | no Title | Attorney Client |
| SWITCH-AX-1091601 - SWITCH-AX-1091674 | 12/28/2015 11:42 | TM.ExpenseReport.Nov-Dec.15.pdf | Attorney Client |
| SWITCH-AX-1091675 - SWITCH-AX-1091676 | 12/28/2015 12:00 | no Title | Attorney Client |
| SWITCH-AX-1091677 - SWITCH-AX-1091686 | 12/28/2015 12:00 | Redline CFA LM Switch V2 to V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1091687 - SWITCH-AX-1091696 | 12/28/2015 12:00 | CFA LM Switch V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1091697 - SWITCH-AX-1091697 | 12/28/2015 15:23 | Collection Report 151228.xls | Attorney Client |
| SWITCH-AX-1091698 - SWITCH-AX-1091698 | 12/28/2015 17:21 | Copy of 2900 Match Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1091699 - SWITCH-AX-1091701 | 12/29/2015 9:40 | no Title | Attorney Client |
| SWITCH-AX-1091702 - SWITCH-AX-1091702 | 12/29/2015 9:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1091703 - SWITCH-AX-1091703 | 12/29/2015 9:40 | O671-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1091704 - SWITCH-AX-1091704 | 12/29/2015 9:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1091705 - SWITCH-AX-1091712 | 12/29/2015 9:40 | O671-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1091713 - SWITCH-AX-1091715 | 12/29/2015 13:25 | no Title | Attorney Client |
| SWITCH-AX-1091716 - SWITCH-AX-1091718 | 12/29/2015 13:25 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1091719 - SWITCH-AX-1091720 | 12/29/2015 13:39 | no Title | Attorney Client |
| SWITCH-AX-1091721 - SWITCH-AX-1091721 | 12/29/2015 13:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1091722 - SWITCH-AX-1091745 | 12/29/2015 13:39 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1091746 - SWITCH-AX-1091746 | 12/29/2015 13:39 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1091747 - SWITCH-AX-1091747 | 12/29/2015 13:39 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1091748 - SWITCH-AX-1091749 | 12/29/2015 13:39 | no Title | Attorney Client |
| SWITCH-AX-1091750 - SWITCH-AX-1091750 | 12/29/2015 13:39 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1091751 - SWITCH-AX-1091751 | 12/29/2015 13:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1091752 - SWITCH-AX-1091752 | 12/29/2015 13:39 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1091753 - SWITCH-AX-1091776 | 12/29/2015 13:39 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1091777 - SWITCH-AX-1091777 | 12/29/2015 14:03 | Copy of Collection Report 151229.xls | Attorney Client |
| SWITCH-AX-1091778 - SWITCH-AX-1091780 | 12/29/2015 14:23 | no Title | Attorney Client |
| SWITCH-AX-1091781 - SWITCH-AX-1091781 | 12/29/2015 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1091782 - SWITCH-AX-1091782 | 12/29/2015 14:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1091783 - SWITCH-AX-1091790 | 12/29/2015 14:23 | O671-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1091791 - SWITCH-AX-1091791 | 12/29/2015 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1091792 - SWITCH-AX-1091792 | 12/29/2015 14:23 | O671-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1091793 - SWITCH-AX-1091793 | 12/29/2015 14:58 | no Title | Attorney Client |
| SWITCH-AX-1091794 - SWITCH-AX-1091797 | 12/29/2015 14:58 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091798 - SWITCH-AX-1091803 | 12/29/2015 14:58 | 5-year Consolidation File_12.14.15_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091804 - SWITCH-AX-1091804 | 12/29/2015 15:14 | Collection Report 151229.xls | Attorney Client |
| SWITCH-AX-1091805 - SWITCH-AX-1091807 | 12/29/2015 15:15 | no Title | Attorney Client |
| SWITCH-AX-1091808 - SWITCH-AX-1091808 | 12/29/2015 15:15 | image001.png | Attorney Client |
| SWITCH-AX-1091809 - SWITCH-AX-1091809 | 12/29/2015 15:15 | Collection Report 151229.xls | Attorney Client |
| SWITCH-AX-1091810 - SWITCH-AX-1091810 | 12/29/2015 15:19 | no Title | Attorney Client |
| SWITCH-AX-1091811 - SWITCH-AX-1091811 | 12/29/2015 15:19 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1091812 - SWITCH-AX-1091812 | 12/29/2015 15:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1091813 - SWITCH-AX-1091815 | 12/29/2015 16:15 | no Title | Attorney Client |
| SWITCH-AX-1091816 - SWITCH-AX-1091816 | 12/29/2015 16:15 | image001.png | Attorney Client |
| SWITCH-AX-1091817 - SWITCH-AX-1091817 | 12/29/2015 16:15 | Collection Report 151229.xls | Attorney Client |
| SWITCH-AX-1091818 - SWITCH-AX-1091821 | 12/29/2015 19:18 | no Title | Attorney Client |
| SWITCH-AX-1091822 - SWITCH-AX-1091822 | 12/30/2015 9:45 | no Title | Attorney Client |
| SWITCH-AX-1091823 - SWITCH-AX-1091823 | 12/30/2015 9:45 | ModelAgreementTracker.xlsx | Attorney Client |
| SWITCH-AX-1091824 - SWITCH-AX-1091824 | 12/30/2015 9:48 | no Title | Attorney Client |
| SWITCH-AX-1091825 - SWITCH-AX-1091825 | 12/30/2015 9:48 | 2016 Balance Sheet_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091826 - SWITCH-AX-1091831 | 12/30/2015 9:48 | 5-year Consolidation File_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091832 - SWITCH-AX-1091835 | 12/30/2015 9:48 | 2016 Income Statement_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091836 - SWITCH-AX-1091836 | 12/30/2015 10:41 | no Title | Attorney Client |
| SWITCH-AX-1091837 - SWITCH-AX-1091840 | 12/30/2015 10:41 | 2016 Income Statement_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091841 - SWITCH-AX-1091846 | 12/30/2015 10:41 | 5-year Consolidation File_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091847 - SWITCH-AX-1091847 | 12/30/2015 10:41 | 2016 Balance Sheet_FINAL.pdf | Attorney Client |
| SWITCH-AX-1091848 - SWITCH-AX-1091849 | 12/30/2015 11:06 | no Title | Attorney Client |
| SWITCH-AX-1091850 - SWITCH-AX-1091850 | 12/30/2015 11:06 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[72].png | Attorney Client |
| SWITCH-AX-1091851 - SWITCH-AX-1091862 | 12/30/2015 11:06 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1091863 - SWITCH-AX-1091878 | 12/30/2015 11:06 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1091879 - SWITCH-AX-1091880 | 12/30/2015 11:06 | 151230 A1896 Switch AP7375-3672 Issuance Letter.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1091881 - SWITCH-AX-1091881 | 12/30/2015 11:15 | no Title | Attorney Client |
| SWITCH-AX-1091882 - SWITCH-AX-1091891 | 12/30/2015 11:15 | S328-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1091892 - SWITCH-AX-1091892 | 12/30/2015 11:15 | no Title | Attorney Client |
| SWITCH-AX-1091893 - SWITCH-AX-1091902 | 12/30/2015 11:15 | S328-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1091903 - SWITCH-AX-1091903 | 12/30/2015 11:42 | no Title | Attorney Client |
| SWITCH-AX-1091904 - SWITCH-AX-1092029 | 12/30/2015 11:42 | UptimeInstituteLLCvSwitchPetitiontoCancel-Tier5.pdf | Attorney Client |
| SWITCH-AX-1092030 - SWITCH-AX-1092155 | 12/30/2015 11:42 | UptimeInstituteLLCvSwitchPetitiontoCancel-TierElite.pdf | Attorney Client |
| SWITCH-AX-1092156 - SWITCH-AX-1092157 | 12/30/2015 12:07 | no Title | Attorney Client |
| SWITCH-AX-1092158 - SWITCH-AX-1092158 | 12/30/2015 12:07 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[72].png | Attorney Client |
| SWITCH-AX-1092159 - SWITCH-AX-1092170 | 12/30/2015 12:07 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1092171 - SWITCH-AX-1092172 | 12/30/2015 12:07 | 151230 A1896 Switch AP7375-3672 Issuance Letter.pdf | Attorney Client |
| SWITCH-AX-1092173 - SWITCH-AX-1092188 | 12/30/2015 12:07 | STATE OF NEVADA | Attorney Client |
| SWITCH-AX-1092189 - SWITCH-AX-1092191 | 12/30/2015 12:50 | no Title | Attorney Client |
| SWITCH-AX-1092192 - SWITCH-AX-1092199 | 12/30/2015 12:50 | Switch_Colocation Facilities Agreement_Draft v2 12 16 2015.pdf | Attorney Client |
| SWITCH-AX-1092200 - SWITCH-AX-1092200 | 12/30/2015 13:47 | Check Upload & Approval-010416.xlsx | Attorney Client |
| SWITCH-AX-1092201 - SWITCH-AX-1092201 | 12/30/2015 14:45 | no Title | Attorney Client |
| SWITCH-AX-1092202 - SWITCH-AX-1092202 | 12/30/2015 14:45 | Budget-Forecast Revenue by Region 2016-2020.xlsx | Attorney Client |
| SWITCH-AX-1092203 - SWITCH-AX-1092204 | 12/30/2015 15:16 | no Title | Attorney Client |
| SWITCH-AX-1092205 - SWITCH-AX-1092205 | 12/30/2015 15:16 | Budget-Forecast Revenue by Region 2016-2020.xlsx | Attorney Client |
| SWITCH-AX-1092206 - SWITCH-AX-1092206 | 12/30/2015 15:16 | Budget-Forecast Revenue by Region 2016-2020.pdf | Attorney Client |
| SWITCH-AX-1092207 - SWITCH-AX-1092208 | 12/30/2015 15:39 | no Title | Attorney Client |
| SWITCH-AX-1092209 - SWITCH-AX-1092209 | 12/30/2015 15:39 | image001.png | Attorney Client |
| SWITCH-AX-1092210 - SWITCH-AX-1092210 | 12/30/2015 16:11 | Collection Report 151230.xls | Attorney Client |
| SWITCH-AX-1092211 - SWITCH-AX-1092213 | 12/30/2015 16:11 | no Title | Attorney Client |
| SWITCH-AX-1092214 - SWITCH-AX-1092214 | 12/30/2015 16:11 | Collection Report 151230.xls | Attorney Client |
| SWITCH-AX-1092215 - SWITCH-AX-1092215 | 12/30/2015 16:11 | image007.png | Attorney Client |
| SWITCH-AX-1092216 - SWITCH-AX-1092216 | 12/30/2015 16:11 | image003.png | Attorney Client |
| SWITCH-AX-1092217 - SWITCH-AX-1092221 | 12/30/2015 17:34 | no Title | Attorney Client |
| SWITCH-AX-1092222 - SWITCH-AX-1092223 | 12/30/2015 18:43 | no Title | Attorney Client |
| SWITCH-AX-1092224 - SWITCH-AX-1092226 | 12/30/2015 18:43 | Tier 5 Registration Certificate 12-08-2015.pdf | Attorney Client |
| SWITCH-AX-1092227 - SWITCH-AX-1092227 | 12/30/2015 18:43 | image003.png | Attorney Client |
| SWITCH-AX-1092228 - SWITCH-AX-1092353 | 12/30/2015 18:43 | 1534148-C.01A Petition to Cancel Reg N.PDF | Attorney Client |
| SWITCH-AX-1092354 - SWITCH-AX-1092356 | 12/30/2015 18:43 | Tier Elite Registration Cert. 85232439.pdf | Attorney Client |
| SWITCH-AX-1092357 - SWITCH-AX-1092481 | 12/30/2015 18:43 | 1534059-C.01A Petition to Cancel Reg N.PDF | Attorney Client |
| SWITCH-AX-1092482 - SWITCH-AX-1092482 | 12/30/2015 21:24 | no Title | Attorney Client |
| SWITCH-AX-1092483 - SWITCH-AX-1092483 | 12/30/2015 21:24 | Timeline 12-30-15 including Switch.com Correspondence.xlsx | Attorney Client |
| SWITCH-AX-1092484 - SWITCH-AX-1092484 | 12/30/2015 21:24 | Switch Communications 12-14-15.pptx | Attorney Client |
| SWITCH-AX-1092485 - SWITCH-AX-1092485 | 12/30/2015 21:24 | no Title | Attorney Client |
| SWITCH-AX-1092486 - SWITCH-AX-1092486 | 12/30/2015 21:24 | Timeline 12-30-15 including Switch.com Correspondence.xlsx | Attorney Client |
| SWITCH-AX-1092487 - SWITCH-AX-1092532 | 12/30/2015 21:24 | TITLE | Attorney Client |
| SWITCH-AX-1092533 - SWITCH-AX-1092533 | 12/31/2015 6:32 | no Title | Attorney Client |
| SWITCH-AX-1092534 - SWITCH-AX-1092534 | 12/31/2015 6:32 | no Title | Attorney Client |
| SWITCH-AX-1092535 - SWITCH-AX-1092535 | 12/31/2015 7:02 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092536 - SWITCH-AX-1092536 | 12/31/2015 7:02 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092537 - SWITCH-AX-1092537 | 12/31/2015 7:27 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092538 - SWITCH-AX-1092538 | 12/31/2015 7:27 | no Title | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1092539 - SWITCH-AX-1092539 | 12/31/2015 7:30 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092540 - SWITCH-AX-1092540 | 12/31/2015 7:30 | no Title | Attorney Client |
| SWITCH-AX-1092541 - SWITCH-AX-1092541 | 12/31/2015 7:31 | no Title | Attorney Client |
| SWITCH-AX-1092542 - SWITCH-AX-1092543 | 12/31/2015 7:44 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092544 - SWITCH-AX-1092545 | 12/31/2015 7:44 | no Title | Attorney Client |
| SWITCH-AX-1092546 - SWITCH-AX-1092551 | 12/31/2015 8:05 | no Title | Attorney Client |
| SWITCH-AX-1092552 - SWITCH-AX-1092555 | 12/31/2015 8:05 | no Title | Attorney Client |
| SWITCH-AX-1092556 - SWITCH-AX-1092561 | 12/31/2015 8:09 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092562 - SWITCH-AX-1092567 | 12/31/2015 8:09 | no Title | Attorney Client |
| SWITCH-AX-1092568 - SWITCH-AX-1092572 | 12/31/2015 8:09 | no Title | Attorney Client |
| SWITCH-AX-1092573 - SWITCH-AX-1092574 | 12/31/2015 8:11 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092575 - SWITCH-AX-1092576 | 12/31/2015 8:31 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092577 - SWITCH-AX-1092578 | 12/31/2015 8:31 | no Title | Attorney Client |
| SWITCH-AX-1092579 - SWITCH-AX-1092580 | 12/31/2015 8:33 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092581 - SWITCH-AX-1092582 | 12/31/2015 8:33 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1092583 - SWITCH-AX-1092583 | 12/31/2015 11:56 | Collection Report 151231.xls | Work Product |
| SWITCH-AX-1092584 - SWITCH-AX-1092584 | 1/1/2016 1:15 | no Title | Attorney Client |
| SWITCH-AX-1092585 - SWITCH-AX-1092595 | 1/1/2016 1:15 | EMC Software Code SO#30774084.PDF | Attorney Client |
| SWITCH-AX-1092596 - SWITCH-AX-1092596 | 1/1/2016 6:31 | no Title | Attorney Client |
| SWITCH-AX-1092597 - SWITCH-AX-1092620 | 1/1/2016 6:31 | untitled | Attorney Client |
| SWITCH-AX-1092621 - SWITCH-AX-1092621 | 1/2/2016 22:21 | no Title | Attorney Client |
| SWITCH-AX-1092622 - SWITCH-AX-1092664 | 1/2/2016 22:21 | Switch Communications 1-2-16 10PM.pdf | Attorney Client |
| SWITCH-AX-1092665 - SWITCH-AX-1092666 | 1/3/2016 16:03 | no Title | Attorney Client |
| SWITCH-AX-1092667 - SWITCH-AX-1092667 | 1/3/2016 19:33 | no Title | Attorney Client |
| SWITCH-AX-1092668 - SWITCH-AX-1092668 | 1/3/2016 19:33 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1092669 - SWITCH-AX-1092675 | 1/3/2016 19:33 | THE ENERGY FREEDOM ACT | Attorney Client |
| SWITCH-AX-1092676 - SWITCH-AX-1092687 | 1/4/2016 8:31 | no Title | Attorney Client |
| SWITCH-AX-1092688 - SWITCH-AX-1092688 | 1/4/2016 8:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1092689 - SWITCH-AX-1092689 | 1/4/2016 8:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1092690 - SWITCH-AX-1092691 | 1/4/2016 10:23 | no Title | Attorney Client |
| SWITCH-AX-1092692 - SWITCH-AX-1092694 | 1/4/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1092695 - SWITCH-AX-1092695 | 1/4/2016 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1092696 - SWITCH-AX-1092696 | 1/4/2016 10:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1092697 - SWITCH-AX-1092706 | 1/4/2016 10:35 | Switch Signed by NYDJ.pdf | Attorney Client |
| SWITCH-AX-1092707 - SWITCH-AX-1092709 | 1/4/2016 12:21 | no Title | Attorney Client |
| SWITCH-AX-1092710 - SWITCH-AX-1092710 | 1/4/2016 12:21 | DC3 - Switch Special Construction.pdf | Attorney Client |
| SWITCH-AX-1092711 - SWITCH-AX-1092711 | 1/4/2016 12:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1092712 - SWITCH-AX-1092714 | 1/4/2016 12:21 | CenturyLink_-_Switch_Communications_Group_LL.PDF | Attorney Client |
| SWITCH-AX-1092715 - SWITCH-AX-1092717 | 1/4/2016 12:21 | no Title | Attorney Client |
| SWITCH-AX-1092718 - SWITCH-AX-1092718 | 1/4/2016 12:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1092719 - SWITCH-AX-1092721 | 1/4/2016 12:21 | CenturyLink_-_Switch_Communications_Group_LL.PDF | Attorney Client |
| SWITCH-AX-1092722 - SWITCH-AX-1092722 | 1/4/2016 12:21 | DC3 - Switch Special Construction.pdf | Attorney Client |
| SWITCH-AX-1092723 - SWITCH-AX-1092723 | 1/4/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1092724 - SWITCH-AX-1092728 | 1/4/2016 12:39 | CDIA464859-001_1 | Attorney Client |
| SWITCH-AX-1092729 - SWITCH-AX-1092730 | 1/4/2016 12:39 | Service Level Agreement (SLA) | Attorney Client |
| SWITCH-AX-1092731 - SWITCH-AX-1092731 | 1/4/2016 12:39 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1092732 - SWITCH-AX-1092736 | 1/4/2016 12:39 | CDIA464859-001_1 | Attorney Client |
| SWITCH-AX-1092737 - SWITCH-AX-1092738 | 1/4/2016 12:39 | Service Level Agreement (SLA) | Attorney Client |
| SWITCH-AX-1092739 - SWITCH-AX-1092739 | 1/4/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1092740 - SWITCH-AX-1092740 | 1/4/2016 12:40 | Broadnet & USA Digital Yield Projections.xls | Attorney Client |
| SWITCH-AX-1092741 - SWITCH-AX-1092743 | 1/4/2016 12:40 | RE_ Urgent SIP Trunking!.msg | Attorney Client |
| SWITCH-AX-1092744 - SWITCH-AX-1092747 | 1/4/2016 12:40 | FW_ Telmex opportunity.msg | Attorney Client |
| SWITCH-AX-1092748 - SWITCH-AX-1092748 | 1/4/2016 12:40 | image003.png | Attorney Client |
| SWITCH-AX-1092749 - SWITCH-AX-1092750 | 1/4/2016 12:40 | RE_ Progress on Minutes Project.msg | Attorney Client |
| SWITCH-AX-1092751 - SWITCH-AX-1092751 | 1/4/2016 12:40 | voip opportunity..msg | Attorney Client |
| SWITCH-AX-1092752 - SWITCH-AX-1092752 | 1/4/2016 12:40 | Copy of PowerNet Global Voice Interconnection Form.xls | Attorney Client |
| SWITCH-AX-1092753 - SWITCH-AX-1092753 | 1/4/2016 12:40 | Wholesale Credit Application_0606 (2).doc | Attorney Client |
| SWITCH-AX-1092754 - SWITCH-AX-1092755 | 1/4/2016 12:40 | Re_ Telmex Proposal.msg | Attorney Client |
| SWITCH-AX-1092756 - SWITCH-AX-1092756 | 1/4/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1092757 - SWITCH-AX-1092764 | 1/4/2016 12:40 | Master Service Agreement Sinap-tixUSAD-72208-A - markup.doc | Attorney Client |
| SWITCH-AX-1092765 - SWITCH-AX-1092766 | 1/4/2016 12:40 | FW_ New Forecast.msg | Attorney Client |
| SWITCH-AX-1092767 - SWITCH-AX-1092767 | 1/4/2016 12:40 | image002.png | Attorney Client |
| SWITCH-AX-1092768 - SWITCH-AX-1092769 | 1/4/2016 12:40 | This Mutual Confidentiality Agreement is entered into on _____, 20____, by a | Attorney Client |
| SWITCH-AX-1092770 - SWITCH-AX-1092770 | 1/4/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1092771 - SWITCH-AX-1092771 | 1/4/2016 12:40 | Financial Model.msg | Attorney Client |
| SWITCH-AX-1092772 - SWITCH-AX-1092772 | 1/4/2016 12:40 | RE_ VoIP quotes.msg | Attorney Client |
| SWITCH-AX-1092773 - SWITCH-AX-1092773 | 1/4/2016 12:40 | voip rate decks.msg | Attorney Client |
| SWITCH-AX-1092774 - SWITCH-AX-1092774 | 1/4/2016 12:40 | Capacity Plan Phoenicia-NACT July-Dec 07_V.3_October25.xls | Attorney Client |
| SWITCH-AX-1092775 - SWITCH-AX-1092775 | 1/4/2016 12:40 | L# VOIP and contract.msg | Attorney Client |
| SWITCH-AX-1092776 - SWITCH-AX-1092776 | 1/4/2016 12:40 | image001.png | Attorney Client |
| SWITCH-AX-1092777 - SWITCH-AX-1092777 | 1/4/2016 12:40 | Copy of USA Digital_1-15EQIN_EOCN26_031307.xls | Attorney Client |
| SWITCH-AX-1092778 - SWITCH-AX-1092778 | 1/4/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1092779 - SWITCH-AX-1092779 | 1/4/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1092780 - SWITCH-AX-1092780 | 1/4/2016 12:40 | voip rate decks.msg | Attorney Client |
| SWITCH-AX-1092781 - SWITCH-AX-1092781 | 1/4/2016 12:40 | Capacity Plan Phoenicia-NACT July-Dec 07_V.3_October25.xls | Attorney Client |
| SWITCH-AX-1092782 - SWITCH-AX-1092784 | 1/4/2016 12:40 | RE_ Urgent SIP Trunking!.msg | Attorney Client |
| SWITCH-AX-1092785 - SWITCH-AX-1092785 | 1/4/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1092786 - SWITCH-AX-1092786 | 1/4/2016 12:40 | Financial Model.msg | Attorney Client |
| SWITCH-AX-1092787 - SWITCH-AX-1092787 | 1/4/2016 12:40 | Copy of USA Digital_1-15EQIN_EOCN26_031307.xls | Attorney Client |
| SWITCH-AX-1092788 - SWITCH-AX-1092788 | 1/4/2016 12:40 | Broadnet & USA Digital Yield Projections.xls | Attorney Client |
| SWITCH-AX-1092789 - SWITCH-AX-1092796 | 1/4/2016 12:40 | Master Service Agreement Sinap-tixUSAD-72208-A - markup.doc | Attorney Client |
| SWITCH-AX-1092797 - SWITCH-AX-1092797 | 1/4/2016 12:40 | Copy of PowerNet Global Voice Interconnection Form.xls | Attorney Client |
| SWITCH-AX-1092798 - SWITCH-AX-1092798 | 1/4/2016 12:40 | image003.png | Attorney Client |
| SWITCH-AX-1092799 - SWITCH-AX-1092799 | 1/4/2016 12:40 | RE_ VoIP quotes.msg | Attorney Client |
| SWITCH-AX-1092800 - SWITCH-AX-1092800 | 1/4/2016 12:40 | voip opportunity..msg | Attorney Client |
| SWITCH-AX-1092801 - SWITCH-AX-1092802 | 1/4/2016 12:40 | RE_ Progress on Minutes Project.msg | Attorney Client |
| SWITCH-AX-1092803 - SWITCH-AX-1092804 | 1/4/2016 12:40 | This Mutual Confidentiality Agreement is entered into on _____, 20____, by a | Attorney Client |
| SWITCH-AX-1092805 - SWITCH-AX-1092805 | 1/4/2016 12:40 | image001.png | Attorney Client |
| SWITCH-AX-1092806 - SWITCH-AX-1092807 | 1/4/2016 12:40 | Re_ Telmex Proposal.msg | Attorney Client |
| SWITCH-AX-1092808 - SWITCH-AX-1092808 | 1/4/2016 12:40 | Wholesale Credit Application_0606 (2).doc | Attorney Client |
| SWITCH-AX-1092809 - SWITCH-AX-1092809 | 1/4/2016 12:40 | L# VOIP and contract.msg | Attorney Client |
| SWITCH-AX-1092810 - SWITCH-AX-1092810 | 1/4/2016 12:40 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1092811 - SWITCH-AX-1092814 | 1/4/2016 12:40 | FW_ Telmex opportunity.msg | Attorney Client |
| SWITCH-AX-1092815 - SWITCH-AX-1092816 | 1/4/2016 12:40 | FW_ New Forecast.msg | Attorney Client |
| SWITCH-AX-1092817 - SWITCH-AX-1092830 | 1/4/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1092831 - SWITCH-AX-1092831 | 1/4/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1092832 - SWITCH-AX-1092832 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092833 - SWITCH-AX-1092863 | 1/4/2016 12:51 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1092864 - SWITCH-AX-1092865 | 1/4/2016 12:51 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |
| SWITCH-AX-1092866 - SWITCH-AX-1092866 | 1/4/2016 12:51 | RE_ VOIP network out of Vegas.msg | Attorney Client |
| SWITCH-AX-1092867 - SWITCH-AX-1092874 | 1/4/2016 12:51 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1092875 - SWITCH-AX-1092875 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092876 - SWITCH-AX-1092876 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1092877 - SWITCH-AX-1092877 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092878 - SWITCH-AX-1092878 | 1/4/2016 12:51 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1092879 - SWITCH-AX-1092879 | 1/4/2016 12:51 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1092880 - SWITCH-AX-1092887 | 1/4/2016 12:51 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1092888 - SWITCH-AX-1092918 | 1/4/2016 12:51 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1092919 - SWITCH-AX-1092919 | 1/4/2016 12:51 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1092920 - SWITCH-AX-1092920 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092921 - SWITCH-AX-1092921 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1092922 - SWITCH-AX-1092922 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092923 - SWITCH-AX-1092924 | 1/4/2016 12:51 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |
| SWITCH-AX-1092925 - SWITCH-AX-1092927 | 1/4/2016 12:51 | RE_ Update_ Services.msg | Attorney Client |
| SWITCH-AX-1092928 - SWITCH-AX-1092928 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092929 - SWITCH-AX-1092929 | 1/4/2016 12:51 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1092930 - SWITCH-AX-1092930 | 1/4/2016 12:51 | image001.png | Attorney Client |
| SWITCH-AX-1092931 - SWITCH-AX-1092931 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092932 - SWITCH-AX-1092933 | 1/4/2016 12:51 | FW_ 6 NEW DS3 Orders 4-16-09.msg | Attorney Client |
| SWITCH-AX-1092934 - SWITCH-AX-1092934 | 1/4/2016 12:51 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1092935 - SWITCH-AX-1092935 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1092936 - SWITCH-AX-1092936 | 1/4/2016 12:51 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1092937 - SWITCH-AX-1092937 | 1/4/2016 12:51 | FW_ USAD.msg | Attorney Client |
| SWITCH-AX-1092938 - SWITCH-AX-1092938 | 1/4/2016 12:51 | Master Services | Attorney Client |
| SWITCH-AX-1092939 - SWITCH-AX-1092939 | 1/4/2016 12:51 | FW_ USAD.msg | Attorney Client |
| SWITCH-AX-1092940 - SWITCH-AX-1092940 | 1/4/2016 12:51 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1092941 - SWITCH-AX-1092941 | 1/4/2016 12:51 | New Customer.msg | Attorney Client |
| SWITCH-AX-1092942 - SWITCH-AX-1092942 | 1/4/2016 12:51 | Switch-6DS3-ORDER FORM - PL MPL.xls | Attorney Client |
| SWITCH-AX-1092943 - SWITCH-AX-1092943 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092944 - SWITCH-AX-1092945 | 1/4/2016 12:51 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1092946 - SWITCH-AX-1092948 | 1/4/2016 12:51 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1092949 - SWITCH-AX-1092949 | 1/4/2016 12:51 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1092950 - SWITCH-AX-1092950 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1092951 - SWITCH-AX-1092951 | 1/4/2016 12:51 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1092952 - SWITCH-AX-1092952 | 1/4/2016 12:51 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1092953 - SWITCH-AX-1092955 | 1/4/2016 12:51 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1092956 - SWITCH-AX-1092957 | 1/4/2016 12:51 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1092958 - SWITCH-AX-1092958 | 1/4/2016 12:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1092959 - SWITCH-AX-1092959 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092960 - SWITCH-AX-1092960 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092961 - SWITCH-AX-1092961 | 1/4/2016 12:51 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1092962 - SWITCH-AX-1092963 | 1/4/2016 12:51 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1092964 - SWITCH-AX-1092964 | 1/4/2016 12:51 | Master Services | Attorney Client |
| SWITCH-AX-1092965 - SWITCH-AX-1092965 | 1/4/2016 12:51 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1092966 - SWITCH-AX-1092966 | 1/4/2016 12:51 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1092967 - SWITCH-AX-1092967 | 1/4/2016 12:51 | image001.png | Attorney Client |
| SWITCH-AX-1092968 - SWITCH-AX-1092969 | 1/4/2016 12:51 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1092970 - SWITCH-AX-1092970 | 1/4/2016 12:51 | FW_ USAD.msg | Attorney Client |
| SWITCH-AX-1092971 - SWITCH-AX-1092971 | 1/4/2016 12:51 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1092972 - SWITCH-AX-1092972 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1092973 - SWITCH-AX-1092973 | 1/4/2016 12:51 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1092974 - SWITCH-AX-1093004 | 1/4/2016 12:51 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1093005 - SWITCH-AX-1093005 | 1/4/2016 12:51 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1093006 - SWITCH-AX-1093013 | 1/4/2016 12:51 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1093014 - SWITCH-AX-1093016 | 1/4/2016 12:51 | RE_ Update_ Services.msg | Attorney Client |
| SWITCH-AX-1093017 - SWITCH-AX-1093018 | 1/4/2016 12:51 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |
| SWITCH-AX-1093019 - SWITCH-AX-1093021 | 1/4/2016 12:51 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1093022 - SWITCH-AX-1093022 | 1/4/2016 12:51 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1093023 - SWITCH-AX-1093023 | 1/4/2016 12:51 | Switch-6DS3-ORDER FORM - PL MPL.xls | Attorney Client |
| SWITCH-AX-1093024 - SWITCH-AX-1093024 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093025 - SWITCH-AX-1093025 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1093026 - SWITCH-AX-1093026 | 1/4/2016 12:51 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1093027 - SWITCH-AX-1093027 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1093028 - SWITCH-AX-1093029 | 1/4/2016 12:51 | FW_ 6 NEW DS3 Orders 4-16-09.msg | Attorney Client |
| SWITCH-AX-1093030 - SWITCH-AX-1093030 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1093031 - SWITCH-AX-1093031 | 1/4/2016 12:51 | FW_ USAD.msg | Attorney Client |
| SWITCH-AX-1093032 - SWITCH-AX-1093062 | 1/4/2016 12:51 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1093063 - SWITCH-AX-1093065 | 1/4/2016 12:51 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1093066 - SWITCH-AX-1093066 | 1/4/2016 12:51 | RE_ VOIP network out of Vegas.msg | Attorney Client |
| SWITCH-AX-1093067 - SWITCH-AX-1093067 | 1/4/2016 12:51 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1093068 - SWITCH-AX-1093068 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093069 - SWITCH-AX-1093069 | 1/4/2016 12:51 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1093070 - SWITCH-AX-1093070 | 1/4/2016 12:51 | New Customer.msg | Attorney Client |
| SWITCH-AX-1093071 - SWITCH-AX-1093071 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1093072 - SWITCH-AX-1093072 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093073 - SWITCH-AX-1093080 | 1/4/2016 12:51 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1093081 - SWITCH-AX-1093081 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1093082 - SWITCH-AX-1093083 | 1/4/2016 12:51 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |
| SWITCH-AX-1093084 - SWITCH-AX-1093084 | 1/4/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1093085 - SWITCH-AX-1093085 | 1/4/2016 12:51 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093086 - SWITCH-AX-1093087 | 1/4/2016 12:54 | no Title | Attorney Client |
| SWITCH-AX-1093088 - SWITCH-AX-1093095 | 1/4/2016 12:54 | Colocation Facilities Agreement (Breg comments).pdf | Attorney Client |
| SWITCH-AX-1093096 - SWITCH-AX-1093097 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093098 - SWITCH-AX-1093099 | 1/4/2016 13:40 | RE_ CORE follow-up call.msg | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093100 - SWITCH-AX-1093100 | 1/4/2016 13:40 | FW_ USAD.msg | Attorney Client;Work Product |
| SWITCH-AX-1093101 - SWITCH-AX-1093102 | 1/4/2016 13:40 | RE_ OC3 Pricing (Temporary).msg | Attorney Client;Work Product |
| SWITCH-AX-1093103 - SWITCH-AX-1093104 | 1/4/2016 13:40 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client;Work Product |
| SWITCH-AX-1093105 - SWITCH-AX-1093107 | 1/4/2016 13:40 | FW_ OC3 Service Order.msg | Attorney Client;Work Product |
| SWITCH-AX-1093108 - SWITCH-AX-1093108 | 1/4/2016 13:40 | Switch-6DS3-ORDER FORM - PL MPL.xls | Attorney Client;Work Product |
| SWITCH-AX-1093109 - SWITCH-AX-1093109 | 1/4/2016 13:40 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client;Work Product |
| SWITCH-AX-1093110 - SWITCH-AX-1093110 | 1/4/2016 13:40 | USAD Qwest rates 20080728.csv | Attorney Client;Work Product |
| SWITCH-AX-1093111 - SWITCH-AX-1093111 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093112 - SWITCH-AX-1093131 | 1/4/2016 13:40 | PowerPoint Presentation | Attorney Client;Work Product |
| SWITCH-AX-1093132 - SWITCH-AX-1093132 | 1/4/2016 13:40 | LiveopsPO.pdf | Attorney Client;Work Product |
| SWITCH-AX-1093133 - SWITCH-AX-1093133 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093134 - SWITCH-AX-1093134 | 1/4/2016 13:40 | LiveOps _ Switch telephony follow up.msg | Attorney Client;Work Product |
| SWITCH-AX-1093135 - SWITCH-AX-1093135 | 1/4/2016 13:40 | Master Services | Attorney Client;Work Product |
| SWITCH-AX-1093136 - SWITCH-AX-1093136 | 1/4/2016 13:40 | New Customer.msg | Attorney Client;Work Product |
| SWITCH-AX-1093137 - SWITCH-AX-1093167 | 1/4/2016 13:40 | USAD Invoice - 20090701.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1093168 - SWITCH-AX-1093168 | 1/4/2016 13:40 | USAD Qwest rates 20080728.zip | Attorney Client;Work Product |
| SWITCH-AX-1093169 - SWITCH-AX-1093169 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093170 - SWITCH-AX-1093170 | 1/4/2016 13:40 | USAD Qwest rates 20080728.csv | Attorney Client;Work Product |
| SWITCH-AX-1093171 - SWITCH-AX-1093171 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093172 - SWITCH-AX-1093172 | 1/4/2016 13:40 | LiveopsPO.pdf | Attorney Client;Work Product |
| SWITCH-AX-1093173 - SWITCH-AX-1093174 | 1/4/2016 13:40 | RE_ Follow-up L3.msg | Attorney Client;Work Product |
| SWITCH-AX-1093175 - SWITCH-AX-1093176 | 1/4/2016 13:40 | RE_ OC3 Pricing (Temporary).msg | Attorney Client;Work Product |
| SWITCH-AX-1093177 - SWITCH-AX-1093184 | 1/4/2016 13:40 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client;Work Product |
| SWITCH-AX-1093185 - SWITCH-AX-1093185 | 1/4/2016 13:40 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client;Work Product |
| SWITCH-AX-1093186 - SWITCH-AX-1093186 | 1/4/2016 13:40 | LiveOps Outbound Calling Pattern_normalized.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1093187 - SWITCH-AX-1093187 | 1/4/2016 13:40 | My contack info.msg | Attorney Client;Work Product |
| SWITCH-AX-1093188 - SWITCH-AX-1093189 | 1/4/2016 13:40 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client;Work Product |
| SWITCH-AX-1093190 - SWITCH-AX-1093190 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093191 - SWITCH-AX-1093191 | 1/4/2016 13:40 | RE_ VOIP network out of Vegas.msg | Attorney Client;Work Product |
| SWITCH-AX-1093192 - SWITCH-AX-1093192 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093193 - SWITCH-AX-1093193 | 1/4/2016 13:40 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client;Work Product |
| SWITCH-AX-1093194 - SWITCH-AX-1093194 | 1/4/2016 13:40 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1093195 - SWITCH-AX-1093195 | 1/4/2016 13:40 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1093196 - SWITCH-AX-1093196 | 1/4/2016 13:40 | DataTel Rate Dispute.msg | Attorney Client;Work Product |
| SWITCH-AX-1093197 - SWITCH-AX-1093199 | 1/4/2016 13:40 | FW_ OC3 Service Order.msg | Attorney Client;Work Product |
| SWITCH-AX-1093200 - SWITCH-AX-1093207 | 1/4/2016 13:40 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client;Work Product |
| SWITCH-AX-1093208 - SWITCH-AX-1093210 | 1/4/2016 13:40 | RE_ Update_ Services.msg | Attorney Client;Work Product |
| SWITCH-AX-1093211 - SWITCH-AX-1093211 | 1/4/2016 13:40 | News Corp Telecom Sourcing FAQs 2010-03-19 FINAL.xls | Attorney Client;Work Product |
| SWITCH-AX-1093212 - SWITCH-AX-1093212 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093213 - SWITCH-AX-1093213 | 1/4/2016 13:40 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client;Work Product |
| SWITCH-AX-1093214 - SWITCH-AX-1093215 | 1/4/2016 13:40 | Re_ Re-introductions (VOIP capabilties and opportunities).msg | Attorney Client;Work Product |
| SWITCH-AX-1093216 - SWITCH-AX-1093216 | 1/4/2016 13:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1093217 - SWITCH-AX-1093217 | 1/4/2016 13:40 | FW_ USAD.msg | Attorney Client;Work Product |
| SWITCH-AX-1093218 - SWITCH-AX-1093248 | 1/4/2016 13:40 | USAD Invoice - 20090701.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1093249 - SWITCH-AX-1093249 | 1/4/2016 13:40 | USAD Qwest rates 20080728.csv | Attorney Client;Work Product |
| SWITCH-AX-1093250 - SWITCH-AX-1093250 | 1/4/2016 13:40 | USAD Qwest rates 20080728.csv | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093251 - SWITCH-AX-1093253 | 1/4/2016 13:40 | LiveOps outbound calling pattern.msg | Attorney Client;Work Product |
| SWITCH-AX-1093254 - SWITCH-AX-1093254 | 1/4/2016 13:40 | USAD Qwest rates 20080728.zip | Attorney Client;Work Product |
| SWITCH-AX-1093255 - SWITCH-AX-1093255 | 1/4/2016 13:40 | News Corp RFP - Vendor FAQ Document.msg | Attorney Client;Work Product |
| SWITCH-AX-1093256 - SWITCH-AX-1093256 | 1/4/2016 13:40 | DataTel Rate Dispute.msg | Attorney Client;Work Product |
| SWITCH-AX-1093257 - SWITCH-AX-1093258 | 1/4/2016 13:40 | FW_ 6 NEW DS3 Orders 4-16-09.msg | Attorney Client;Work Product |
| SWITCH-AX-1093259 - SWITCH-AX-1093260 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093261 - SWITCH-AX-1093262 | 1/4/2016 13:40 | RE_ CORE follow-up call.msg | Attorney Client |
| SWITCH-AX-1093263 - SWITCH-AX-1093263 | 1/4/2016 13:40 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1093264 - SWITCH-AX-1093266 | 1/4/2016 13:40 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1093267 - SWITCH-AX-1093267 | 1/4/2016 13:40 | Switch-6DS3-ORDER FORM - PL MPL.xls | Attorney Client |
| SWITCH-AX-1093268 - SWITCH-AX-1093268 | 1/4/2016 13:40 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093269 - SWITCH-AX-1093269 | 1/4/2016 13:40 | My contack info.msg | Attorney Client |
| SWITCH-AX-1093270 - SWITCH-AX-1093270 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093271 - SWITCH-AX-1093271 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093272 - SWITCH-AX-1093302 | 1/4/2016 13:40 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1093303 - SWITCH-AX-1093303 | 1/4/2016 13:40 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1093304 - SWITCH-AX-1093304 | 1/4/2016 13:40 | New Customer.msg | Attorney Client |
| SWITCH-AX-1093305 - SWITCH-AX-1093305 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093306 - SWITCH-AX-1093306 | 1/4/2016 13:40 | LiveOps _ Switch telephony follow up.msg | Attorney Client |
| SWITCH-AX-1093307 - SWITCH-AX-1093308 | 1/4/2016 13:40 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |
| SWITCH-AX-1093309 - SWITCH-AX-1093310 | 1/4/2016 13:40 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |
| SWITCH-AX-1093311 - SWITCH-AX-1093311 | 1/4/2016 13:40 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1093312 - SWITCH-AX-1093313 | 1/4/2016 13:40 | FW_ 6 NEW DS3 Orders 4-16-09.msg | Attorney Client |
| SWITCH-AX-1093314 - SWITCH-AX-1093314 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093315 - SWITCH-AX-1093315 | 1/4/2016 13:40 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1093316 - SWITCH-AX-1093316 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093317 - SWITCH-AX-1093317 | 1/4/2016 13:40 | LiveOps Outbound Calling Pattern_normalized.xlsx | Attorney Client |
| SWITCH-AX-1093318 - SWITCH-AX-1093319 | 1/4/2016 13:40 | Re_ Re-introductions (VOIP capabilties and opportunities).msg | Attorney Client |
| SWITCH-AX-1093320 - SWITCH-AX-1093339 | 1/4/2016 13:40 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1093340 - SWITCH-AX-1093347 | 1/4/2016 13:40 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1093348 - SWITCH-AX-1093348 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093349 - SWITCH-AX-1093350 | 1/4/2016 13:40 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1093351 - SWITCH-AX-1093353 | 1/4/2016 13:40 | LiveOps outbound calling pattern.msg | Attorney Client |
| SWITCH-AX-1093354 - SWITCH-AX-1093354 | 1/4/2016 13:40 | News Corp RFP - Vendor FAQ Document.msg | Attorney Client |
| SWITCH-AX-1093355 - SWITCH-AX-1093355 | 1/4/2016 13:40 | image001.png | Attorney Client |
| SWITCH-AX-1093356 - SWITCH-AX-1093356 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093357 - SWITCH-AX-1093357 | 1/4/2016 13:40 | FW_ USAD.msg | Attorney Client |
| SWITCH-AX-1093358 - SWITCH-AX-1093365 | 1/4/2016 13:40 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1093366 - SWITCH-AX-1093366 | 1/4/2016 13:40 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093367 - SWITCH-AX-1093367 | 1/4/2016 13:40 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093368 - SWITCH-AX-1093369 | 1/4/2016 13:40 | RE_ Follow-up L3.msg | Attorney Client |
| SWITCH-AX-1093370 - SWITCH-AX-1093370 | 1/4/2016 13:40 | News Corp Telecom Sourcing FAQs 2010-03-19 FINAL.xls | Attorney Client |
| SWITCH-AX-1093371 - SWITCH-AX-1093371 | 1/4/2016 13:40 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1093372 - SWITCH-AX-1093402 | 1/4/2016 13:40 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1093403 - SWITCH-AX-1093403 | 1/4/2016 13:40 | Master Services | Attorney Client |
| SWITCH-AX-1093404 - SWITCH-AX-1093404 | 1/4/2016 13:40 | FW_ USAD.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093405 - SWITCH-AX-1093406 | 1/4/2016 13:40 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1093407 - SWITCH-AX-1093409 | 1/4/2016 13:40 | RE_ Update_ Services.msg | Attorney Client |
| SWITCH-AX-1093410 - SWITCH-AX-1093410 | 1/4/2016 13:40 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1093411 - SWITCH-AX-1093411 | 1/4/2016 13:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1093412 - SWITCH-AX-1093412 | 1/4/2016 13:40 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1093413 - SWITCH-AX-1093415 | 1/4/2016 13:40 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1093416 - SWITCH-AX-1093416 | 1/4/2016 13:40 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1093417 - SWITCH-AX-1093417 | 1/4/2016 13:40 | RE_ VOIP network out of Vegas.msg | Attorney Client |
| SWITCH-AX-1093418 - SWITCH-AX-1093418 | 1/4/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1093419 - SWITCH-AX-1093419 | 1/4/2016 13:40 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1093420 - SWITCH-AX-1093420 | 1/4/2016 13:40 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1093421 - SWITCH-AX-1093421 | 1/4/2016 14:01 | no Title | Attorney Client |
| SWITCH-AX-1093422 - SWITCH-AX-1093422 | 1/4/2016 14:01 | image002.png | Attorney Client |
| SWITCH-AX-1093423 - SWITCH-AX-1093425 | 1/4/2016 14:01 | BJ's.msg | Attorney Client |
| SWITCH-AX-1093426 - SWITCH-AX-1093460 | 1/4/2016 14:01 | FW_ 24 Hour _ Trace 3 _ SWITCH Meeting Next Steps.msg | Attorney Client |
| SWITCH-AX-1093461 - SWITCH-AX-1093462 | 1/4/2016 14:01 | RE_ VZ bill.msg | Attorney Client |
| SWITCH-AX-1093463 - SWITCH-AX-1093464 | 1/4/2016 14:01 | RE_ SIP.msg | Attorney Client |
| SWITCH-AX-1093465 - SWITCH-AX-1093465 | 1/4/2016 14:01 | Trace 3 deal.msg | Attorney Client |
| SWITCH-AX-1093466 - SWITCH-AX-1093466 | 1/4/2016 14:01 | VZ bill_ 24Hour_February.xls | Attorney Client |
| SWITCH-AX-1093467 - SWITCH-AX-1093468 | 1/4/2016 14:01 | FW_ Trace 3 Power Specs.msg | Attorney Client |
| SWITCH-AX-1093469 - SWITCH-AX-1093469 | 1/4/2016 14:01 | image002.png | Attorney Client |
| SWITCH-AX-1093470 - SWITCH-AX-1093470 | 1/4/2016 14:01 | Trace 3 SO Colo_Transport 9.6.11.xlsx | Attorney Client |
| SWITCH-AX-1093471 - SWITCH-AX-1093471 | 1/4/2016 14:01 | Service Order_Trace 3 _Colo_IP.xlsx | Attorney Client |
| SWITCH-AX-1093472 - SWITCH-AX-1093472 | 1/4/2016 14:01 | XO pricing.xlsx | Attorney Client |
| SWITCH-AX-1093473 - SWITCH-AX-1093473 | 1/4/2016 14:01 | VoIP offering.msg | Attorney Client |
| SWITCH-AX-1093474 - SWITCH-AX-1093474 | 1/4/2016 14:01 | quotes.xlsx | Attorney Client |
| SWITCH-AX-1093475 - SWITCH-AX-1093475 | 1/4/2016 14:01 | FW_ VOIP setup.msg | Attorney Client |
| SWITCH-AX-1093476 - SWITCH-AX-1093476 | 1/4/2016 14:01 | 24 Hour Fitness Network Proposal.xlsx | Attorney Client |
| SWITCH-AX-1093477 - SWITCH-AX-1093477 | 1/4/2016 14:01 | no Title | Attorney Client |
| SWITCH-AX-1093478 - SWITCH-AX-1093479 | 1/4/2016 14:01 | RE_ VZ bill.msg | Attorney Client |
| SWITCH-AX-1093480 - SWITCH-AX-1093480 | 1/4/2016 14:01 | Trace 3 SO Colo_Transport 9.6.11.xlsx | Attorney Client |
| SWITCH-AX-1093481 - SWITCH-AX-1093481 | 1/4/2016 14:01 | BJ's.msg | Attorney Client |
| SWITCH-AX-1093484 - SWITCH-AX-1093484 | 1/4/2016 14:01 | VZ bill_ 24Hour_February.xls | Attorney Client |
| SWITCH-AX-1093485 - SWITCH-AX-1093485 | 1/4/2016 14:01 | image002.png | Attorney Client |
| SWITCH-AX-1093486 - SWITCH-AX-1093486 | 1/4/2016 14:01 | Service Order_Trace 3_Colo_IP.xlsx | Attorney Client |
| SWITCH-AX-1093487 - SWITCH-AX-1093487 | 1/4/2016 14:01 | 24 Hour Fitness Network Proposal.xlsx | Attorney Client |
| SWITCH-AX-1093488 - SWITCH-AX-1093489 | 1/4/2016 14:01 | RE_ SIP.msg | Attorney Client |
| SWITCH-AX-1093490 - SWITCH-AX-1093490 | 1/4/2016 14:01 | VoIP offering.msg | Attorney Client |
| SWITCH-AX-1093491 - SWITCH-AX-1093491 | 1/4/2016 14:01 | XO pricing.xlsx | Attorney Client |
| SWITCH-AX-1093492 - SWITCH-AX-1093492 | 1/4/2016 14:01 | FW_ VOIP setup.msg | Attorney Client |
| SWITCH-AX-1093493 - SWITCH-AX-1093493 | 1/4/2016 14:01 | Trace 3 deal.msg | Attorney Client |
| SWITCH-AX-1093494 - SWITCH-AX-1093494 | 1/4/2016 14:01 | quotes.xlsx | Attorney Client |
| SWITCH-AX-1093495 - SWITCH-AX-1093495 | 1/4/2016 14:01 | image002.png | Attorney Client |
| SWITCH-AX-1093496 - SWITCH-AX-1093530 | 1/4/2016 14:01 | FW_ 24 Hour _ Trace 3 _ SWITCH Meeting Next Steps.msg | Attorney Client |
| SWITCH-AX-1093531 - SWITCH-AX-1093532 | 1/4/2016 14:01 | FW_ Trace 3 Power Specs.msg | Attorney Client |
| SWITCH-AX-1093533 - SWITCH-AX-1093533 | 1/4/2016 14:05 | no Title | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093534 - SWITCH-AX-1093541 | 1/4/2016 14:05 | 420602137_v 1_Plaintiffs Supplemental Answers to D_s Third ROGs (2).docx | Attorney Client;Work Product |
| SWITCH-AX-1093542 - SWITCH-AX-1093542 | 1/4/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1093543 - SWITCH-AX-1093546 | 1/4/2016 14:26 | no Title | Attorney Client |
| SWITCH-AX-1093547 - SWITCH-AX-1093549 | 1/4/2016 14:26 | Switch SO 608994 10G Wave 2901 Coranado to NAP7.pdf | Attorney Client |
| SWITCH-AX-1093550 - SWITCH-AX-1093550 | 1/4/2016 14:26 | Switch.Service.Order.122815 CS signed[2].pdf | Attorney Client |
| SWITCH-AX-1093551 - SWITCH-AX-1093551 | 1/4/2016 14:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1093552 - SWITCH-AX-1093553 | 1/4/2016 14:26 | no Title | Attorney Client |
| SWITCH-AX-1093554 - SWITCH-AX-1093554 | 1/4/2016 14:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1093555 - SWITCH-AX-1093556 | 1/4/2016 14:26 | INSTRUCTIONS | Attorney Client |
| SWITCH-AX-1093557 - SWITCH-AX-1093557 | 1/4/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1093558 - SWITCH-AX-1093558 | 1/4/2016 14:32 | image002.png | Attorney Client |
| SWITCH-AX-1093559 - SWITCH-AX-1093565 | 1/4/2016 14:32 | Product Pricer Online Quote - 30121107349330 | Attorney Client |
| SWITCH-AX-1093566 - SWITCH-AX-1093570 | 1/4/2016 14:32 | RE_ Quote for Beachbody.msg | Attorney Client |
| SWITCH-AX-1093571 - SWITCH-AX-1093571 | 1/4/2016 14:32 | image006.png | Attorney Client |
| SWITCH-AX-1093572 - SWITCH-AX-1093572 | 1/4/2016 14:32 | image007.png | Attorney Client |
| SWITCH-AX-1093573 - SWITCH-AX-1093576 | 1/4/2016 14:32 | SIP Documentation.msg | Attorney Client |
| SWITCH-AX-1093577 - SWITCH-AX-1093577 | 1/4/2016 14:32 | image001.png | Attorney Client |
| SWITCH-AX-1093578 - SWITCH-AX-1093580 | 1/4/2016 14:32 | FW_ Trace3 and Centurylink - Native Ethernet MPLS Pricing.msg | Attorney Client |
| SWITCH-AX-1093581 - SWITCH-AX-1093585 | 1/4/2016 14:32 | B614-08-004-E.pdf | Attorney Client |
| SWITCH-AX-1093586 - SWITCH-AX-1093588 | 1/4/2016 14:32 | Exhibit A (Voice)_Blue Shield-TDM and SIP 4-11-14.pdf | Attorney Client |
| SWITCH-AX-1093589 - SWITCH-AX-1093595 | 1/4/2016 14:32 | Product Pricer Online Quote - 30121029200600 | Attorney Client |
| SWITCH-AX-1093596 - SWITCH-AX-1093596 | 1/4/2016 14:32 | image007.png | Attorney Client |
| SWITCH-AX-1093597 - SWITCH-AX-1093597 | 1/4/2016 14:32 | image002.png | Attorney Client |
| SWITCH-AX-1093598 - SWITCH-AX-1093601 | 1/4/2016 14:32 | Network Transformation | Attorney Client |
| SWITCH-AX-1093602 - SWITCH-AX-1093602 | 1/4/2016 14:32 | Trace3 MPLS SIP Internet 20M CL Pricing.xlsx | Attorney Client |
| SWITCH-AX-1093603 - SWITCH-AX-1093603 | 1/4/2016 14:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1093604 - SWITCH-AX-1093606 | 1/4/2016 14:32 | Re_ SIP Carriers.msg | Attorney Client |
| SWITCH-AX-1093607 - SWITCH-AX-1093611 | 1/4/2016 14:32 | RE_ BSC Racks and Power Strips.msg | Attorney Client |
| SWITCH-AX-1093612 - SWITCH-AX-1093612 | 1/4/2016 14:32 | image001.png | Attorney Client |
| SWITCH-AX-1093613 - SWITCH-AX-1093613 | 1/4/2016 14:32 | Level 3 SIP Trunk.msg | Attorney Client |
| SWITCH-AX-1093614 - SWITCH-AX-1093614 | 1/4/2016 14:32 | Untitled Spreadsheet | Attorney Client |
| SWITCH-AX-1093615 - SWITCH-AX-1093615 | 1/4/2016 14:32 | image006.png | Attorney Client |
| SWITCH-AX-1093616 - SWITCH-AX-1093616 | 1/4/2016 14:32 | image002.png | Attorney Client |
| SWITCH-AX-1093617 - SWITCH-AX-1093617 | 1/4/2016 14:32 | colo_network_cost_v 2 0.xlsx | Attorney Client |
| SWITCH-AX-1093618 - SWITCH-AX-1093618 | 1/4/2016 14:32 | 24 Hour Fitness Network Proposal.xlsx | Attorney Client |
| SWITCH-AX-1093619 - SWITCH-AX-1093619 | 1/4/2016 14:32 | FW_ 24 Hour Fitness final summary.msg | Attorney Client |
| SWITCH-AX-1093620 - SWITCH-AX-1093620 | 1/4/2016 14:32 | image005.png | Attorney Client |
| SWITCH-AX-1093621 - SWITCH-AX-1093621 | 1/4/2016 14:32 | FW_ MPLS_SIP Trunk Quotes.msg | Attorney Client |
| SWITCH-AX-1093622 - SWITCH-AX-1093623 | 1/4/2016 14:32 | Re_ City of Henderson SIP Connectivity.msg | Attorney Client |
| SWITCH-AX-1093624 - SWITCH-AX-1093624 | 1/4/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1093625 - SWITCH-AX-1093625 | 1/4/2016 14:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1093626 - SWITCH-AX-1093626 | 1/4/2016 14:32 | Trace3 MPLS SIP Internet 20M CL Pricing.xlsx | Attorney Client |
| SWITCH-AX-1093627 - SWITCH-AX-1093629 | 1/4/2016 14:32 | Exhibit A (Voice)_Blue Shield-TDM and SIP 4-11-14.pdf | Attorney Client |
| SWITCH-AX-1093630 - SWITCH-AX-1093634 | 1/4/2016 14:32 | RE_ BSC Racks and Power Strips.msg | Attorney Client |
| SWITCH-AX-1093635 - SWITCH-AX-1093641 | 1/4/2016 14:32 | Product Pricer Online Quote - 30121107349330 | Attorney Client |
| SWITCH-AX-1093642 - SWITCH-AX-1093645 | 1/4/2016 14:32 | SIP Documentation.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093646 - SWITCH-AX-1093649 | 1/4/2016 14:32 | Network Transformation | Attorney Client |
| SWITCH-AX-1093650 - SWITCH-AX-1093650 | 1/4/2016 14:32 | image005.png | Attorney Client |
| SWITCH-AX-1093651 - SWITCH-AX-1093657 | 1/4/2016 14:32 | Product Pricer Online Quote - 30121029200600 | Attorney Client |
| SWITCH-AX-1093658 - SWITCH-AX-1093660 | 1/4/2016 14:32 | Re_ SIP Carriers.msg | Attorney Client |
| SWITCH-AX-1093661 - SWITCH-AX-1093661 | 1/4/2016 14:32 | image007.png | Attorney Client |
| SWITCH-AX-1093662 - SWITCH-AX-1093662 | 1/4/2016 14:32 | image002.png | Attorney Client |
| SWITCH-AX-1093363 - SWITCH-AX-1093663 | 1/4/2016 14:32 | image007.png | Attorney Client |
| SWITCH-AX-1093664 - SWITCH-AX-1093664 | 1/4/2016 14:32 | image002.png | Attorney Client |
| SWITCH-AX-1093665 - SWITCH-AX-1093665 | 1/4/2016 14:32 | image006.png | Attorney Client |
| SWITCH-AX-1093666 - SWITCH-AX-1093666 | 1/4/2016 14:32 | FW_ MPLS_SIP Trunk Quotes.msg | Attorney Client |
| SWITCH-AX-1093667 - SWITCH-AX-1093667 | 1/4/2016 14:32 | image001.png | Attorney Client |
| SWITCH-AX-1093668 - SWITCH-AX-1093668 | 1/4/2016 14:32 | FW_ 24 Hour Fitness final summary.msg | Attorney Client |
| SWITCH-AX-1093669 - SWITCH-AX-1093669 | 1/4/2016 14:32 | image001.png | Attorney Client |
| SWITCH-AX-1093670 - SWITCH-AX-1093671 | 1/4/2016 14:32 | Re_ City of Henderson SIP Connectivity.msg | Attorney Client |
| SWITCH-AX-1093672 - SWITCH-AX-1093676 | 1/4/2016 14:32 | RE_ Quote for Beachbody.msg | Attorney Client |
| SWITCH-AX-1093677 - SWITCH-AX-1093681 | 1/4/2016 14:32 | B614-08-004-E.pdf | Attorney Client |
| SWITCH-AX-1093682 - SWITCH-AX-1093682 | 1/4/2016 14:32 | Untitled Spreadsheet | Attorney Client |
| SWITCH-AX-1093683 - SWITCH-AX-1093683 | 1/4/2016 14:32 | image006.png | Attorney Client |
| SWITCH-AX-1093684 - SWITCH-AX-1093684 | 1/4/2016 14:32 | 24 Hour Fitness Network Proposal.xlsx | Attorney Client |
| SWITCH-AX-1093685 - SWITCH-AX-1093685 | 1/4/2016 14:32 | colo_network_cost_v 2 0.xlsx | Attorney Client |
| SWITCH-AX-1093686 - SWITCH-AX-1093686 | 1/4/2016 14:32 | Level 3 SIP Trunk.msg | Attorney Client |
| SWITCH-AX-1093687 - SWITCH-AX-1093689 | 1/4/2016 14:32 | FW_ Trace3 and Centurylink - Native Ethernet MPLS Pricing.msg | Attorney Client |
| SWITCH-AX-1093690 - SWITCH-AX-1093690 | 1/4/2016 14:32 | image002.png | Attorney Client |
| SWITCH-AX-1093691 - SWITCH-AX-1093692 | 1/4/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1093693 - SWITCH-AX-1093693 | 1/4/2016 15:03 | Financial Model.msg | Attorney Client |
| SWITCH-AX-1093694 - SWITCH-AX-1093695 | 1/4/2016 15:03 | RE_ Progress on Minutes Project.msg | Attorney Client |
| SWITCH-AX-1093696 - SWITCH-AX-1093696 | 1/4/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1093697 - SWITCH-AX-1093697 | 1/4/2016 15:03 | Copy of USA Digital_1-15EQIN_EOCN26_031307.xls | Attorney Client |
| SWITCH-AX-1093698 - SWITCH-AX-1093698 | 1/4/2016 15:03 | image003.png | Attorney Client |
| SWITCH-AX-1093699 - SWITCH-AX-1093699 | 1/4/2016 15:03 | Capacity Plan Phoenicia-NACT July-Dec 07_V.3_October25.xls | Attorney Client |
| SWITCH-AX-1093700 - SWITCH-AX-1093700 | 1/4/2016 15:03 | Wholesale Credit Application_0606 (2).doc | Attorney Client |
| SWITCH-AX-1093701 - SWITCH-AX-1093701 | 1/4/2016 15:03 | RE_ VoIP quotes.msg | Attorney Client |
| SWITCH-AX-1093702 - SWITCH-AX-1093702 | 1/4/2016 15:03 | Copy of PowerNet Global Voice Interconnection Form.xls | Attorney Client |
| SWITCH-AX-1093703 - SWITCH-AX-1093704 | 1/4/2016 15:03 | FW_ New Forecast.msg | Attorney Client |
| SWITCH-AX-1093705 - SWITCH-AX-1093705 | 1/4/2016 15:03 | image001.png | Attorney Client |
| SWITCH-AX-1093706 - SWITCH-AX-1093708 | 1/4/2016 15:03 | RE_ Urgent SIP Trunking!.msg | Attorney Client |
| SWITCH-AX-1093709 - SWITCH-AX-1093709 | 1/4/2016 15:03 | image001.png | Attorney Client |
| SWITCH-AX-1093710 - SWITCH-AX-1093711 | 1/4/2016 15:03 | This Mutual Confidentiality Agreement is entered into on _____, 20____, by a | Attorney Client |
| SWITCH-AX-1093712 - SWITCH-AX-1093712 | 1/4/2016 15:03 | voip opportunity..msg | Attorney Client |
| SWITCH-AX-1093713 - SWITCH-AX-1093714 | 1/4/2016 15:03 | Re_ Telmex Proposal.msg | Attorney Client |
| SWITCH-AX-1093715 - SWITCH-AX-1093722 | 1/4/2016 15:03 | Master Service Agreement Sinap-tixUSAD-72208-A - markup.doc | Attorney Client |
| SWITCH-AX-1093723 - SWITCH-AX-1093726 | 1/4/2016 15:03 | FW_ Telmex opportunity.msg | Attorney Client |
| SWITCH-AX-1093727 - SWITCH-AX-1093727 | 1/4/2016 15:03 | L# VOIP and contract.msg | Attorney Client |
| SWITCH-AX-1093728 - SWITCH-AX-1093728 | 1/4/2016 15:03 | Broadnet & USA Digital Yield Projections.xls | Attorney Client |
| SWITCH-AX-1093729 - SWITCH-AX-1093729 | 1/4/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1093730 - SWITCH-AX-1093730 | 1/4/2016 15:03 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093731 - SWITCH-AX-1093731 | 1/4/2016 15:03 | voip rate decks.msg | Attorney Client |
| SWITCH-AX-1093732 - SWITCH-AX-1093733 | 1/4/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1093734 - SWITCH-AX-1093734 | 1/4/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1093735 - SWITCH-AX-1093735 | 1/4/2016 15:03 | image002.png | Attorney Client |
| SWITCH-AX-1093736 - SWITCH-AX-1093737 | 1/4/2016 15:03 | This Mutual Confidentiality Agreement is entered into on _____, 20____, by a | Attorney Client |
| SWITCH-AX-1093738 - SWITCH-AX-1093740 | 1/4/2016 15:03 | RE_ Urgent SIP Trunking!.msg | Attorney Client |
| SWITCH-AX-1093741 - SWITCH-AX-1093741 | 1/4/2016 15:03 | voip rate decks.msg | Attorney Client |
| SWITCH-AX-1093742 - SWITCH-AX-1093742 | 1/4/2016 15:03 | Copy of PowerNet Global Voice Interconnection Form.xls | Attorney Client |
| SWITCH-AX-1093743 - SWITCH-AX-1093743 | 1/4/2016 15:03 | image001.png | Attorney Client |
| SWITCH-AX-1093744 - SWITCH-AX-1093745 | 1/4/2016 15:03 | Re_ Telmex Proposal.msg | Attorney Client |
| SWITCH-AX-1093746 - SWITCH-AX-1093746 | 1/4/2016 15:03 | Copy of USA Digital_1-15EQIN_EOCN26_031307.xls | Attorney Client |
| SWITCH-AX-1093747 - SWITCH-AX-1093747 | 1/4/2016 15:03 | L# VOIP and contract.msg | Attorney Client |
| SWITCH-AX-1093748 - SWITCH-AX-1093748 | 1/4/2016 15:03 | image001.png | Attorney Client |
| SWITCH-AX-1093749 - SWITCH-AX-1093749 | 1/4/2016 15:03 | voip opportunity..msg | Attorney Client |
| SWITCH-AX-1093750 - SWITCH-AX-1093750 | 1/4/2016 15:03 | Capacity Plan Phoenicia-NACT July-Dec 07_V.3_October25.xls | Attorney Client |
| SWITCH-AX-1093751 - SWITCH-AX-1093751 | 1/4/2016 15:03 | Financial Model.msg | Attorney Client |
| SWITCH-AX-1093752 - SWITCH-AX-1093752 | 1/4/2016 15:03 | image003.png | Attorney Client |
| SWITCH-AX-1093753 - SWITCH-AX-1093753 | 1/4/2016 15:03 | Wholesale Credit Application_0606 (2).doc | Attorney Client |
| SWITCH-AX-1093754 - SWITCH-AX-1093755 | 1/4/2016 15:03 | RE_ Progress on Minutes Project.msg | Attorney Client |
| SWITCH-AX-1093756 - SWITCH-AX-1093759 | 1/4/2016 15:03 | FW_ Telmex opportunity.msg | Attorney Client |
| SWITCH-AX-1093760 - SWITCH-AX-1093760 | 1/4/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1093761 - SWITCH-AX-1093761 | 1/4/2016 15:03 | RE_ VoIP quotes.msg | Attorney Client |
| SWITCH-AX-1093762 - SWITCH-AX-1093762 | 1/4/2016 15:03 | Broadnet & USA Digital Yield Projections.xls | Attorney Client |
| SWITCH-AX-1093763 - SWITCH-AX-1093770 | 1/4/2016 15:03 | Master Service Agreement Sinap-tixUSAD-72208-A - markup.doc | Attorney Client |
| SWITCH-AX-1093771 - SWITCH-AX-1093772 | 1/4/2016 15:03 | FW_ New Forecast.msg | Attorney Client |
| SWITCH-AX-1093773 - SWITCH-AX-1093774 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1093775 - SWITCH-AX-1093775 | 1/4/2016 15:05 | image007.png | Attorney Client |
| SWITCH-AX-1093776 - SWITCH-AX-1093776 | 1/4/2016 15:05 | image007.png | Attorney Client |
| SWITCH-AX-1093777 - SWITCH-AX-1093778 | 1/4/2016 15:05 | Re_ City of Henderson SIP Connectivity.msg | Attorney Client |
| SWITCH-AX-1093779 - SWITCH-AX-1093783 | 1/4/2016 15:05 | RE_ BSC Racks and Power Strips.msg | Attorney Client |
| SWITCH-AX-1093784 - SWITCH-AX-1093784 | 1/4/2016 15:05 | image001.png | Attorney Client |
| SWITCH-AX-1093785 - SWITCH-AX-1093785 | 1/4/2016 15:05 | FW_ 24 Hour Fitness final summary.msg | Attorney Client |
| SWITCH-AX-1093786 - SWITCH-AX-1093789 | 1/4/2016 15:05 | Network Transformation | Attorney Client |
| SWITCH-AX-1093790 - SWITCH-AX-1093792 | 1/4/2016 15:05 | FW_ Trace3 and Centurylink - Native Ethernet MPLS Pricing.msg | Attorney Client |
| SWITCH-AX-1093793 - SWITCH-AX-1093793 | 1/4/2016 15:05 | image002.png | Attorney Client |
| SWITCH-AX-1093794 - SWITCH-AX-1093798 | 1/4/2016 15:05 | B614-08-004-E.pdf | Attorney Client |
| SWITCH-AX-1093799 - SWITCH-AX-1093799 | 1/4/2016 15:05 | image005.png | Attorney Client |
| SWITCH-AX-1093800 - SWITCH-AX-1093800 | 1/4/2016 15:05 | Level 3 SIP Trunk.msg | Attorney Client |
| SWITCH-AX-1093801 - SWITCH-AX-1093805 | 1/4/2016 15:05 | RE_ Quote for Beachbody.msg | Attorney Client |
| SWITCH-AX-1093806 - SWITCH-AX-1093806 | 1/4/2016 15:05 | image002.png | Attorney Client |
| SWITCH-AX-1093807 - SWITCH-AX-1093813 | 1/4/2016 15:05 | Product Pricer Online Quote - 30121029200600 | Attorney Client |
| SWITCH-AX-1093814 - SWITCH-AX-1093817 | 1/4/2016 15:05 | SIP Documentation.msg | Attorney Client |
| SWITCH-AX-1093818 - SWITCH-AX-1093818 | 1/4/2016 15:05 | image006.png | Attorney Client |
| SWITCH-AX-1093819 - SWITCH-AX-1093819 | 1/4/2016 15:05 | image001.png | Attorney Client |
| SWITCH-AX-1093820 - SWITCH-AX-1093820 | 1/4/2016 15:05 | Trace3 MPLS SIP Internet 20M CL Pricing.xlsx | Attorney Client |
| SWITCH-AX-1093821 - SWITCH-AX-1093821 | 1/4/2016 15:05 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093822 - SWITCH-AX-1093822 | 1/4/2016 15:05 | image006.png | Attorney Client |
| SWITCH-AX-1093823 - SWITCH-AX-1093829 | 1/4/2016 15:05 | Product Pricer Online Quote - 30121107349330 | Attorney Client |
| SWITCH-AX-1093830 - SWITCH-AX-1093830 | 1/4/2016 15:05 | Untitled Spreadsheet | Attorney Client |
| SWITCH-AX-1093831 - SWITCH-AX-1093831 | 1/4/2016 15:05 | image001.png | Attorney Client |
| SWITCH-AX-1093832 - SWITCH-AX-1093832 | 1/4/2016 15:05 | colo_network_cost_v 2 0.xlsx | Attorney Client |
| SWITCH-AX-1093833 - SWITCH-AX-1093833 | 1/4/2016 15:05 | 24 Hour Fitness Network Proposal.xlsx | Attorney Client |
| SWITCH-AX-1093834 - SWITCH-AX-1093834 | 1/4/2016 15:05 | image002.png | Attorney Client |
| SWITCH-AX-1093835 - SWITCH-AX-1093835 | 1/4/2016 15:05 | Exhibit A (Voice)_Blue Shield-TDM and SIP 4-11-14.pdf | Attorney Client |
| SWITCH-AX-1093838 - SWITCH-AX-1093838 | 1/4/2016 15:05 | FW_ MPLS_SIP Trunk Quotes.msg | Attorney Client |
| SWITCH-AX-1093839 - SWITCH-AX-1093841 | 1/4/2016 15:05 | Re_ SIP Carriers.msg | Attorney Client |
| SWITCH-AX-1093842 - SWITCH-AX-1093843 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1093844 - SWITCH-AX-1093845 | 1/4/2016 15:05 | FW_ Trace 3 Power Specs.msg | Attorney Client |
| SWITCH-AX-1093846 - SWITCH-AX-1093846 | 1/4/2016 15:05 | quotes.xlsx | Attorney Client |
| SWITCH-AX-1093847 - SWITCH-AX-1093847 | 1/4/2016 15:05 | Trace 3 deal.msg | Attorney Client |
| SWITCH-AX-1093848 - SWITCH-AX-1093848 | 1/4/2016 15:05 | VoIP offering.msg | Attorney Client |
| SWITCH-AX-1093849 - SWITCH-AX-1093849 | 1/4/2016 15:05 | XO pricing.xlsx | Attorney Client |
| SWITCH-AX-1093850 - SWITCH-AX-1093851 | 1/4/2016 15:05 | RE_ VZ bill.msg | Attorney Client |
| SWITCH-AX-1093852 - SWITCH-AX-1093852 | 1/4/2016 15:05 | image002.png | Attorney Client |
| SWITCH-AX-1093853 - SWITCH-AX-1093853 | 1/4/2016 15:05 | Service Order_Trace 3_Colo_IP.xlsx | Attorney Client |
| SWITCH-AX-1093854 - SWITCH-AX-1093854 | 1/4/2016 15:05 | 24 Hour Fitness Network Proposal.xlsx | Attorney Client |
| SWITCH-AX-1093855 - SWITCH-AX-1093856 | 1/4/2016 15:05 | RE_ SIP.msg | Attorney Client |
| SWITCH-AX-1093857 - SWITCH-AX-1093857 | 1/4/2016 15:05 | FW_ VOIP setup.msg | Attorney Client |
| SWITCH-AX-1093858 - SWITCH-AX-1093860 | 1/4/2016 15:05 | BJ's.msg | Attorney Client |
| SWITCH-AX-1093861 - SWITCH-AX-1093895 | 1/4/2016 15:05 | FW_ 24 Hour _ Trace 3 _ SWITCH Meeting Next Steps.msg | Attorney Client |
| SWITCH-AX-1093896 - SWITCH-AX-1093896 | 1/4/2016 15:05 | VZ bill_ 24Hour_February.xls | Attorney Client |
| SWITCH-AX-1093897 - SWITCH-AX-1093897 | 1/4/2016 15:05 | image001.png | Attorney Client |
| SWITCH-AX-1093898 - SWITCH-AX-1093898 | 1/4/2016 15:05 | Trace 3 SO Colo_Transport 9.6.11.xlsx | Attorney Client |
| SWITCH-AX-1093899 - SWITCH-AX-1093899 | 1/4/2016 15:05 | image002.png | Attorney Client |
| SWITCH-AX-1093900 - SWITCH-AX-1093901 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1093902 - SWITCH-AX-1093902 | 1/4/2016 15:05 | FW_ USAD.msg | Attorney Client |
| SWITCH-AX-1093903 - SWITCH-AX-1093903 | 1/4/2016 15:05 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1093904 - SWITCH-AX-1093911 | 1/4/2016 15:05 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1093912 - SWITCH-AX-1093914 | 1/4/2016 15:05 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1093915 - SWITCH-AX-1093915 | 1/4/2016 15:05 | New Customer.msg | Attorney Client |
| SWITCH-AX-1093916 - SWITCH-AX-1093923 | 1/4/2016 15:05 | MSA Sinap-tix USAD V6 08-07-08 CLEAN.DOC | Attorney Client |
| SWITCH-AX-1093924 - SWITCH-AX-1093924 | 1/4/2016 15:05 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1093925 - SWITCH-AX-1093925 | 1/4/2016 15:05 | LiveOps _ Switch telephony follow up.msg | Attorney Client |
| SWITCH-AX-1093926 - SWITCH-AX-1093956 | 1/4/2016 15:05 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1093957 - SWITCH-AX-1093957 | 1/4/2016 15:05 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1093958 - SWITCH-AX-1093958 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1093959 - SWITCH-AX-1093960 | 1/4/2016 15:05 | FW_ 6 NEW DS3 Orders 4-16-09.msg | Attorney Client |
| SWITCH-AX-1093961 - SWITCH-AX-1093961 | 1/4/2016 15:05 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1093962 - SWITCH-AX-1093962 | 1/4/2016 15:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1093963 - SWITCH-AX-1093963 | 1/4/2016 15:05 | News Corp RFP - Vendor FAQ Document.msg | Attorney Client |
| SWITCH-AX-1093964 - SWITCH-AX-1093964 | 1/4/2016 15:05 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1093965 - SWITCH-AX-1093966 | 1/4/2016 15:05 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |

**EXHIBIT 10, PAGE 1996**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1093967 - SWITCH-AX-1093997 | 1/4/2016 15:05 | USAD Invoice - 20090701.xlsx | Attorney Client |
| SWITCH-AX-1093998 - SWITCH-AX-1093999 | 1/4/2016 15:05 | RE_ Follow-up L3.msg | Attorney Client |
| SWITCH-AX-1094000 - SWITCH-AX-1094001 | 1/4/2016 15:05 | FW_ USA Digital Disputed Items - SinapTix.msg | Attorney Client |
| SWITCH-AX-1094002 - SWITCH-AX-1094002 | 1/4/2016 15:05 | USAD Qwest rates 20080728.zip | Attorney Client |
| SWITCH-AX-1094003 - SWITCH-AX-1094003 | 1/4/2016 15:05 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1094004 - SWITCH-AX-1094004 | 1/4/2016 15:05 | USAD Toll Free Interstate and Intrastate Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1094005 - SWITCH-AX-1094005 | 1/4/2016 15:05 | image001.png | Attorney Client |
| SWITCH-AX-1094006 - SWITCH-AX-1094007 | 1/4/2016 15:05 | RE_ CORE follow-up call.msg | Attorney Client |
| SWITCH-AX-1094008 - SWITCH-AX-1094008 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1094009 - SWITCH-AX-1094009 | 1/4/2016 15:05 | News Corp Telecom Sourcing FAQs 2010-03-19 FINAL.xls | Attorney Client |
| SWITCH-AX-1094010 - SWITCH-AX-1094010 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1094011 - SWITCH-AX-1094013 | 1/4/2016 15:05 | RE_ Update_ Services.msg | Attorney Client |
| SWITCH-AX-1094014 - SWITCH-AX-1094016 | 1/4/2016 15:05 | LiveOps outbound calling pattern.msg | Attorney Client |
| SWITCH-AX-1094017 - SWITCH-AX-1094017 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1094018 - SWITCH-AX-1094018 | 1/4/2016 15:05 | FW_ USAD.msg | Attorney Client |
| SWITCH-AX-1094019 - SWITCH-AX-1094019 | 1/4/2016 15:05 | RE_ VOIP network out of Vegas.msg | Attorney Client |
| SWITCH-AX-1094020 - SWITCH-AX-1094020 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1094021 - SWITCH-AX-1094021 | 1/4/2016 15:05 | LiveOps Outbound Calling Pattern_normalized.xlsx | Attorney Client |
| SWITCH-AX-1094022 - SWITCH-AX-1094022 | 1/4/2016 15:05 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1094023 - SWITCH-AX-1094023 | 1/4/2016 15:05 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1094024 - SWITCH-AX-1094024 | 1/4/2016 15:05 | My contack info.msg | Attorney Client |
| SWITCH-AX-1094025 - SWITCH-AX-1094025 | 1/4/2016 15:05 | DataTel Rate Dispute.msg | Attorney Client |
| SWITCH-AX-1094026 - SWITCH-AX-1094026 | 1/4/2016 15:05 | LiveopsPO.pdf | Attorney Client |
| SWITCH-AX-1094027 - SWITCH-AX-1094028 | 1/4/2016 15:05 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1094029 - SWITCH-AX-1094029 | 1/4/2016 15:05 | Master Services | Attorney Client |
| SWITCH-AX-1094030 - SWITCH-AX-1094030 | 1/4/2016 15:05 | USAD International & Extended Area Rates 2008-08-07.xls | Attorney Client |
| SWITCH-AX-1094031 - SWITCH-AX-1094031 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1094032 - SWITCH-AX-1094032 | 1/4/2016 15:05 | USAD Qwest rates 20080728.csv | Attorney Client |
| SWITCH-AX-1094033 - SWITCH-AX-1094033 | 1/4/2016 15:05 | image002.png | Attorney Client |
| SWITCH-AX-1094034 - SWITCH-AX-1094035 | 1/4/2016 15:05 | Re_ Re-introductions (VOIP capabilties and opportunities).msg | Attorney Client |
| SWITCH-AX-1094036 - SWITCH-AX-1094055 | 1/4/2016 15:05 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1094056 - SWITCH-AX-1094057 | 1/4/2016 15:05 | RE_ OC3 Pricing (Temporary).msg | Attorney Client |
| SWITCH-AX-1094058 - SWITCH-AX-1094060 | 1/4/2016 15:05 | FW_ OC3 Service Order.msg | Attorney Client |
| SWITCH-AX-1094061 - SWITCH-AX-1094061 | 1/4/2016 15:05 | Switch-6DS3-ORDER FORM - PL MPL.xls | Attorney Client |
| SWITCH-AX-1094062 - SWITCH-AX-1094062 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1094063 - SWITCH-AX-1094063 | 1/4/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1094064 - SWITCH-AX-1094064 | 1/4/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1094066 - SWITCH-AX-1094073 | 1/4/2016 16:07 | 420602137_v 1_Plaintiffs Supplemental Answers to D_s Third ROGs (2).docx | Attorney Client |
| SWITCH-AX-1094074 - SWITCH-AX-1094077 | 1/4/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1094078 - SWITCH-AX-1094078 | 1/4/2016 16:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1094079 - SWITCH-AX-1094079 | 1/4/2016 16:19 | ONEm Switch Signed 11122015.pdf | Attorney Client |
| SWITCH-AX-1094080 - SWITCH-AX-1094080 | 1/4/2016 16:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1094081 - SWITCH-AX-1094088 | 1/4/2016 16:19 | RE_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094089 - SWITCH-AX-1094089 | 1/4/2016 16:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1094090 - SWITCH-AX-1094098 | 1/4/2016 16:19 | FW_ (Action Required) FW_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094099 - SWITCH-AX-1094099 | 1/4/2016 16:19 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1094100 - SWITCH-AX-1094102 | 1/4/2016 16:19 | GE-L2 London -Vegas.xls | Attorney Client |
| SWITCH-AX-1094103 - SWITCH-AX-1094103 | 1/4/2016 16:19 | image003.png | Attorney Client |
| SWITCH-AX-1094104 - SWITCH-AX-1094104 | 1/4/2016 16:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1094105 - SWITCH-AX-1094106 | 1/4/2016 16:19 | Joe-HK-LAS 1G ServiceOrder.pdf | Attorney Client |
| SWITCH-AX-1094107 - SWITCH-AX-1094110 | 1/4/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1094111 - SWITCH-AX-1094111 | 1/4/2016 16:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1094112 - SWITCH-AX-1094112 | 1/4/2016 16:19 | image003.png | Attorney Client |
| SWITCH-AX-1094113 - SWITCH-AX-1094114 | 1/4/2016 16:19 | Joe-HK-LAS 1G ServiceOrder.pdf | Attorney Client |
| SWITCH-AX-1094115 - SWITCH-AX-1094117 | 1/4/2016 16:19 | GE-L2 London -Vegas.xls | Attorney Client |
| SWITCH-AX-1094118 - SWITCH-AX-1094118 | 1/4/2016 16:19 | ONEm Switch Signed 11122015.pdf | Attorney Client |
| SWITCH-AX-1094119 - SWITCH-AX-1094127 | 1/4/2016 16:19 | FW_ (Action Required) FW_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094128 - SWITCH-AX-1094128 | 1/4/2016 16:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1094129 - SWITCH-AX-1094129 | 1/4/2016 16:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1094130 - SWITCH-AX-1094130 | 1/4/2016 16:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1094131 - SWITCH-AX-1094131 | 1/4/2016 16:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1094132 - SWITCH-AX-1094139 | 1/4/2016 16:19 | RE_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094140 - SWITCH-AX-1094140 | 1/4/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1094141 - SWITCH-AX-1094141 | 1/4/2016 16:27 | 2016 Revenue Template_110915 - Scenario 1_v7_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1094142 - SWITCH-AX-1094142 | 1/4/2016 16:31 | Collection Report 160104.xls | Attorney Client |
| SWITCH-AX-1094143 - SWITCH-AX-1094147 | 1/4/2016 17:04 | no Title | Attorney Client |
| SWITCH-AX-1094148 - SWITCH-AX-1094148 | 1/4/2016 17:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1094149 - SWITCH-AX-1094157 | 1/4/2016 17:04 | FW_ (Action Required) FW_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094158 - SWITCH-AX-1094158 | 1/4/2016 17:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1094159 - SWITCH-AX-1094160 | 1/4/2016 17:04 | Joe-HK-LAS 1G ServiceOrder.pdf | Attorney Client |
| SWITCH-AX-1094161 - SWITCH-AX-1094161 | 1/4/2016 17:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1094162 - SWITCH-AX-1094162 | 1/4/2016 17:04 | image003.png | Attorney Client |
| SWITCH-AX-1094163 - SWITCH-AX-1094163 | 1/4/2016 17:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1094164 - SWITCH-AX-1094164 | 1/4/2016 17:04 | ONEm Switch Signed 11122015.pdf | Attorney Client |
| SWITCH-AX-1094165 - SWITCH-AX-1094165 | 1/4/2016 17:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1094166 - SWITCH-AX-1094168 | 1/4/2016 17:04 | GE-L2 London -Vegas.xls | Attorney Client |
| SWITCH-AX-1094169 - SWITCH-AX-1094176 | 1/4/2016 17:04 | RE_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094177 - SWITCH-AX-1094181 | 1/4/2016 17:04 | no Title | Attorney Client |
| SWITCH-AX-1094182 - SWITCH-AX-1094182 | 1/4/2016 17:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1094183 - SWITCH-AX-1094183 | 1/4/2016 17:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1094184 - SWITCH-AX-1094192 | 1/4/2016 17:04 | FW_ (Action Required) FW_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094193 - SWITCH-AX-1094193 | 1/4/2016 17:04 | image003.png | Attorney Client |
| SWITCH-AX-1094194 - SWITCH-AX-1094194 | 1/4/2016 17:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1094195 - SWITCH-AX-1094195 | 1/4/2016 17:04 | ONEm Switch Signed 11122015.pdf | Attorney Client |
| SWITCH-AX-1094196 - SWITCH-AX-1094198 | 1/4/2016 17:04 | GE-L2 London -Vegas.xls | Attorney Client |
| SWITCH-AX-1094199 - SWITCH-AX-1094199 | 1/4/2016 17:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1094200 - SWITCH-AX-1094200 | 1/4/2016 17:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1094201 - SWITCH-AX-1094202 | 1/4/2016 17:04 | Joe-HK-LAS 1G ServiceOrder.pdf | Attorney Client |
| SWITCH-AX-1094203 - SWITCH-AX-1094210 | 1/4/2016 17:04 | RE_ Supernap - images and video .msg | Attorney Client |
| SWITCH-AX-1094211 - SWITCH-AX-1094211 | 1/4/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1094212 - SWITCH-AX-1094221 | 1/4/2016 17:05 | T351-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1094222 - SWITCH-AX-1094222 | 1/4/2016 17:05 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1094223 - SWITCH-AX-1094232 | 1/4/2016 17:05 | T351-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1094233 - SWITCH-AX-1094234 | 1/4/2016 18:41 | no Title | Attorney Client |
| SWITCH-AX-1094235 - SWITCH-AX-1094242 | 1/4/2016 18:41 | 420602560_v 1_Plaintiffs Supplemental Answers to D_s Third ROGs (Revised....docx | Attorney Client |
| SWITCH-AX-1094243 - SWITCH-AX-1094243 | 1/4/2016 19:40 | no Title | Attorney Client |
| SWITCH-AX-1094244 - SWITCH-AX-1094245 | 1/4/2016 19:40 | SI Structure 11-23-15.docx | Attorney Client |
| SWITCH-AX-1094246 - SWITCH-AX-1094246 | 1/4/2016 19:40 | 2016 Revenue Template_110915 - Scenario 1_v7_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1094247 - SWITCH-AX-1094248 | 1/4/2016 19:40 | Microsoft PowerPoint - Project Cheetah Teaser_v13 | Attorney Client |
| SWITCH-AX-1094249 - SWITCH-AX-1094249 | 1/4/2016 20:11 | no Title | Attorney Client |
| SWITCH-AX-1094250 - SWITCH-AX-1094250 | 1/4/2016 20:11 | 2016 Revenue Template_110915 - Scenario 1_v7_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1094251 - SWITCH-AX-1094252 | 1/4/2016 20:11 | no Title | Attorney Client |
| SWITCH-AX-1094253 - SWITCH-AX-1094256 | 1/4/2016 20:11 | 3f - Form of Manager Award Agreement.pdf | Attorney Client |
| SWITCH-AX-1094257 - SWITCH-AX-1094257 | 1/4/2016 20:11 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1094258 - SWITCH-AX-1094258 | 1/4/2016 20:11 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1094259 - SWITCH-AX-1094261 | 1/4/2016 20:11 | 2b - 09-17-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1094262 - SWITCH-AX-1094272 | 1/4/2016 20:11 | 3e - 2016 Budget.pdf | Attorney Client |
| SWITCH-AX-1094273 - SWITCH-AX-1094280 | 1/4/2016 20:11 | 3c - 09-17-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1094281 - SWITCH-AX-1094282 | 1/4/2016 20:11 | 3d - Budget v. Actual at 10-31-2015.pdf | Attorney Client |
| SWITCH-AX-1094283 - SWITCH-AX-1094284 | 1/4/2016 20:11 | 1b - 09-17-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1094285 - SWITCH-AX-1094285 | 1/4/2016 20:11 | 12-03-2015 Board Package.zip | Attorney Client |
| SWITCH-AX-1094286 - SWITCH-AX-1094287 | 1/4/2016 20:11 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1094288 - SWITCH-AX-1094288 | 1/4/2016 20:11 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1094289 - SWITCH-AX-1094290 | 1/4/2016 23:24 | no Title | Attorney Client |
| SWITCH-AX-1094291 - SWITCH-AX-1094340 | 1/4/2016 23:24 | TITLE | Attorney Client |
| SWITCH-AX-1094341 - SWITCH-AX-1094342 | 1/4/2016 23:24 | no Title | Attorney Client |
| SWITCH-AX-1094343 - SWITCH-AX-1094392 | 1/4/2016 23:24 | TITLE | Attorney Client |
| SWITCH-AX-1094393 - SWITCH-AX-1094395 | 1/4/2016 23:29 | no Title | Attorney Client |
| SWITCH-AX-1094396 - SWITCH-AX-1094398 | 1/5/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1094399 - SWITCH-AX-1094402 | 1/5/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1094403 - SWITCH-AX-1094406 | 1/5/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1094407 - SWITCH-AX-1094411 | 1/5/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1094412 - SWITCH-AX-1094412 | 1/5/2016 10:55 | no Title | Attorney Client |
| SWITCH-AX-1094413 - SWITCH-AX-1094413 | 1/5/2016 10:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1094414 - SWITCH-AX-1094414 | 1/5/2016 10:55 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1094415 - SWITCH-AX-1094416 | 1/5/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1094417 - SWITCH-AX-1094417 | 1/5/2016 11:12 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1094418 - SWITCH-AX-1094418 | 1/5/2016 11:12 | 14-9-SW-esig-TMorton[2][1].png | Attorney Client |
| SWITCH-AX-1094419 - SWITCH-AX-1094420 | 1/5/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1094421 - SWITCH-AX-1094421 | 1/5/2016 11:12 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1094422 - SWITCH-AX-1094422 | 1/5/2016 11:12 | 14-9-SW-esig-TMorton[2][1].png | Attorney Client |
| SWITCH-AX-1094423 - SWITCH-AX-1094423 | 1/5/2016 11:27 | no Title | Attorney Client |
| SWITCH-AX-1094424 - SWITCH-AX-1094424 | 1/5/2016 11:27 | image001.png | Attorney Client |
| SWITCH-AX-1094425 - SWITCH-AX-1094425 | 1/5/2016 11:27 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1094438 - SWITCH-AX-1094438 | 1/5/2016 11:27 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1094439 - SWITCH-AX-1094439 | 1/5/2016 11:27 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1094440 - SWITCH-AX-1094440 | 1/5/2016 11:27 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1094441 - SWITCH-AX-1094441 | 1/5/2016 11:27 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1094442 - SWITCH-AX-1094442 | 1/5/2016 11:27 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1094443 - SWITCH-AX-1094443 | 1/5/2016 11:27 | image001.png | Attorney Client |
| SWITCH-AX-1094444 - SWITCH-AX-1094444 | 1/5/2016 11:27 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1094445 - SWITCH-AX-1094445 | 1/5/2016 11:27 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1094446 - SWITCH-AX-1094458 | 1/5/2016 11:27 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1094459 - SWITCH-AX-1094460 | 1/5/2016 12:00 | no Title | Attorney Client |
| SWITCH-AX-1094461 - SWITCH-AX-1094514 | 1/5/2016 12:00 | TITLE | Attorney Client |
| SWITCH-AX-1094515 - SWITCH-AX-1094515 | 1/5/2016 12:23 | no Title | Attorney Client |
| SWITCH-AX-1094516 - SWITCH-AX-1094570 | 1/5/2016 12:23 | TITLE | Attorney Client |
| SWITCH-AX-1094571 - SWITCH-AX-1094571 | 1/5/2016 12:23 | no Title | Attorney Client |
| SWITCH-AX-1094572 - SWITCH-AX-1094626 | 1/5/2016 12:23 | TITLE | Attorney Client |
| SWITCH-AX-1094627 - SWITCH-AX-1094627 | 1/5/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1094628 - SWITCH-AX-1094694 | 1/5/2016 13:25 | TITLE | Attorney Client |
| SWITCH-AX-1094695 - SWITCH-AX-1094695 | 1/5/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1094696 - SWITCH-AX-1094696 | 1/5/2016 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1094697 - SWITCH-AX-1094715 | 1/5/2016 13:32 | Assignment (Castor) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1094716 - SWITCH-AX-1094717 | 1/5/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1094718 - SWITCH-AX-1094718 | 1/5/2016 13:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1094719 - SWITCH-AX-1094737 | 1/5/2016 13:55 | Assignment (Castor) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1094738 - SWITCH-AX-1094738 | 1/5/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1094739 - SWITCH-AX-1094808 | 1/5/2016 14:32 | TITLE | Attorney Client |
| SWITCH-AX-1094809 - SWITCH-AX-1094811 | 1/5/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1094812 - SWITCH-AX-1094812 | 1/5/2016 14:51 | image007.png | Attorney Client |
| SWITCH-AX-1094813 - SWITCH-AX-1094819 | 1/5/2016 14:51 | Referral Program Agreement (fillable form).pdf | Attorney Client |
| SWITCH-AX-1094820 - SWITCH-AX-1094821 | 1/5/2016 14:51 | Switch Client Lead Registration (11).docx | Attorney Client |
| SWITCH-AX-1094822 - SWITCH-AX-1094824 | 1/5/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1094825 - SWITCH-AX-1094825 | 1/5/2016 14:51 | image007.png | Attorney Client |
| SWITCH-AX-1094826 - SWITCH-AX-1094832 | 1/5/2016 14:51 | Referral Program Agreement (fillable form).pdf | Attorney Client |
| SWITCH-AX-1094833 - SWITCH-AX-1094834 | 1/5/2016 14:51 | Switch Client Lead Registration (11).docx | Attorney Client |
| SWITCH-AX-1094835 - SWITCH-AX-1094836 | 1/5/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1094837 - SWITCH-AX-1094945 | 1/5/2016 15:40 | _ | Attorney Client |
| SWITCH-AX-1094946 - SWITCH-AX-1094946 | 1/5/2016 15:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1094947 - SWITCH-AX-1095055 | 1/5/2016 15:40 | _ | Attorney Client |
| SWITCH-AX-1095056 - SWITCH-AX-1095059 | 1/5/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1095060 - SWITCH-AX-1095060 | 1/5/2016 16:01 | Expired SO Agreements through December 31 2015 rev 6.xlsx | Attorney Client |
| SWITCH-AX-1095061 - SWITCH-AX-1095062 | 1/5/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1095063 - SWITCH-AX-1095063 | 1/5/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1095064 - SWITCH-AX-1095068 | 1/5/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1095069 - SWITCH-AX-1095069 | 1/5/2016 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1095070 - SWITCH-AX-1095070 | 1/5/2016 16:30 | Switch.Service.Order.122815 CS signed[2].pdf | Attorney Client |
| SWITCH-AX-1095071 - SWITCH-AX-1095073 | 1/5/2016 16:30 | Switch SO 608994 10G Wave 2901 Coranado to NAP7.pdf | Attorney Client |
| SWITCH-AX-1095074 - SWITCH-AX-1095074 | 1/5/2016 16:43 | no Title | Attorney Client |
| SWITCH-AX-1095079 - SWITCH-AX-1095081 | 1/5/2016 16:43 | Switch SO 608994 10G Wave 2901 Coranado to NAP7.pdf | Attorney Client |
| SWITCH-AX-1095082 - SWITCH-AX-1095082 | 1/5/2016 16:43 | Switch.Service.Order.122815 CS signed[2].pdf | Attorney Client |
| SWITCH-AX-1095083 - SWITCH-AX-1095087 | 1/5/2016 16:43 | Re_ Switch - Crowdstrike signed SO.msg | Attorney Client |
| SWITCH-AX-1095088 - SWITCH-AX-1095088 | 1/5/2016 16:43 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1095089 - SWITCH-AX-1095089 | 1/5/2016 16:43 | image005.jpg | Attorney Client |
| SWITCH-AX-1095090 - SWITCH-AX-1095090 | 1/5/2016 16:43 | image006.jpg | Attorney Client |
| SWITCH-AX-1095091 - SWITCH-AX-1095093 | 1/5/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1095094 - SWITCH-AX-1095101 | 1/5/2016 16:47 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1095102 - SWITCH-AX-1095102 | 1/5/2016 16:47 | SO - Cubic - 01-05-16.pdf | Attorney Client |
| SWITCH-AX-1095103 - SWITCH-AX-1095108 | 1/5/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1095109 - SWITCH-AX-1095109 | 1/5/2016 16:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1095110 - SWITCH-AX-1095110 | 1/5/2016 16:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1095111 - SWITCH-AX-1095111 | 1/5/2016 16:51 | C808-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1095112 - SWITCH-AX-1095114 | 1/5/2016 16:51 | Z059-010516-121-SO (10G P2P for Crowdstrike - 2901 Coronado Dr, Santa Clara, CA).pdf | Attorney Client |
| SWITCH-AX-1095115 - SWITCH-AX-1095115 | 1/5/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1095116 - SWITCH-AX-1095116 | 1/5/2016 16:57 | Expired SO Agreements through December 31 2015 rev 7 with Q4 renewals.xls | Attorney Client |
| SWITCH-AX-1095117 - SWITCH-AX-1095117 | 1/5/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1095118 - SWITCH-AX-1095118 | 1/5/2016 16:57 | Expired SO Agreements through December 31 2015 rev 7 with Q4 renewals.xls | Attorney Client |
| SWITCH-AX-1095119 - SWITCH-AX-1095122 | 1/5/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1095123 - SWITCH-AX-1095123 | 1/5/2016 17:01 | PROJECT LOADS FINAL SWITCH-EBAY.XLSX | Attorney Client |
| SWITCH-AX-1095124 - SWITCH-AX-1095124 | 1/5/2016 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1095125 - SWITCH-AX-1095131 | 1/5/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1095132 - SWITCH-AX-1095132 | 1/5/2016 17:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1095133 - SWITCH-AX-1095133 | 1/5/2016 17:05 | C808-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1095134 - SWITCH-AX-1095134 | 1/5/2016 17:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1095135 - SWITCH-AX-1095137 | 1/5/2016 17:05 | Z059-010516-121-SO (10G P2P for Crowdstrike - 2901 Coronado Dr, Santa Cl....pdf | Attorney Client |
| SWITCH-AX-1095138 - SWITCH-AX-1095142 | 1/5/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1095143 - SWITCH-AX-1095143 | 1/5/2016 17:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1095144 - SWITCH-AX-1095146 | 1/5/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1095147 - SWITCH-AX-1095147 | 1/5/2016 17:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1095148 - SWITCH-AX-1095148 | 1/5/2016 18:13 | Collection Report 160105.xls | Attorney Client |
| SWITCH-AX-1095149 - SWITCH-AX-1095151 | 1/5/2016 18:16 | no Title | Attorney Client |
| SWITCH-AX-1095152 - SWITCH-AX-1095152 | 1/5/2016 18:16 | image001.png | Attorney Client |
| SWITCH-AX-1095153 - SWITCH-AX-1095153 | 1/5/2016 18:16 | Collection Report 160105.xls | Attorney Client |
| SWITCH-AX-1095154 - SWITCH-AX-1095156 | 1/5/2016 20:50 | no Title | Attorney Client |
| SWITCH-AX-1095157 - SWITCH-AX-1095157 | 1/5/2016 20:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1095158 - SWITCH-AX-1095158 | 1/5/2016 21:31 | no Title | Attorney Client |
| SWITCH-AX-1095159 - SWITCH-AX-1095227 | 1/5/2016 21:31 | Switch Communications FINAL with Appendix..pdf | Attorney Client |
| SWITCH-AX-1095228 - SWITCH-AX-1095228 | 1/5/2016 21:31 | no Title | Attorney Client |
| SWITCH-AX-1095229 - SWITCH-AX-1095297 | 1/5/2016 21:31 | Switch Communications FINAL with Appendix..pdf | Attorney Client |
| SWITCH-AX-1095298 - SWITCH-AX-1095300 | 1/5/2016 21:44 | no Title | Attorney Client |
| SWITCH-AX-1095301 - SWITCH-AX-1095301 | 1/5/2016 21:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1095302 - SWITCH-AX-1095304 | 1/5/2016 21:44 | no Title | Attorney Client |
| SWITCH-AX-1095305 - SWITCH-AX-1095305 | 1/5/2016 21:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1095306 - SWITCH-AX-1095307 | 1/5/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1095308 - SWITCH-AX-1095308 | 1/5/2016 22:13 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1095309 - SWITCH-AX-1095309 | 1/5/2016 22:13 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1095310 - SWITCH-AX-1095310 | 1/5/2016 22:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1095311 - SWITCH-AX-1095311 | 1/5/2016 22:13 | image001.png | Attorney Client |
| SWITCH-AX-1095312 - SWITCH-AX-1095324 | 1/5/2016 22:13 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1095325 - SWITCH-AX-1095325 | 1/5/2016 22:28 | no Title | Attorney Client |
| SWITCH-AX-1095326 - SWITCH-AX-1095327 | 1/6/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1095328 - SWITCH-AX-1095330 | 1/6/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1095331 - SWITCH-AX-1095333 | 1/6/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1095334 - SWITCH-AX-1095336 | 1/6/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1095337 - SWITCH-AX-1095337 | 1/6/2016 6:04 | no Title | Attorney Client |
| SWITCH-AX-1095338 - SWITCH-AX-1095406 | 1/6/2016 6:04 | Switch Communications FINAL with Appendix..pdf | Attorney Client |
| SWITCH-AX-1095407 - SWITCH-AX-1095410 | 1/6/2016 7:23 | no Title | Attorney Client |
| SWITCH-AX-1095411 - SWITCH-AX-1095411 | 1/6/2016 7:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1095412 - SWITCH-AX-1095412 | 1/6/2016 8:11 | no Title | Attorney Client |
| SWITCH-AX-1095413 - SWITCH-AX-1095414 | 1/6/2016 8:11 | 2nd CD Switch.co 10-08-14 Switch.pdf | Attorney Client |
| SWITCH-AX-1095415 - SWITCH-AX-1095416 | 1/6/2016 8:11 | Microsoft Word - CD Switch co V2 10-01-14 Switch | Attorney Client |
| SWITCH-AX-1095417 - SWITCH-AX-1095417 | 1/6/2016 8:11 | 1st Response from Firespotter Atty 10-03-2014.pdf | Attorney Client |
| SWITCH-AX-1095418 - SWITCH-AX-1095418 | 1/6/2016 8:11 | 2nd Letter to Samuel Castor.pdf | Attorney Client |
| SWITCH-AX-1095419 - SWITCH-AX-1095422 | 1/6/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1095423 - SWITCH-AX-1095423 | 1/6/2016 9:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1095424 - SWITCH-AX-1095424 | 1/6/2016 9:24 | no Title | Attorney Client |
| SWITCH-AX-1095425 - SWITCH-AX-1095425 | 1/6/2016 9:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1095426 - SWITCH-AX-1095444 | 1/6/2016 9:24 | Assignment and Assumption (Castor to Trust) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1095445 - SWITCH-AX-1095471 | 1/6/2016 9:24 | Assignment and Assumption (Miller to Trust) 11-20-2015.pdf | Attorney Client |
| SWITCH-AX-1095472 - SWITCH-AX-1095476 | 1/6/2016 9:31 | no Title | Attorney Client |
| SWITCH-AX-1095477 - SWITCH-AX-1095477 | 1/6/2016 9:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1095478 - SWITCH-AX-1095482 | 1/6/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1095483 - SWITCH-AX-1095483 | 1/6/2016 9:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1095484 - SWITCH-AX-1095484 | 1/6/2016 9:35 | no Title | Attorney Client |
| SWITCH-AX-1095485 - SWITCH-AX-1095593 | 1/6/2016 9:35 | _ | Attorney Client |
| SWITCH-AX-1095594 - SWITCH-AX-1095702 | 1/6/2016 9:35 | _ | Attorney Client |
| SWITCH-AX-1095703 - SWITCH-AX-1095704 | 1/6/2016 9:35 | Rule 9 Agreements - Switch & eBay.msg | Attorney Client |
| SWITCH-AX-1095705 - SWITCH-AX-1095707 | 1/6/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1095708 - SWITCH-AX-1095708 | 1/6/2016 11:37 | image003.png | Attorney Client |
| SWITCH-AX-1095709 - SWITCH-AX-1095709 | 1/6/2016 11:37 | SACGInc_W9.pdf | Attorney Client |
| SWITCH-AX-1095710 - SWITCH-AX-1095716 | 1/6/2016 11:37 | Referral Program Agreement (fillable form) Copy.pdf | Attorney Client |
| SWITCH-AX-1095717 - SWITCH-AX-1095720 | 1/6/2016 11:40 | no Title | Attorney Client |
| SWITCH-AX-1095721 - SWITCH-AX-1095727 | 1/6/2016 11:40 | Referral_Program_Agreement__fillable_form__Copy.pdf | Attorney Client |
| SWITCH-AX-1095728 - SWITCH-AX-1095728 | 1/6/2016 11:40 | image003.png | Attorney Client |
| SWITCH-AX-1095729 - SWITCH-AX-1095731 | 1/6/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1095732 - SWITCH-AX-1095732 | 1/6/2016 13:13 | no Title | Attorney Client |
| SWITCH-AX-1095733 - SWITCH-AX-1095737 | 1/6/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1095738 - SWITCH-AX-1095738 | 1/6/2016 16:36 | image003.png | Attorney Client |
| SWITCH-AX-1095739 - SWITCH-AX-1095745 | 1/6/2016 16:36 | Referral_Program_Agreement__fillable_form__Copy.pdf | Attorney Client |
| SWITCH-AX-1095746 - SWITCH-AX-1095749 | 1/6/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1095750 - SWITCH-AX-1095750 | 1/6/2016 16:36 | image003.png | Attorney Client |
| SWITCH-AX-1095751 - SWITCH-AX-1095757 | 1/6/2016 16:36 | Referral_Program_Agreement__fillable_form__Copy.pdf | Attorney Client |
| SWITCH-AX-1095758 - SWITCH-AX-1095758 | 1/6/2016 16:36 | Collection Report 160106.xls | Attorney Client |
| SWITCH-AX-1095759 - SWITCH-AX-1095763 | 1/6/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1095764 - SWITCH-AX-1095764 | 1/6/2016 16:38 | image011.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1095765 - SWITCH-AX-1095765 | 1/6/2016 16:38 | image007.jpg | Attorney Client |
| SWITCH-AX-1095766 - SWITCH-AX-1095768 | 1/6/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1095769 - SWITCH-AX-1095822 | 1/6/2016 16:48 | HVD (SwitchDataNorth) Clean (122315).docx | Attorney Client |
| SWITCH-AX-1095823 - SWITCH-AX-1095823 | 1/6/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1095824 - SWITCH-AX-1095827 | 1/6/2016 17:04 | no Title | Attorney Client |
| SWITCH-AX-1095828 - SWITCH-AX-1095828 | 1/6/2016 17:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1095829 - SWITCH-AX-1095829 | 1/6/2016 17:53 | no Title | Attorney Client |
| SWITCH-AX-1095830 - SWITCH-AX-1095898 | 1/6/2016 17:53 | Switch Communications FINAL with Appendix..pdf | Attorney Client |
| SWITCH-AX-1095899 - SWITCH-AX-1095903 | 1/6/2016 18:20 | no Title | Attorney Client |
| SWITCH-AX-1095904 - SWITCH-AX-1095904 | 1/6/2016 18:20 | image004.jpg | Attorney Client |
| SWITCH-AX-1095905 - SWITCH-AX-1095905 | 1/6/2016 18:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1095906 - SWITCH-AX-1095906 | 1/6/2016 18:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1095907 - SWITCH-AX-1095907 | 1/6/2016 18:20 | Copy of MRC Lift Review 12-21-2015.xlsx | Attorney Client |
| SWITCH-AX-1095908 - SWITCH-AX-1095908 | 1/6/2016 18:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1095909 - SWITCH-AX-1095913 | 1/6/2016 18:41 | no Title | Attorney Client |
| SWITCH-AX-1095914 - SWITCH-AX-1095914 | 1/6/2016 19:14 | no Title | Attorney Client |
| SWITCH-AX-1095915 - SWITCH-AX-1095927 | 1/6/2016 19:14 | Colocation Facilities Agreement (Marked).docx | Attorney Client |
| SWITCH-AX-1095928 - SWITCH-AX-1095931 | 1/7/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1095932 - SWITCH-AX-1095934 | 1/7/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1095935 - SWITCH-AX-1095935 | 1/7/2016 9:17 | no Title | Attorney Client |
| SWITCH-AX-1095936 - SWITCH-AX-1095937 | 1/7/2016 9:17 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1095938 - SWITCH-AX-1095947 | 1/7/2016 10:59 | no Title | Attorney Client |
| SWITCH-AX-1095948 - SWITCH-AX-1095957 | 1/7/2016 10:59 | (86039894)_(1)_Switch 1_6_16.docx | Attorney Client |
| SWITCH-AX-1095958 - SWITCH-AX-1095968 | 1/7/2016 15:07 | no Title | Attorney Client |
| SWITCH-AX-1095969 - SWITCH-AX-1095978 | 1/7/2016 15:07 | (86039894)_(1)_Switch 1_6_16.docx | Attorney Client |
| SWITCH-AX-1095979 - SWITCH-AX-1095988 | 1/7/2016 16:18 | Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1095989 - SWITCH-AX-1095989 | 1/7/2016 16:19 | Collection Report 160107.xls | Attorney Client |
| SWITCH-AX-1095990 - SWITCH-AX-1095997 | 1/7/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1095998 - SWITCH-AX-1096007 | 1/7/2016 16:32 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1096008 - SWITCH-AX-1096008 | 1/7/2016 16:32 | Confidential Disclosure Agreement Supplement (International Business Mac....pdf | Attorney Client |
| SWITCH-AX-1096009 - SWITCH-AX-1096010 | 1/7/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1096011 - SWITCH-AX-1096011 | 1/7/2016 16:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1096012 - SWITCH-AX-1096023 | 1/7/2016 16:47 | Redline Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1096024 - SWITCH-AX-1096031 | 1/7/2016 16:47 | Incentive Unit Award (25% Vesting).docx | Attorney Client |
| SWITCH-AX-1096032 - SWITCH-AX-1096039 | 1/7/2016 16:47 | Incentive Unit Award (Nacht) 01-__-2016.docx | Attorney Client |
| SWITCH-AX-1096040 - SWITCH-AX-1096049 | 1/7/2016 16:47 | Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1096050 - SWITCH-AX-1096051 | 1/8/2016 6:31 | no Title | Attorney Client |
| SWITCH-AX-1096052 - SWITCH-AX-1096061 | 1/8/2016 6:31 | Microsoft Word - 86066521_2 | Attorney Client |
| SWITCH-AX-1096062 - SWITCH-AX-1096071 | 1/8/2016 6:31 | (86066521)_(1)_Switch Colocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1096072 - SWITCH-AX-1096072 | 1/8/2016 7:27 | no Title | Attorney Client |
| SWITCH-AX-1096073 - SWITCH-AX-1096073 | 1/8/2016 7:27 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1096074 - SWITCH-AX-1096076 | 1/8/2016 7:27 | Microsoft Word - REGULATION ON LOBBYING (3) | Attorney Client |
| SWITCH-AX-1096077 - SWITCH-AX-1096091 | 1/8/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1096092 - SWITCH-AX-1096092 | 1/8/2016 8:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1096093 - SWITCH-AX-1096093 | 1/8/2016 8:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1096094 - SWITCH-AX-1096095 | 1/8/2016 8:51 | MSA Addendum 010816 Comments.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1096096 - SWITCH-AX-1096098 | 1/8/2016 10:55 | no Title | Attorney Client |
| SWITCH-AX-1096099 - SWITCH-AX-1096099 | 1/8/2016 10:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1096100 - SWITCH-AX-1096102 | 1/8/2016 10:55 | NDA-100515-894 NTT America, Inc..pdf | Attorney Client |
| SWITCH-AX-1096103 - SWITCH-AX-1096104 | 1/8/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1096105 - SWITCH-AX-1096112 | 1/8/2016 11:45 | Switch_Colocation Facilities Agreement_Draft v2 12 16 2015.pdf | Attorney Client |
| SWITCH-AX-1096113 - SWITCH-AX-1096113 | 1/8/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1096114 - SWITCH-AX-1096114 | 1/8/2016 12:13 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1096115 - SWITCH-AX-1096115 | 1/8/2016 12:13 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1096116 - SWITCH-AX-1096127 | 1/8/2016 12:13 | Redline Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1096128 - SWITCH-AX-1096135 | 1/8/2016 12:13 | Incentive Unit Award (Nacht) 01-__-2016.docx | Attorney Client |
| SWITCH-AX-1096136 - SWITCH-AX-1096145 | 1/8/2016 12:13 | Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1096146 - SWITCH-AX-1096146 | 1/8/2016 12:13 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1096147 - SWITCH-AX-1096147 | 1/8/2016 12:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1096148 - SWITCH-AX-1096155 | 1/8/2016 12:13 | Incentive Unit Award (25% Vesting).docx | Attorney Client |
| SWITCH-AX-1096156 - SWITCH-AX-1096156 | 1/8/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1096157 - SWITCH-AX-1096168 | 1/8/2016 12:13 | Redline Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1096169 - SWITCH-AX-1096169 | 1/8/2016 12:13 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1096170 - SWITCH-AX-1096170 | 1/8/2016 12:13 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1096171 - SWITCH-AX-1096178 | 1/8/2016 12:13 | Incentive Unit Award (25% Vesting).docx | Attorney Client |
| SWITCH-AX-1096179 - SWITCH-AX-1096186 | 1/8/2016 12:13 | Incentive Unit Award (Nacht) 01-__-2016.docx | Attorney Client |
| SWITCH-AX-1096187 - SWITCH-AX-1096187 | 1/8/2016 12:13 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1096188 - SWITCH-AX-1096197 | 1/8/2016 12:13 | Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1096198 - SWITCH-AX-1096198 | 1/8/2016 12:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1096199 - SWITCH-AX-1096200 | 1/8/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1096201 - SWITCH-AX-1096203 | 1/8/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1096204 - SWITCH-AX-1096213 | 1/8/2016 16:31 | CFA EE Switch Executable 01-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096214 - SWITCH-AX-1096223 | 1/8/2016 16:31 | Redline CFA EE Switch V5 to V6 01-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096224 - SWITCH-AX-1096224 | 1/8/2016 16:31 | Copy of SO - GSI (SUPERNAPs 7 and 8) 1-8-16.xlsx | Attorney Client |
| SWITCH-AX-1096225 - SWITCH-AX-1096227 | 1/8/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1096228 - SWITCH-AX-1096228 | 1/8/2016 16:34 | Copy of SO - GSI (SUPERNAPs 7 and 8) 1-8-16.xlsx | Attorney Client |
| SWITCH-AX-1096229 - SWITCH-AX-1096238 | 1/8/2016 16:34 | Redline CFA EE Switch V5 to V6 01-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096239 - SWITCH-AX-1096248 | 1/8/2016 16:34 | CFA EE Switch Executable 01-09-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096249 - SWITCH-AX-1096251 | 1/8/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1096252 - SWITCH-AX-1096261 | 1/8/2016 16:34 | Redline CFA EE Switch V5 to V6 01-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096262 - SWITCH-AX-1096271 | 1/8/2016 16:34 | CFA EE Switch Executable 01-09-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096272 - SWITCH-AX-1096272 | 1/8/2016 16:34 | Copy of SO - GSI (SUPERNAPs 7 and 8) 1-8-16.xlsx | Attorney Client |
| SWITCH-AX-1096273 - SWITCH-AX-1096274 | 1/8/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1096275 - SWITCH-AX-1096283 | 1/8/2016 16:54 | Redline CFA BREG Switch V1 to V2 1-09-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096284 - SWITCH-AX-1096292 | 1/8/2016 16:54 | CFA BREG Switch V2 1-09-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096293 - SWITCH-AX-1096294 | 1/8/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1096295 - SWITCH-AX-1096303 | 1/8/2016 16:54 | Redline CFA BREG Switch V1 to V2 1-09-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096304 - SWITCH-AX-1096312 | 1/8/2016 16:54 | CFA BREG Switch V2 1-09-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096313 - SWITCH-AX-1096313 | 1/8/2016 17:28 | no Title | Attorney Client |
| SWITCH-AX-1096314 - SWITCH-AX-1096314 | 1/8/2016 17:28 | CO2 Tons.xlsx | Attorney Client |
| SWITCH-AX-1096315 - SWITCH-AX-1096316 | 1/8/2016 17:45 | no Title | Attorney Client |
| SWITCH-AX-1096317 - SWITCH-AX-1096317 | 1/8/2016 17:45 | CO2 Tons.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1096318 - SWITCH-AX-1096319 | 1/8/2016 17:45 | no Title | Attorney Client |
| SWITCH-AX-1096320 - SWITCH-AX-1096320 | 1/8/2016 17:45 | CO2 Tons.xlsx | Attorney Client |
| SWITCH-AX-1096321 - SWITCH-AX-1096321 | 1/8/2016 17:52 | no Title | Attorney Client |
| SWITCH-AX-1096322 - SWITCH-AX-1096322 | 1/8/2016 17:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1096323 - SWITCH-AX-1096323 | 1/8/2016 17:52 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1096324 - SWITCH-AX-1096324 | 1/8/2016 18:17 | Collection Report 160108.xls | Attorney Client |
| SWITCH-AX-1096325 - SWITCH-AX-1096329 | 1/9/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1096330 - SWITCH-AX-1096339 | 1/9/2016 19:45 | Microsoft Word - CFA EE Switch V7 01-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096340 - SWITCH-AX-1096349 | 1/9/2016 19:45 | CFA EE Switch V7 01-09-15 Switch[1].docx | Attorney Client |
| SWITCH-AX-1096350 - SWITCH-AX-1096359 | 1/9/2016 19:45 | Microsoft Word - Redline CFA EE Switch V6 to V7 01-09-15 Switch[1].docx | Attorney Client |
| SWITCH-AX-1096360 - SWITCH-AX-1096361 | 1/9/2016 19:45 | SO - GSI (SUPERNAPs 7 and 8) 1-8-16 v3.xlsx | Attorney Client |
| SWITCH-AX-1096362 - SWITCH-AX-1096366 | 1/9/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1096367 - SWITCH-AX-1096376 | 1/9/2016 19:45 | Microsoft Word - CFA EE Switch V7 01-09-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096377 - SWITCH-AX-1096386 | 1/9/2016 19:45 | CFA EE Switch V7 01-09-15 Switch[1].docx | Attorney Client |
| SWITCH-AX-1096387 - SWITCH-AX-1096396 | 1/9/2016 19:45 | Microsoft Word - Redline CFA EE Switch V6 to V7 01-09-15 Switch[1].docx | Attorney Client |
| SWITCH-AX-1096397 - SWITCH-AX-1096398 | 1/9/2016 19:45 | SO - GSI (SUPERNAPs 7 and 8) 1-8-16 v3.xlsx | Attorney Client |
| SWITCH-AX-1096399 - SWITCH-AX-1096399 | 1/9/2016 19:49 | no Title | Attorney Client |
| SWITCH-AX-1096400 - SWITCH-AX-1096409 | 1/9/2016 19:49 | Incentive Unit Policy and Form Grant 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1096410 - SWITCH-AX-1096417 | 1/9/2016 19:49 | Incentive Unit Award (25% Vesting).docx | Attorney Client |
| SWITCH-AX-1096418 - SWITCH-AX-1096419 | 1/11/2016 9:38 | no Title | Attorney Client |
| SWITCH-AX-1096420 - SWITCH-AX-1096420 | 1/11/2016 9:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1096421 - SWITCH-AX-1096421 | 1/11/2016 9:38 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1096422 - SWITCH-AX-1096422 | 1/11/2016 9:38 | image001.png | Attorney Client |
| SWITCH-AX-1096423 - SWITCH-AX-1096423 | 1/11/2016 9:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1096424 - SWITCH-AX-1096424 | 1/11/2016 9:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1096425 - SWITCH-AX-1096437 | 1/11/2016 9:38 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1096438 - SWITCH-AX-1096438 | 1/11/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1096439 - SWITCH-AX-1096441 | 1/11/2016 10:09 | Zayo - Tax exception.pdf | Attorney Client |
| SWITCH-AX-1096442 - SWITCH-AX-1096442 | 1/11/2016 10:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1096443 - SWITCH-AX-1096443 | 1/11/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1096444 - SWITCH-AX-1096446 | 1/11/2016 10:09 | Zayo - Tax exception.pdf | Attorney Client |
| SWITCH-AX-1096447 - SWITCH-AX-1096447 | 1/11/2016 10:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1096448 - SWITCH-AX-1096449 | 1/11/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1096450 - SWITCH-AX-1096450 | 1/11/2016 10:50 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1096451 - SWITCH-AX-1096451 | 1/11/2016 10:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1096452 - SWITCH-AX-1096453 | 1/11/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1096454 - SWITCH-AX-1096454 | 1/11/2016 11:30 | Switch Communications FINAL with Appendix..pdf | Attorney Client |
| SWITCH-AX-1096523 - SWITCH-AX-1096523 | 1/11/2016 11:30 | image002.png | Attorney Client |
| SWITCH-AX-1096524 - SWITCH-AX-1096526 | 1/11/2016 11:49 | no Title | Attorney Client |
| SWITCH-AX-1096527 - SWITCH-AX-1096527 | 1/11/2016 11:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1096528 - SWITCH-AX-1096528 | 1/11/2016 11:49 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1096529 - SWITCH-AX-1096532 | 1/11/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1096533 - SWITCH-AX-1096535 | 1/11/2016 12:06 | no Title | Attorney Client |
| SWITCH-AX-1096536 - SWITCH-AX-1096537 | 1/11/2016 13:52 | no Title | Attorney Client |
| SWITCH-AX-1096538 - SWITCH-AX-1096539 | 1/11/2016 13:52 | INSTRUCTIONS | Attorney Client |
| SWITCH-AX-1096540 - SWITCH-AX-1096540 | 1/11/2016 13:52 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1096541 - SWITCH-AX-1096547 | 1/11/2016 14:04 | no Title | Attorney Client |
| SWITCH-AX-1096548 - SWITCH-AX-1096557 | 1/11/2016 14:04 | Redline CFA EE Switch V7 to V8 01-11-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096558 - SWITCH-AX-1096567 | 1/11/2016 14:04 | CFA EE Switch Exectuable (V8) 01-11-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096568 - SWITCH-AX-1096577 | 1/11/2016 14:04 | CFA EE Switch Executable (V8) 01-11-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096578 - SWITCH-AX-1096579 | 1/11/2016 14:10 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1096580 - SWITCH-AX-1096648 | 1/11/2016 14:10 | Switch Communications FINAL with Appendix..pdf | Attorney Client;Work Product |
| SWITCH-AX-1096649 - SWITCH-AX-1096649 | 1/11/2016 14:10 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1096650 - SWITCH-AX-1096652 | 1/11/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1096653 - SWITCH-AX-1096653 | 1/11/2016 14:16 | image001.png | Attorney Client |
| SWITCH-AX-1096654 - SWITCH-AX-1096654 | 1/11/2016 14:16 | CO2 Tons.xlsx | Attorney Client |
| SWITCH-AX-1096655 - SWITCH-AX-1096657 | 1/11/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1096658 - SWITCH-AX-1096658 | 1/11/2016 14:16 | image001.png | Attorney Client |
| SWITCH-AX-1096659 - SWITCH-AX-1096659 | 1/11/2016 14:16 | CO2 Tons.xlsx | Attorney Client |
| SWITCH-AX-1096660 - SWITCH-AX-1096662 | 1/11/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1096663 - SWITCH-AX-1096669 | 1/11/2016 14:40 | GRAPIDS-#387798-vdoc-LOI.DOC | Attorney Client |
| SWITCH-AX-1096670 - SWITCH-AX-1096675 | 1/11/2016 14:40 | LOI Steelcase v5 23Dec2015 .docx | Attorney Client |
| SWITCH-AX-1096676 - SWITCH-AX-1096681 | 1/11/2016 14:40 | Redline v4 to v5 Jan 4.docx | Attorney Client |
| SWITCH-AX-1096682 - SWITCH-AX-1096688 | 1/11/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1096689 - SWITCH-AX-1096698 | 1/11/2016 15:33 | CFA EE Switch Executable (V8) 01-11-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096699 - SWITCH-AX-1096708 | 1/11/2016 15:33 | CFA EE Switch Exectuable (V8) 01-11-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096709 - SWITCH-AX-1096718 | 1/11/2016 15:33 | Redline CFA EE Switch V7 to V8 01-11-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096719 - SWITCH-AX-1096720 | 1/11/2016 15:33 | SO - GSI (SUPERNAPs 7 and 8) 1-11-16.xlsx | Attorney Client |
| SWITCH-AX-1096721 - SWITCH-AX-1096727 | 1/11/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1096728 - SWITCH-AX-1096729 | 1/11/2016 15:33 | SO - GSI (SUPERNAPs 7 and 8) 1-11-16.xlsx | Attorney Client |
| SWITCH-AX-1096730 - SWITCH-AX-1096739 | 1/11/2016 15:33 | CFA EE Switch Exectuable (V8) 01-11-15 Switch.docx | Attorney Client |
| SWITCH-AX-1096740 - SWITCH-AX-1096749 | 1/11/2016 15:33 | Redline CFA EE Switch V7 to V8 01-11-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096750 - SWITCH-AX-1096759 | 1/11/2016 15:33 | CFA EE Switch Executable (V8) 01-11-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1096760 - SWITCH-AX-1096762 | 1/11/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1096763 - SWITCH-AX-1096763 | 1/11/2016 16:35 | image001.png | Attorney Client |
| SWITCH-AX-1096764 - SWITCH-AX-1096764 | 1/11/2016 16:35 | Collection Report 160111.xls | Attorney Client |
| SWITCH-AX-1096765 - SWITCH-AX-1096773 | 1/11/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1096774 - SWITCH-AX-1096774 | 1/11/2016 17:44 | NBN Reconciliation ($9.3M).xlsx | Attorney Client |
| SWITCH-AX-1096775 - SWITCH-AX-1096775 | 1/11/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1096776 - SWITCH-AX-1096876 | 1/11/2016 17:54 | 14-11007- Switch Brief.pdf | Attorney Client |
| SWITCH-AX-1096877 - SWITCH-AX-1096884 | 1/11/2016 17:54 | AK Testimony 1.pdf | Attorney Client |
| SWITCH-AX-1096885 - SWITCH-AX-1096933 | 1/11/2016 17:54 | AK Testimony 2.pdf | Attorney Client |
| SWITCH-AX-1096934 - SWITCH-AX-1096961 | 1/11/2016 17:54 | Filed Petition for Reconsideration 14-11007 - 6-25-15.pdf | Attorney Client |
| SWITCH-AX-1096962 - SWITCH-AX-1096963 | 1/11/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1096964 - SWITCH-AX-1097120 | 1/11/2016 18:07 | Switch Sierra NGR Agreement-Executed 11 20 15.pdf | Attorney Client |
| SWITCH-AX-1097121 - SWITCH-AX-1097278 | 1/11/2016 18:07 | Switch NPC NGR Agreement - Executed 11.20.15.pdf | Attorney Client |
| SWITCH-AX-1097279 - SWITCH-AX-1097280 | 1/11/2016 18:07 | NVEnergy Switch Support Letter.pdf | Attorney Client |
| SWITCH-AX-1097281 - SWITCH-AX-1097302 | 1/11/2016 18:07 | NGR Agreement Final Executed_062915.pdf | Attorney Client |
| SWITCH-AX-1097303 - SWITCH-AX-1097303 | 1/11/2016 18:07 | NVE 'Switch Station Same as Apple' Letter.pdf | Attorney Client |
| SWITCH-AX-1097304 - SWITCH-AX-1097319 | 1/11/2016 20:30 | no Title | Attorney Client |
| SWITCH-AX-1097320 - SWITCH-AX-1097354 | 1/11/2016 20:30 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1097355 - SWITCH-AX-1097355 | 1/11/2016 20:30 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1097356 - SWITCH-AX-1097357 | 1/11/2016 20:30 | MSA Addendum 010816 Comments.pdf | Attorney Client |
| SWITCH-AX-1097358 - SWITCH-AX-1097358 | 1/11/2016 20:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1097359 - SWITCH-AX-1097374 | 1/11/2016 20:30 | no Title | Attorney Client |
| SWITCH-AX-1097375 - SWITCH-AX-1097375 | 1/11/2016 20:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1097376 - SWITCH-AX-1097376 | 1/11/2016 20:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1097377 - SWITCH-AX-1097378 | 1/11/2016 20:30 | MSA Addendum 010816 Comments.pdf | Attorney Client |
| SWITCH-AX-1097379 - SWITCH-AX-1097413 | 1/11/2016 20:30 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1097414 - SWITCH-AX-1097419 | 1/12/2016 3:31 | no Title | Attorney Client |
| SWITCH-AX-1097420 - SWITCH-AX-1097421 | 1/12/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1097422 - SWITCH-AX-1097422 | 1/12/2016 9:12 | Zayo - Tax exception.pdf | Attorney Client |
| SWITCH-AX-1097425 - SWITCH-AX-1097425 | 1/12/2016 9:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1097426 - SWITCH-AX-1097426 | 1/12/2016 9:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1097427 - SWITCH-AX-1097427 | 1/12/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1097428 - SWITCH-AX-1097428 | 1/12/2016 11:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1097429 - SWITCH-AX-1097483 | 1/12/2016 11:57 | Henderson Quail Air Center CC&R's.pdf | Attorney Client |
| SWITCH-AX-1097484 - SWITCH-AX-1097504 | 1/12/2016 11:57 | County Sublease for Hangar Switch 1.12.16 (2).docx | Attorney Client |
| SWITCH-AX-1097505 - SWITCH-AX-1097529 | 1/12/2016 11:57 | Comm 9-12 PSA Switch v3 (1.12.16).docx | Attorney Client |
| SWITCH-AX-1097530 - SWITCH-AX-1097534 | 1/12/2016 12:31 | no Title | Attorney Client |
| SWITCH-AX-1097535 - SWITCH-AX-1097543 | 1/12/2016 12:31 | Redline CFA BREG Switch V2 to V3 1-12-16 Switch.docx | Attorney Client |
| SWITCH-AX-1097544 - SWITCH-AX-1097544 | 1/12/2016 12:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1097545 - SWITCH-AX-1097545 | 1/12/2016 15:54 | Accrued Revenue - Nov Revenue Billed in Dec C.xlsx | Attorney Client |
| SWITCH-AX-1097546 - SWITCH-AX-1097551 | 1/12/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1097552 - SWITCH-AX-1097552 | 1/12/2016 16:17 | image002.png | Attorney Client |
| SWITCH-AX-1097553 - SWITCH-AX-1097557 | 1/12/2016 16:17 | Switch-Supernap7-Invoicing 0115 4-30-2015.pdf | Attorney Client |
| SWITCH-AX-1097558 - SWITCH-AX-1097558 | 1/12/2016 16:17 | image004.png | Attorney Client |
| SWITCH-AX-1097559 - SWITCH-AX-1097560 | 1/12/2016 16:17 | Switch-Supernap7-Invoicing 12-31-2014.pdf | Attorney Client |
| SWITCH-AX-1097561 - SWITCH-AX-1097561 | 1/12/2016 16:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1097562 - SWITCH-AX-1097562 | 1/12/2016 16:28 | Collection Report 160112.xls | Attorney Client |
| SWITCH-AX-1097563 - SWITCH-AX-1097565 | 1/12/2016 16:29 | no Title | Attorney Client |
| SWITCH-AX-1097566 - SWITCH-AX-1097566 | 1/12/2016 16:29 | Collection Report 160112.xls | Attorney Client |
| SWITCH-AX-1097567 - SWITCH-AX-1097567 | 1/12/2016 16:29 | image001.png | Attorney Client |
| SWITCH-AX-1097568 - SWITCH-AX-1097569 | 1/13/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1097570 - SWITCH-AX-1097570 | 1/13/2016 8:51 | image002.png | Attorney Client |
| SWITCH-AX-1097571 - SWITCH-AX-1097571 | 1/13/2016 8:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1097572 - SWITCH-AX-1097572 | 1/13/2016 8:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1097573 - SWITCH-AX-1097574 | 1/13/2016 10:24 | no Title | Attorney Client |
| SWITCH-AX-1097575 - SWITCH-AX-1097599 | 1/13/2016 10:24 | Comm 9-12 PSA Switch v3 (1.12.16).docx | Attorney Client |
| SWITCH-AX-1097600 - SWITCH-AX-1097654 | 1/13/2016 10:24 | Henderson Quail Air Center CC&R's.pdf | Attorney Client |
| SWITCH-AX-1097655 - SWITCH-AX-1097655 | 1/13/2016 10:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1097656 - SWITCH-AX-1097676 | 1/13/2016 10:24 | County Sublease for Hangar Switch 1.12.16 (2).docx | Attorney Client |
| SWITCH-AX-1097677 - SWITCH-AX-1097679 | 1/13/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1097680 - SWITCH-AX-1097680 | 1/13/2016 14:34 | image002.png | Attorney Client |
| SWITCH-AX-1097681 - SWITCH-AX-1097688 | 1/13/2016 14:34 | Terri Cooper Incentive Award Agreement 1-13-2016.pdf | Attorney Client |
| SWITCH-AX-1097689 - SWITCH-AX-1097709 | 1/13/2016 14:48 | UnitGroundLeaseAgreementSwitchandCommercial9-121.13.16.pdf | Attorney Client |
| SWITCH-AX-1097710 - SWITCH-AX-1097714 | 1/13/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1097715 - SWITCH-AX-1097715 | 1/13/2016 14:50 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1097716 - SWITCH-AX-1097716 | 1/13/2016 14:50 | PROJECT LOADS FINAL SWITCH-EBAY.XLSX | Attorney Client |
| SWITCH-AX-1097717 - SWITCH-AX-1097729 | 1/13/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1097730 - SWITCH-AX-1097730 | 1/13/2016 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1097731 - SWITCH-AX-1097731 | 1/13/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1097732 - SWITCH-AX-1097742 | 1/13/2016 14:59 | US Signal Internet Services Agreement | Attorney Client |
| SWITCH-AX-1097743 - SWITCH-AX-1097755 | 1/13/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1097756 - SWITCH-AX-1097766 | 1/13/2016 14:59 | US Signal Internet Services Agreement | Attorney Client |
| SWITCH-AX-1097767 - SWITCH-AX-1097767 | 1/13/2016 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1097768 - SWITCH-AX-1097768 | 1/13/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1097769 - SWITCH-AX-1097770 | 1/13/2016 15:16 | no Title | Attorney Client |
| SWITCH-AX-1097771 - SWITCH-AX-1097771 | 1/13/2016 15:16 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1097772 - SWITCH-AX-1097772 | 1/13/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1097773 - SWITCH-AX-1097773 | 1/13/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1097774 - SWITCH-AX-1097774 | 1/13/2016 16:44 | Intel Equity Information for Side Letter.xlsx | Attorney Client |
| SWITCH-AX-1097775 - SWITCH-AX-1097776 | 1/13/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1097777 - SWITCH-AX-1097777 | 1/13/2016 16:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1097778 - SWITCH-AX-1097778 | 1/13/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1097779 - SWITCH-AX-1097779 | 1/13/2016 16:59 | Rent Roll 151130.xlsx | Attorney Client |
| SWITCH-AX-1097780 - SWITCH-AX-1097780 | 1/13/2016 16:59 | image001.png | Attorney Client |
| SWITCH-AX-1097781 - SWITCH-AX-1097781 | 1/13/2016 16:59 | November Rent Roll.msg | Attorney Client |
| SWITCH-AX-1097782 - SWITCH-AX-1097782 | 1/13/2016 16:59 | WF-SwitchRequest.xlsx | Attorney Client |
| SWITCH-AX-1097783 - SWITCH-AX-1097783 | 1/13/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1097784 - SWITCH-AX-1097801 | 1/13/2016 17:44 | Proposed Written Consent (Indemnification, Intel Matters, Registered Agent).pdf | Attorney Client |
| SWITCH-AX-1097802 - SWITCH-AX-1097803 | 1/13/2016 17:44 | Proposed Written Consent of Board (Appointment of Officers).pdf | Attorney Client |
| SWITCH-AX-1097804 - SWITCH-AX-1097804 | 1/13/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1097805 - SWITCH-AX-1097812 | 1/13/2016 17:44 | Incentive Unit Award (Nacht) 01-13-2016.pdf | Attorney Client |
| SWITCH-AX-1097813 - SWITCH-AX-1097825 | 1/13/2016 17:44 | Written Consent, Policy and Form Award.pdf | Attorney Client |
| SWITCH-AX-1097826 - SWITCH-AX-1097836 | 1/13/2016 17:44 | Redline Incentive Unit Policy and Form Award 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1097837 - SWITCH-AX-1097837 | 1/13/2016 19:35 | no Title | Attorney Client |
| SWITCH-AX-1097838 - SWITCH-AX-1097846 | 1/13/2016 19:35 | Redline UMC Switch V1 to V2 01-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1097847 - SWITCH-AX-1097855 | 1/13/2016 19:35 | UMC Switch V2 01-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1097856 - SWITCH-AX-1097856 | 1/13/2016 19:35 | no Title | Attorney Client |
| SWITCH-AX-1097857 - SWITCH-AX-1097865 | 1/13/2016 19:35 | UMC Switch V2 01-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1097866 - SWITCH-AX-1097874 | 1/13/2016 19:35 | Redline UMC Switch V1 to V2 01-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1097875 - SWITCH-AX-1097878 | 1/13/2016 19:38 | no Title | Attorney Client |
| SWITCH-AX-1097879 - SWITCH-AX-1097879 | 1/13/2016 19:38 | Collection Report 160113.xls | Attorney Client |
| SWITCH-AX-1097880 - SWITCH-AX-1097880 | 1/13/2016 19:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1097881 - SWITCH-AX-1097881 | 1/14/2016 8:08 | no Title | Attorney Client |
| SWITCH-AX-1097882 - SWITCH-AX-1097890 | 1/14/2016 8:08 | Redline UMC Switch V1 to V2 01-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1097891 - SWITCH-AX-1097899 | 1/14/2016 8:08 | UMC Switch V2 01-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1097900 - SWITCH-AX-1097900 | 1/14/2016 9:46 | Intel Equity Information for Side Letter with Tax Capital DO Not SEND.xlsx | Attorney Client |
| SWITCH-AX-1097901 - SWITCH-AX-1097919 | 1/14/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1097920 - SWITCH-AX-1097920 | 1/14/2016 9:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1097921 - SWITCH-AX-1097921 | 1/14/2016 9:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1097922 - SWITCH-AX-1097932 | 1/14/2016 9:59 | US Signal Internet Services Agreement | Attorney Client |
| SWITCH-AX-1097933 - SWITCH-AX-1097951 | 1/14/2016 9:59 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1097952 - SWITCH-AX-1097952 | 1/14/2016 9:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1097953 - SWITCH-AX-1097953 | 1/14/2016 9:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1097954 - SWITCH-AX-1097954 | 1/14/2016 9:59 | US Signal Internet Services Agreement | Attorney Client |
| SWITCH-AX-1097965 - SWITCH-AX-1097965 | 1/14/2016 10:19 | Collection Report 160113.xls | Attorney Client |
| SWITCH-AX-1097966 - SWITCH-AX-1097978 | 1/14/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1097979 - SWITCH-AX-1097984 | 1/14/2016 11:35 | no Title | Attorney Client |
| SWITCH-AX-1097985 - SWITCH-AX-1097993 | 1/14/2016 11:35 | CFA BREG Switch V2 to V3 1-12-16 Switch.docx | Attorney Client |
| SWITCH-AX-1097994 - SWITCH-AX-1097994 | 1/14/2016 11:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1097995 - SWITCH-AX-1097998 | 1/14/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1097999 - SWITCH-AX-1097999 | 1/14/2016 12:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1098000 - SWITCH-AX-1098008 | 1/14/2016 12:14 | CFA BREG Switch Executable 1-12-16.pdf | Attorney Client |
| SWITCH-AX-1098009 - SWITCH-AX-1098017 | 1/14/2016 12:14 | Redline CFA BREG Switch V2 to V3 1-12-16 Switch.docx | Attorney Client |
| SWITCH-AX-1098018 - SWITCH-AX-1098019 | 1/14/2016 14:21 | no Title | Attorney Client |
| SWITCH-AX-1098020 - SWITCH-AX-1098029 | 1/14/2016 14:21 | LMVersion 2016-Jan-14_SwitchAgreement.docx | Attorney Client |
| SWITCH-AX-1098030 - SWITCH-AX-1098032 | 1/14/2016 15:22 | no Title | Attorney Client |
| SWITCH-AX-1098033 - SWITCH-AX-1098033 | 1/14/2016 15:22 | Collection Report 160114.xls | Attorney Client |
| SWITCH-AX-1098034 - SWITCH-AX-1098036 | 1/14/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1098037 - SWITCH-AX-1098037 | 1/14/2016 15:47 | Collection Report 160114.xls | Attorney Client |
| SWITCH-AX-1098038 - SWITCH-AX-1098040 | 1/14/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1098041 - SWITCH-AX-1098041 | 1/14/2016 15:47 | Collection Report 160114.xls | Attorney Client |
| SWITCH-AX-1098042 - SWITCH-AX-1098043 | 1/14/2016 15:53 | no Title | Attorney Client |
| SWITCH-AX-1098044 - SWITCH-AX-1098045 | 1/14/2016 15:53 | Proposed Written Consent of Board (Appointment of Officers).pdf | Attorney Client |
| SWITCH-AX-1098046 - SWITCH-AX-1098063 | 1/14/2016 15:53 | Proposed Written Consent (Indemnification, Intel Matters, Registered Agent).pdf | Attorney Client |
| SWITCH-AX-1098064 - SWITCH-AX-1098064 | 1/14/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1098065 - SWITCH-AX-1098075 | 1/14/2016 16:04 | Redline Incentive Unit Policy and Form Award 01-01-2016.pdf | Attorney Client |
| SWITCH-AX-1098076 - SWITCH-AX-1098088 | 1/14/2016 16:04 | Written Consent, Policy and Form Award.pdf | Attorney Client |
| SWITCH-AX-1098089 - SWITCH-AX-1098089 | 1/14/2016 16:11 | no Title | Attorney Client |
| SWITCH-AX-1098090 - SWITCH-AX-1098097 | 1/14/2016 16:11 | Incentive Unit Award (Nacht) 01-13-2016.pdf | Attorney Client |
| SWITCH-AX-1098098 - SWITCH-AX-1098106 | 1/14/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1098107 - SWITCH-AX-1098107 | 1/14/2016 16:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1098108 - SWITCH-AX-1098108 | 1/14/2016 16:30 | H810-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1098109 - SWITCH-AX-1098117 | 1/14/2016 16:30 | H810-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1098118 - SWITCH-AX-1098118 | 1/14/2016 16:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1098119 - SWITCH-AX-1098122 | 1/14/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1098123 - SWITCH-AX-1098123 | 1/14/2016 16:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1098124 - SWITCH-AX-1098124 | 1/14/2016 16:39 | Collection Report 160114.xls | Attorney Client |
| SWITCH-AX-1098125 - SWITCH-AX-1098130 | 1/14/2016 17:20 | no Title | Attorney Client |
| SWITCH-AX-1098131 - SWITCH-AX-1098131 | 1/14/2016 17:20 | image006.jpg | Attorney Client |
| SWITCH-AX-1098132 - SWITCH-AX-1098133 | 1/14/2016 17:20 | Switch-Supernap7-Invoicing 12-31-2014.pdf | Attorney Client |
| SWITCH-AX-1098134 - SWITCH-AX-1098134 | 1/14/2016 17:20 | image004.jpg | Attorney Client |
| SWITCH-AX-1098135 - SWITCH-AX-1098139 | 1/14/2016 17:20 | Switch-Supernap7-Invoicing 0115 4-30-2015.pdf | Attorney Client |
| SWITCH-AX-1098140 - SWITCH-AX-1098140 | 1/14/2016 17:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1098141 - SWITCH-AX-1098141 | 1/14/2016 17:20 | image002.png | Attorney Client |
| SWITCH-AX-1098142 - SWITCH-AX-1098143 | 1/14/2016 18:08 | no Title | Attorney Client |
| SWITCH-AX-1098144 - SWITCH-AX-1098144 | 1/14/2016 18:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1098145 - SWITCH-AX-1098149 | 1/14/2016 18:08 | Independent Contractor Services Agreement | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1098150 - SWITCH-AX-1098150 | 1/14/2016 18:08 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1098151 - SWITCH-AX-1098154 | 1/14/2016 18:08 | Form W-9 (Rev. December 2014) | Attorney Client |
| SWITCH-AX-1098155 - SWITCH-AX-1098155 | 1/14/2016 18:08 | SUPERNAP Vendor Qualification Form.pdf | Attorney Client |
| SWITCH-AX-1098157 - SWITCH-AX-1098157 | 1/14/2016 18:08 | image001.png | Attorney Client |
| SWITCH-AX-1098158 - SWITCH-AX-1098158 | 1/14/2016 19:19 | no Title | Attorney Client |
| SWITCH-AX-1098159 - SWITCH-AX-1098204 | 1/14/2016 19:19 | Redline 08_CoLo_2015_Attachment8_TermsandConditions V1 to V2 01-15-16 Switch.doc | Attorney Client |
| SWITCH-AX-1098205 - SWITCH-AX-1098205 | 1/14/2016 19:19 | no Title | Attorney Client |
| SWITCH-AX-1098206 - SWITCH-AX-1098251 | 1/14/2016 19:19 | Redline 08_CoLo_2015_Attachment8_TermsandConditions V1 to V2 01-15-16 Switch.doc | Attorney Client |
| SWITCH-AX-1098252 - SWITCH-AX-1098256 | 1/15/2016 8:22 | no Title | Attorney Client |
| SWITCH-AX-1098257 - SWITCH-AX-1098263 | 1/15/2016 8:27 | no Title | Attorney Client |
| SWITCH-AX-1098264 - SWITCH-AX-1098265 | 1/15/2016 8:27 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1098266 - SWITCH-AX-1098275 | 1/15/2016 8:27 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1098276 - SWITCH-AX-1098280 | 1/15/2016 8:29 | no Title | Attorney Client |
| SWITCH-AX-1098281 - SWITCH-AX-1098285 | 1/15/2016 8:29 | no Title | Attorney Client |
| SWITCH-AX-1098286 - SWITCH-AX-1098291 | 1/15/2016 8:30 | no Title | Attorney Client |
| SWITCH-AX-1098292 - SWITCH-AX-1098297 | 1/15/2016 8:30 | no Title | Attorney Client |
| SWITCH-AX-1098298 - SWITCH-AX-1098298 | 1/15/2016 8:36 | no Title | Attorney Client |
| SWITCH-AX-1098299 - SWITCH-AX-1098300 | 1/15/2016 8:36 | RampRate | Attorney Client |
| SWITCH-AX-1098301 - SWITCH-AX-1098302 | 1/15/2016 8:36 | FW_ comp for Switch.msg | Attorney Client |
| SWITCH-AX-1098303 - SWITCH-AX-1098312 | 1/15/2016 8:36 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1098313 - SWITCH-AX-1098319 | 1/15/2016 8:36 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1098320 - SWITCH-AX-1098320 | 1/15/2016 8:36 | image001.png | Attorney Client |
| SWITCH-AX-1098321 - SWITCH-AX-1098321 | 1/15/2016 8:36 | no Title | Attorney Client |
| SWITCH-AX-1098322 - SWITCH-AX-1098323 | 1/15/2016 8:36 | FW_ comp for Switch.msg | Attorney Client |
| SWITCH-AX-1098324 - SWITCH-AX-1098325 | 1/15/2016 8:36 | RampRate | Attorney Client |
| SWITCH-AX-1098326 - SWITCH-AX-1098326 | 1/15/2016 8:36 | image001.png | Attorney Client |
| SWITCH-AX-1098327 - SWITCH-AX-1098333 | 1/15/2016 8:36 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1098334 - SWITCH-AX-1098343 | 1/15/2016 8:36 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1098344 - SWITCH-AX-1098344 | 1/15/2016 9:08 | Collection Report 160114.xls | Attorney Client |
| SWITCH-AX-1098345 - SWITCH-AX-1098347 | 1/15/2016 11:08 | no Title | Attorney Client |
| SWITCH-AX-1098348 - SWITCH-AX-1098352 | 1/15/2016 11:08 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1098353 - SWITCH-AX-1098353 | 1/15/2016 11:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1098354 - SWITCH-AX-1098357 | 1/15/2016 11:10 | no Title | Attorney Client |
| SWITCH-AX-1098358 - SWITCH-AX-1098411 | 1/15/2016 11:10 | HVD (SwitchDataNorth) Clean (122315).docx | Attorney Client |
| SWITCH-AX-1098412 - SWITCH-AX-1098412 | 1/15/2016 11:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1098413 - SWITCH-AX-1098416 | 1/15/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1098417 - SWITCH-AX-1098421 | 1/15/2016 11:20 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1098422 - SWITCH-AX-1098422 | 1/15/2016 11:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1098423 - SWITCH-AX-1098423 | 1/15/2016 11:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1098424 - SWITCH-AX-1098428 | 1/15/2016 11:20 | RE_ Switch easement template.msg | Attorney Client |
| SWITCH-AX-1098429 - SWITCH-AX-1098429 | 1/15/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1098430 - SWITCH-AX-1098447 | 1/15/2016 12:38 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1098448 - SWITCH-AX-1098448 | 1/15/2016 12:38 | image001.png | Attorney Client |
| SWITCH-AX-1098449 - SWITCH-AX-1098449 | 1/15/2016 12:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1098450 - SWITCH-AX-1098450 | 1/15/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1098451 - SWITCH-AX-1098451 | 1/15/2016 12:38 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1098452 - SWITCH-AX-1098469 | 1/15/2016 12:38 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1098470 - SWITCH-AX-1098470 | 1/15/2016 12:38 | image001.png | Attorney Client |
| SWITCH-AX-1098471 - SWITCH-AX-1098479 | 1/15/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1098480 - SWITCH-AX-1098480 | 1/15/2016 12:51 | NBN-Optica Payments.xlsx | Attorney Client |
| SWITCH-AX-1098481 - SWITCH-AX-1098490 | 1/15/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1098491 - SWITCH-AX-1098499 | 1/15/2016 13:17 | Re_ following up.msg | Attorney Client |
| SWITCH-AX-1098500 - SWITCH-AX-1098500 | 1/15/2016 13:17 | NBN Reconciliation ($9.3M).xlsx | Attorney Client |
| SWITCH-AX-1098501 - SWITCH-AX-1098501 | 1/15/2016 13:19 | no Title | Attorney Client |
| SWITCH-AX-1098502 - SWITCH-AX-1098504 | 1/15/2016 13:19 | DA-16-55A1.pdf | Attorney Client |
| SWITCH-AX-1098505 - SWITCH-AX-1098508 | 1/15/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1098509 - SWITCH-AX-1098509 | 1/15/2016 13:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1098510 - SWITCH-AX-1098513 | 1/15/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1098514 - SWITCH-AX-1098514 | 1/15/2016 13:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1098515 - SWITCH-AX-1098522 | 1/15/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1098523 - SWITCH-AX-1098524 | 1/15/2016 13:34 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1098525 - SWITCH-AX-1098534 | 1/15/2016 13:34 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1098535 - SWITCH-AX-1098542 | 1/15/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1098543 - SWITCH-AX-1098552 | 1/15/2016 13:34 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1098553 - SWITCH-AX-1098554 | 1/15/2016 13:34 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1098555 - SWITCH-AX-1098555 | 1/15/2016 13:45 | no Title | Attorney Client |
| SWITCH-AX-1098556 - SWITCH-AX-1098556 | 1/15/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1098557 - SWITCH-AX-1098575 | 1/15/2016 13:45 | Assignment and Assumption 11-20-2016 (Liebe to Trust).pdf | Attorney Client |
| SWITCH-AX-1098576 - SWITCH-AX-1098579 | 1/15/2016 13:51 | no Title | Attorney Client |
| SWITCH-AX-1098580 - SWITCH-AX-1098580 | 1/15/2016 13:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1098581 - SWITCH-AX-1098581 | 1/15/2016 14:11 | Sales Invoice PDF | Attorney Client |
| SWITCH-AX-1098582 - SWITCH-AX-1098583 | 1/15/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1098584 - SWITCH-AX-1098593 | 1/15/2016 14:15 | US Signal Internet Services Agreement | Attorney Client |
| SWITCH-AX-1098594 - SWITCH-AX-1098594 | 1/15/2016 14:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1098595 - SWITCH-AX-1098595 | 1/15/2016 14:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1098596 - SWITCH-AX-1098598 | 1/15/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1098599 - SWITCH-AX-1098599 | 1/15/2016 15:52 | Collection Report 160115.xls | Attorney Client |
| SWITCH-AX-1098600 - SWITCH-AX-1098602 | 1/15/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1098603 - SWITCH-AX-1098610 | 1/15/2016 16:12 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1098611 - SWITCH-AX-1098611 | 1/15/2016 16:12 | SUBLEASE | Attorney Client |
| SWITCH-AX-1098612 - SWITCH-AX-1098612 | 1/15/2016 16:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1098613 - SWITCH-AX-1098613 | 1/15/2016 16:12 | SO - NCJFCJ (Internet) 1-12-16.pdf | Attorney Client |
| SWITCH-AX-1098614 - SWITCH-AX-1098614 | 1/15/2016 16:30 | Collection Report 160115.xls | Attorney Client |
| SWITCH-AX-1098615 - SWITCH-AX-1098617 | 1/15/2016 16:55 | no Title | Attorney Client |
| SWITCH-AX-1098618 - SWITCH-AX-1098619 | 1/15/2016 16:55 | Proposed Written Consent of Board (Appointment of Officers) (revised).pd | Attorney Client |
| SWITCH-AX-1098620 - SWITCH-AX-1098637 | 1/15/2016 16:55 | Proposed Written Consent (Indemnification, Intel Matters, Registered Age....pdf | Attorney Client |
| SWITCH-AX-1098638 - SWITCH-AX-1098639 | 1/16/2016 11:09 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1098640 - SWITCH-AX-1098641 | 1/16/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1098642 - SWITCH-AX-1098643 | 1/16/2016 11:12 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1098644 - SWITCH-AX-1098645 | 1/17/2016 6:03 | no Title | Attorney Client |
| SWITCH-AX-1098646 - SWITCH-AX-1098646 | 1/17/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1098647 - SWITCH-AX-1098647 | 1/17/2016 17:33 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1098648 - SWITCH-AX-1098648 | 1/17/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1098649 - SWITCH-AX-1098649 | 1/17/2016 17:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1098650 - SWITCH-AX-1098651 | 1/17/2016 19:19 | no Title | Attorney Client |
| SWITCH-AX-1098652 - SWITCH-AX-1098652 | 1/17/2016 19:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1098653 - SWITCH-AX-1098654 | 1/18/2016 8:41 | no Title | Attorney Client |
| SWITCH-AX-1098655 - SWITCH-AX-1098846 | 1/18/2016 8:41 | Microsoft Word - 64963340_6 | Attorney Client |
| SWITCH-AX-1098847 - SWITCH-AX-1098847 | 1/18/2016 8:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1098848 - SWITCH-AX-1098849 | 1/18/2016 8:45 | no Title | Attorney Client |
| SWITCH-AX-1098850 - SWITCH-AX-1098850 | 1/18/2016 8:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1098851 - SWITCH-AX-1098852 | 1/18/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1098853 - SWITCH-AX-1098853 | 1/18/2016 9:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1098854 - SWITCH-AX-1098855 | 1/18/2016 9:38 | no Title | Attorney Client |
| SWITCH-AX-1098856 - SWITCH-AX-1098901 | 1/18/2016 9:38 | Redline 08_CoLo_2015_Attachment8_TermsandConditions V1 to V2 01-15-16 Switch.doc | Attorney Client |
| SWITCH-AX-1098902 - SWITCH-AX-1098903 | 1/18/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1098904 - SWITCH-AX-1098907 | 1/18/2016 11:56 | PROPRIETARY INFORMATION NON-DISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1098908 - SWITCH-AX-1098909 | 1/18/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1098910 - SWITCH-AX-1098910 | 1/18/2016 15:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1098911 - SWITCH-AX-1098911 | 1/18/2016 15:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1098912 - SWITCH-AX-1098914 | 1/18/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1098915 - SWITCH-AX-1098924 | 1/18/2016 16:25 | LMVersion 2016-Jan-14_SwitchAgreement.docx | Attorney Client |
| SWITCH-AX-1098925 - SWITCH-AX-1098925 | 1/18/2016 16:30 | Collection Report 160118.xls | Attorney Client |
| SWITCH-AX-1098926 - SWITCH-AX-1098929 | 1/18/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1098930 - SWITCH-AX-1098930 | 1/18/2016 16:53 | Collection Report 160118.xls | Attorney Client |
| SWITCH-AX-1098931 - SWITCH-AX-1098933 | 1/18/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1098934 - SWITCH-AX-1098944 | 1/18/2016 17:01 | Policy & Award Notes 01-18-2016.pdf | Attorney Client |
| SWITCH-AX-1098945 - SWITCH-AX-1098945 | 1/18/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1098946 - SWITCH-AX-1098955 | 1/18/2016 17:56 | Redline CFA LM Switch V2 to V3 12-18-15 Switch.docx | Attorney Client |
| SWITCH-AX-1098956 - SWITCH-AX-1098956 | 1/18/2016 18:35 | no Title | Attorney Client |
| SWITCH-AX-1098957 - SWITCH-AX-1098966 | 1/18/2016 18:35 | CFA LM Switch V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1098967 - SWITCH-AX-1098976 | 1/18/2016 18:35 | Redline CFA LM Switch V4 to V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1098977 - SWITCH-AX-1098977 | 1/18/2016 18:35 | no Title | Attorney Client |
| SWITCH-AX-1098978 - SWITCH-AX-1098987 | 1/18/2016 18:35 | Redline CFA LM Switch V4 to V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1098988 - SWITCH-AX-1098997 | 1/18/2016 18:35 | CFA LM Switch V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1098998 - SWITCH-AX-1098998 | 1/18/2016 18:41 | no Title | Attorney Client |
| SWITCH-AX-1098999 - SWITCH-AX-1099000 | 1/18/2016 18:44 | no Title | Attorney Client |
| SWITCH-AX-1099001 - SWITCH-AX-1099002 | 1/18/2016 18:44 | no Title | Attorney Client |
| SWITCH-AX-1099003 - SWITCH-AX-1099004 | 1/18/2016 18:47 | no Title | Attorney Client |
| SWITCH-AX-1099005 - SWITCH-AX-1099012 | 1/18/2016 18:47 | Exhibit C.pdf | Attorney Client |
| SWITCH-AX-1099013 - SWITCH-AX-1099022 | 1/18/2016 18:47 | CFA LM Switch V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1099023 - SWITCH-AX-1099032 | 1/18/2016 18:47 | Redline CFA LM Switch V4 to V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1099033 - SWITCH-AX-1099034 | 1/18/2016 18:49 | no Title | Attorney Client |
| SWITCH-AX-1099035 - SWITCH-AX-1099037 | 1/18/2016 19:05 | no Title | Attorney Client |
| SWITCH-AX-1099038 - SWITCH-AX-1099039 | 1/18/2016 19:05 | no Title | Attorney Client |
| SWITCH-AX-1099040 - SWITCH-AX-1099041 | 1/18/2016 19:05 | no Title | Attorney Client |
| SWITCH-AX-1099042 - SWITCH-AX-1099044 | 1/18/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1099045 - SWITCH-AX-1099055 | 1/18/2016 19:22 | Policy & Award Notes 01-18-2016.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1099056 - SWITCH-AX-1099058 | 1/18/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1099059 - SWITCH-AX-1099069 | 1/18/2016 19:22 | Policy & Award Notes 01-18-2016.pdf | Attorney Client |
| SWITCH-AX-1099070 - SWITCH-AX-1099071 | 1/18/2016 19:59 | no Title | Attorney Client |
| SWITCH-AX-1099072 - SWITCH-AX-1099072 | 1/18/2016 19:59 | 14-9-SU-esig-Thomas-Morton-President[2].png | Attorney Client |
| SWITCH-AX-1099073 - SWITCH-AX-1099074 | 1/18/2016 19:59 | no Title | Attorney Client |
| SWITCH-AX-1099075 - SWITCH-AX-1099075 | 1/18/2016 19:59 | 14-9-SU-esig-Thomas-Morton-President[2].png | Attorney Client |
| SWITCH-AX-1099076 - SWITCH-AX-1099077 | 1/18/2016 20:04 | no Title | Attorney Client |
| SWITCH-AX-1099078 - SWITCH-AX-1099078 | 1/18/2016 20:04 | 14-9-SU-esig-Thomas-Morton-President[2].png | Attorney Client |
| SWITCH-AX-1099079 - SWITCH-AX-1099081 | 1/18/2016 20:10 | no Title | Attorney Client |
| SWITCH-AX-1099082 - SWITCH-AX-1099082 | 1/18/2016 20:10 | image002.png | Attorney Client |
| SWITCH-AX-1099083 - SWITCH-AX-1099085 | 1/19/2016 5:27 | no Title | Attorney Client |
| SWITCH-AX-1099086 - SWITCH-AX-1099086 | 1/19/2016 5:27 | image002.png | Attorney Client |
| SWITCH-AX-1099087 - SWITCH-AX-1099089 | 1/19/2016 5:27 | no Title | Attorney Client |
| SWITCH-AX-1099090 - SWITCH-AX-1099090 | 1/19/2016 5:27 | image002.png | Attorney Client |
| SWITCH-AX-1099091 - SWITCH-AX-1099092 | 1/19/2016 5:53 | no Title | Attorney Client |
| SWITCH-AX-1099093 - SWITCH-AX-1099093 | 1/19/2016 5:53 | Riders to Switch CoLocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1099094 - SWITCH-AX-1099094 | 1/19/2016 5:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1099095 - SWITCH-AX-1099102 | 1/19/2016 5:53 | Sewell comments to Switch CoLocation Facility Agreement (01-07-15).pdf | Attorney Client |
| SWITCH-AX-1099103 - SWITCH-AX-1099104 | 1/19/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1099105 - SWITCH-AX-1099105 | 1/19/2016 8:52 | Riders to Switch CoLocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1099106 - SWITCH-AX-1099106 | 1/19/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1099107 - SWITCH-AX-1099114 | 1/19/2016 8:52 | Sewell comments to Switch CoLocation Facility Agreement (01-07-15).pdf | Attorney Client |
| SWITCH-AX-1099115 - SWITCH-AX-1099118 | 1/19/2016 10:40 | no Title | Attorney Client |
| SWITCH-AX-1099119 - SWITCH-AX-1099119 | 1/19/2016 10:40 | image008.jpg | Attorney Client |
| SWITCH-AX-1099120 - SWITCH-AX-1099120 | 1/19/2016 10:40 | image006.jpg | Attorney Client |
| SWITCH-AX-1099121 - SWITCH-AX-1099121 | 1/19/2016 10:40 | image007.jpg | Attorney Client |
| SWITCH-AX-1099122 - SWITCH-AX-1099124 | 1/19/2016 10:40 | CenturyLink_-_Switch_Communications_Group_LL.PDF | Attorney Client |
| SWITCH-AX-1099125 - SWITCH-AX-1099125 | 1/19/2016 10:40 | 20160119082231668.pdf | Attorney Client |
| SWITCH-AX-1099126 - SWITCH-AX-1099139 | 1/19/2016 10:57 | 07-30-15 PI87812 Maryland for UNLV.pdf | Attorney Client |
| SWITCH-AX-1099140 - SWITCH-AX-1099141 | 1/19/2016 11:02 | no Title | Attorney Client |
| SWITCH-AX-1099142 - SWITCH-AX-1099142 | 1/19/2016 11:02 | Form W-8BEN (Rev. February 2006) | Attorney Client |
| SWITCH-AX-1099143 - SWITCH-AX-1099146 | 1/19/2016 11:02 | Form W-9 (Rev. December 2014) | Attorney Client |
| SWITCH-AX-1099147 - SWITCH-AX-1099149 | 1/19/2016 11:02 | 2014 Form 590 -- Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1099150 - SWITCH-AX-1099152 | 1/19/2016 11:02 | Pandora MNDA (081012v2.1)[3] | Attorney Client |
| SWITCH-AX-1099153 - SWITCH-AX-1099160 | 1/19/2016 11:02 | Form W-8 BEN-E (February 2014) | Attorney Client |
| SWITCH-AX-1099161 - SWITCH-AX-1099161 | 1/19/2016 11:02 | ACH Enrollment Form.docx | Attorney Client |
| SWITCH-AX-1099162 - SWITCH-AX-1099164 | 1/19/2016 11:02 | 2014 Form 587 -- Nonresident Withholding Allocation Worksheet | Attorney Client |
| SWITCH-AX-1099165 - SWITCH-AX-1099166 | 1/19/2016 11:02 | no Title | Attorney Client |
| SWITCH-AX-1099167 - SWITCH-AX-1099170 | 1/19/2016 11:02 | Form W-9 (Rev. December 2014) | Attorney Client |
| SWITCH-AX-1099171 - SWITCH-AX-1099171 | 1/19/2016 11:02 | Form W-8BEN (Rev. February 2006) | Attorney Client |
| SWITCH-AX-1099172 - SWITCH-AX-1099172 | 1/19/2016 11:02 | CA Form_590_2014 (WH Exempt Cert).pdf | Attorney Client |
| SWITCH-AX-1099173 - SWITCH-AX-1099175 | 1/19/2016 11:02 | Pandora MNDA (081012v2.1)[3] | Attorney Client |
| SWITCH-AX-1099176 - SWITCH-AX-1099183 | 1/19/2016 11:02 | Form W-8 BEN-E (February 2014) | Attorney Client |
| SWITCH-AX-1099184 - SWITCH-AX-1099186 | 1/19/2016 11:02 | 2014 Form 587 -- Nonresident Withholding Allocation Worksheet | Attorney Client |
| SWITCH-AX-1099187 - SWITCH-AX-1099187 | 1/19/2016 11:02 | ACH Enrollment Form.docx | Attorney Client |
| SWITCH-AX-1099188 - SWITCH-AX-1099193 | 1/19/2016 11:05 | no Title | Attorney Client |

**EXHIBIT 10, PAGE 2013**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1099194 - SWITCH-AX-1099194 | 1/19/2016 11:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1099195 - SWITCH-AX-1099200 | 1/19/2016 11:07 | no Title | Attorney Client |
| SWITCH-AX-1099201 - SWITCH-AX-1099201 | 1/19/2016 11:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1099202 - SWITCH-AX-1099211 | 1/19/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1099212 - SWITCH-AX-1099212 | 1/19/2016 12:13 | image005.jpg | Attorney Client |
| SWITCH-AX-1099213 - SWITCH-AX-1099225 | 1/19/2016 12:13 | Colocation Facilities Agreement (Marked).docx | Attorney Client |
| SWITCH-AX-1099226 - SWITCH-AX-1099228 | 1/19/2016 12:43 | no Title | Attorney Client |
| SWITCH-AX-1099229 - SWITCH-AX-1099229 | 1/19/2016 12:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1099230 - SWITCH-AX-1099237 | 1/19/2016 12:43 | Sewell comments to Switch CoLocation Facility Agreement (01-07-15).pdf | Attorney Client |
| SWITCH-AX-1099238 - SWITCH-AX-1099238 | 1/19/2016 12:43 | Riders to Switch CoLocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1099239 - SWITCH-AX-1099241 | 1/19/2016 12:43 | no Title | Attorney Client |
| SWITCH-AX-1099242 - SWITCH-AX-1099242 | 1/19/2016 12:43 | Riders to Switch CoLocation Facilities Agreement.docx | Attorney Client |
| SWITCH-AX-1099243 - SWITCH-AX-1099250 | 1/19/2016 12:43 | Sewell comments to Switch CoLocation Facility Agreement (01-07-15).pdf | Attorney Client |
| SWITCH-AX-1099251 - SWITCH-AX-1099251 | 1/19/2016 12:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1099252 - SWITCH-AX-1099256 | 1/19/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1099257 - SWITCH-AX-1099260 | 1/19/2016 13:07 | PROPRIETARY INFORMATION NON-DISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1099261 - SWITCH-AX-1099278 | 1/19/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1099279 - SWITCH-AX-1099280 | 1/19/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1099281 - SWITCH-AX-1099281 | 1/19/2016 14:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1099282 - SWITCH-AX-1099293 | 1/19/2016 14:40 | C011-033005-006-LE (Dark Fiber Lease).pdf | Attorney Client |
| SWITCH-AX-1099294 - SWITCH-AX-1099294 | 1/19/2016 14:40 | COX statement.PNG | Attorney Client |
| SWITCH-AX-1099295 - SWITCH-AX-1099303 | 1/19/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1099304 - SWITCH-AX-1099313 | 1/19/2016 15:11 | Colocation Facilities Agreement_Switch_SmartDraw_V2_1-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1099314 - SWITCH-AX-1099314 | 1/19/2016 15:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1099315 - SWITCH-AX-1099316 | 1/19/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1099317 - SWITCH-AX-1099317 | 1/19/2016 15:31 | Cox Master 097912701.xlsx | Attorney Client |
| SWITCH-AX-1099318 - SWITCH-AX-1099318 | 1/19/2016 15:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1099319 - SWITCH-AX-1099340 | 1/19/2016 15:31 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099341 - SWITCH-AX-1099341 | 1/19/2016 15:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1099342 - SWITCH-AX-1099342 | 1/19/2016 15:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1099343 - SWITCH-AX-1099343 | 1/19/2016 15:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1099344 - SWITCH-AX-1099345 | 1/19/2016 15:31 | RE_ COX invoices .msg | Attorney Client |
| SWITCH-AX-1099346 - SWITCH-AX-1099346 | 1/19/2016 15:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1099347 - SWITCH-AX-1099368 | 1/19/2016 15:31 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099369 - SWITCH-AX-1099370 | 1/19/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1099371 - SWITCH-AX-1099371 | 1/19/2016 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1099372 - SWITCH-AX-1099372 | 1/19/2016 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1099373 - SWITCH-AX-1099394 | 1/19/2016 16:01 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099395 - SWITCH-AX-1099395 | 1/19/2016 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1099396 - SWITCH-AX-1099396 | 1/19/2016 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1099397 - SWITCH-AX-1099398 | 1/19/2016 16:01 | RE_ COX invoices .msg | Attorney Client |
| SWITCH-AX-1099399 - SWITCH-AX-1099420 | 1/19/2016 16:01 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099421 - SWITCH-AX-1099421 | 1/19/2016 16:01 | Cox Master 097912701.xlsx | Attorney Client |
| SWITCH-AX-1099422 - SWITCH-AX-1099426 | 1/19/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1099427 - SWITCH-AX-1099427 | 1/19/2016 16:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1099428 - SWITCH-AX-1099430 | 1/19/2016 16:09 | CenturyLink_-_Switch_Communications_Group_LL.PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1099431 - SWITCH-AX-1099431 | 1/19/2016 16:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1099432 - SWITCH-AX-1099432 | 1/19/2016 16:09 | 20160119082231668.pdf | Attorney Client |
| SWITCH-AX-1099433 - SWITCH-AX-1099433 | 1/19/2016 16:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1099434 - SWITCH-AX-1099442 | 1/19/2016 17:09 | no Title | Attorney Client |
| SWITCH-AX-1099443 - SWITCH-AX-1099450 | 1/19/2016 17:09 | Highlight_Colocation Facilities Agreement_Switch_SmartDraw_V2_1-19-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1099451 - SWITCH-AX-1099451 | 1/19/2016 17:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1099452 - SWITCH-AX-1099459 | 1/19/2016 17:09 | Colocation Facilities Agreement_Switch_SmartDraw_V2_1-19-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1099460 - SWITCH-AX-1099462 | 1/19/2016 17:43 | no Title | Attorney Client |
| SWITCH-AX-1099463 - SWITCH-AX-1099463 | 1/19/2016 17:43 | Collection Report 160119.xls | Attorney Client |
| SWITCH-AX-1099464 - SWITCH-AX-1099464 | 1/19/2016 17:43 | image002.png | Attorney Client |
| SWITCH-AX-1099465 - SWITCH-AX-1099465 | 1/19/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1099466 - SWITCH-AX-1099466 | 1/19/2016 17:47 | image002.png | Attorney Client |
| SWITCH-AX-1099467 - SWITCH-AX-1099468 | 1/19/2016 17:47 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1099469 - SWITCH-AX-1099470 | 1/19/2016 17:47 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1099471 - SWITCH-AX-1099471 | 1/19/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1099472 - SWITCH-AX-1099473 | 1/19/2016 17:47 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1099474 - SWITCH-AX-1099474 | 1/19/2016 17:47 | image002.png | Attorney Client |
| SWITCH-AX-1099475 - SWITCH-AX-1099476 | 1/19/2016 17:47 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1099477 - SWITCH-AX-1099477 | 1/19/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1099478 - SWITCH-AX-1099478 | 1/19/2016 18:06 | 14-9-SU-esig-Thomas-Morton-President[4].png | Attorney Client |
| SWITCH-AX-1099479 - SWITCH-AX-1099480 | 1/19/2016 18:06 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1099481 - SWITCH-AX-1099481 | 1/19/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1099482 - SWITCH-AX-1099482 | 1/19/2016 18:06 | 14-9-SU-esig-Thomas-Morton-President[4].png | Attorney Client |
| SWITCH-AX-1099483 - SWITCH-AX-1099484 | 1/19/2016 18:06 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1099485 - SWITCH-AX-1099485 | 1/19/2016 18:09 | no Title | Attorney Client |
| SWITCH-AX-1099486 - SWITCH-AX-1099487 | 1/19/2016 18:09 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1099488 - SWITCH-AX-1099488 | 1/19/2016 18:09 | 14-9-SU-esig-Thomas-Morton-President[4].png | Attorney Client |
| SWITCH-AX-1099489 - SWITCH-AX-1099489 | 1/19/2016 18:09 | no Title | Attorney Client |
| SWITCH-AX-1099490 - SWITCH-AX-1099490 | 1/19/2016 18:09 | 14-9-SU-esig-Thomas-Morton-President[4].png | Attorney Client |
| SWITCH-AX-1099491 - SWITCH-AX-1099492 | 1/19/2016 18:09 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1099493 - SWITCH-AX-1099494 | 1/19/2016 18:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1099495 - SWITCH-AX-1099500 | 1/19/2016 18:15 | 420611445_v 1_Settlement Agreement - Firespotter.docx | Attorney Client;Work Product |
| SWITCH-AX-1099501 - SWITCH-AX-1099502 | 1/19/2016 18:29 | no Title | Attorney Client |
| SWITCH-AX-1099503 - SWITCH-AX-1099503 | 1/19/2016 18:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1099504 - SWITCH-AX-1099505 | 1/19/2016 18:29 | no Title | Attorney Client |
| SWITCH-AX-1099506 - SWITCH-AX-1099506 | 1/19/2016 18:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1099507 - SWITCH-AX-1099508 | 1/19/2016 18:29 | no Title | Attorney Client |
| SWITCH-AX-1099509 - SWITCH-AX-1099509 | 1/19/2016 18:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1099510 - SWITCH-AX-1099516 | 1/19/2016 18:31 | no Title | Attorney Client |
| SWITCH-AX-1099517 - SWITCH-AX-1099517 | 1/19/2016 18:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1099518 - SWITCH-AX-1099524 | 1/19/2016 20:13 | no Title | Attorney Client |
| SWITCH-AX-1099525 - SWITCH-AX-1099525 | 1/19/2016 20:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1099526 - SWITCH-AX-1099532 | 1/19/2016 20:27 | no Title | Attorney Client |
| SWITCH-AX-1099533 - SWITCH-AX-1099533 | 1/19/2016 20:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1099534 - SWITCH-AX-1099534 | 1/20/2016 9:20 | Collection Report 160119.xls | Attorney Client |
| SWITCH-AX-1099535 - SWITCH-AX-1099541 | 1/20/2016 10:58 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1099542 - SWITCH-AX-1099542 | 1/20/2016 10:58 | 15-4-SU-esig-Sarah-Hartshorn[5].png | Attorney Client |
| SWITCH-AX-1099543 - SWITCH-AX-1099543 | 1/20/2016 10:58 | New SUPERNAP[240].png | Attorney Client |
| SWITCH-AX-1099544 - SWITCH-AX-1099544 | 1/20/2016 10:58 | 15-4-SU-esig-Sarah-Hartshorn.png | Attorney Client |
| SWITCH-AX-1099545 - SWITCH-AX-1099545 | 1/20/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1099546 - SWITCH-AX-1099546 | 1/20/2016 11:12 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1099547 - SWITCH-AX-1099547 | 1/20/2016 11:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1099548 - SWITCH-AX-1099550 | 1/20/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1099551 - SWITCH-AX-1099560 | 1/20/2016 12:27 | Redline CFA LM Switch V4 to V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1099561 - SWITCH-AX-1099570 | 1/20/2016 12:27 | CFA LM Switch V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1099571 - SWITCH-AX-1099573 | 1/20/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1099574 - SWITCH-AX-1099583 | 1/20/2016 12:27 | CFA LM Switch V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1099584 - SWITCH-AX-1099593 | 1/20/2016 12:27 | Redline CFA LM Switch V4 to V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1099594 - SWITCH-AX-1099600 | 1/20/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1099601 - SWITCH-AX-1099601 | 1/20/2016 12:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1099602 - SWITCH-AX-1099607 | 1/20/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1099608 - SWITCH-AX-1099609 | 1/20/2016 12:52 | C018-012016-106-AM (Construction for MPLS to REI - 4877 N Cotton Ln, Litchfield Park, AZ 85340).pc | Attorney Client |
| SWITCH-AX-1099610 - SWITCH-AX-1099610 | 1/20/2016 12:52 | image008.jpg | Attorney Client |
| SWITCH-AX-1099611 - SWITCH-AX-1099611 | 1/20/2016 12:52 | image009.jpg | Attorney Client |
| SWITCH-AX-1099612 - SWITCH-AX-1099612 | 1/20/2016 12:52 | image007.jpg | Attorney Client |
| SWITCH-AX-1099613 - SWITCH-AX-1099613 | 1/20/2016 12:52 | image010.jpg | Attorney Client |
| SWITCH-AX-1099614 - SWITCH-AX-1099614 | 1/20/2016 12:52 | 20160119082231668.pdf | Attorney Client |
| SWITCH-AX-1099615 - SWITCH-AX-1099621 | 1/20/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1099622 - SWITCH-AX-1099622 | 1/20/2016 13:29 | 20160119082231668.pdf | Attorney Client |
| SWITCH-AX-1099623 - SWITCH-AX-1099624 | 1/20/2016 13:29 | C018-012016-106-AM (Construction for MPLS to REI - 4877 N Cotton Ln, Lit....pdf | Attorney Client |
| SWITCH-AX-1099625 - SWITCH-AX-1099625 | 1/20/2016 13:29 | image009.jpg | Attorney Client |
| SWITCH-AX-1099626 - SWITCH-AX-1099626 | 1/20/2016 13:29 | image010.jpg | Attorney Client |
| SWITCH-AX-1099627 - SWITCH-AX-1099627 | 1/20/2016 13:29 | image008.jpg | Attorney Client |
| SWITCH-AX-1099628 - SWITCH-AX-1099628 | 1/20/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1099629 - SWITCH-AX-1099630 | 1/20/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1099631 - SWITCH-AX-1099631 | 1/20/2016 14:37 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1099632 - SWITCH-AX-1099632 | 1/20/2016 14:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1099633 - SWITCH-AX-1099637 | 1/20/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1099638 - SWITCH-AX-1099638 | 1/20/2016 14:50 | image001.png | Attorney Client |
| SWITCH-AX-1099639 - SWITCH-AX-1099639 | 1/20/2016 14:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1099640 - SWITCH-AX-1099640 | 1/20/2016 14:50 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099641 - SWITCH-AX-1099641 | 1/20/2016 14:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1099642 - SWITCH-AX-1099642 | 1/20/2016 14:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1099643 - SWITCH-AX-1099664 | 1/20/2016 14:50 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099665 - SWITCH-AX-1099665 | 1/20/2016 14:50 | Cox Master 097912701.xlsx | Attorney Client |
| SWITCH-AX-1099666 - SWITCH-AX-1099667 | 1/20/2016 14:50 | RE_ COX invoices .msg | Attorney Client |
| SWITCH-AX-1099668 - SWITCH-AX-1099668 | 1/20/2016 14:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1099669 - SWITCH-AX-1099669 | 1/20/2016 14:50 | image003.png | Attorney Client |
| SWITCH-AX-1099670 - SWITCH-AX-1099675 | 1/20/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1099676 - SWITCH-AX-1099684 | 1/20/2016 14:50 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099685 - SWITCH-AX-1099693 | 1/20/2016 14:50 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099694 - SWITCH-AX-1099694 | 1/20/2016 14:50 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1099695 - SWITCH-AX-1099703 | 1/20/2016 14:50 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099704 - SWITCH-AX-1099712 | 1/20/2016 14:50 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099713 - SWITCH-AX-1099713 | 1/20/2016 14:50 | RE_ It's been a big day for Megaport _).msg | Attorney Client |
| SWITCH-AX-1099718 - SWITCH-AX-1099723 | 1/20/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1099724 - SWITCH-AX-1099724 | 1/20/2016 14:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1099725 - SWITCH-AX-1099733 | 1/20/2016 14:50 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099734 - SWITCH-AX-1099738 | 1/20/2016 14:50 | RE_ It's been a big day for Megaport _).msg | Attorney Client |
| SWITCH-AX-1099739 - SWITCH-AX-1099747 | 1/20/2016 14:50 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099748 - SWITCH-AX-1099756 | 1/20/2016 14:50 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099757 - SWITCH-AX-1099765 | 1/20/2016 14:50 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099766 - SWITCH-AX-1099771 | 1/20/2016 15:06 | no Title | Attorney Client |
| SWITCH-AX-1099772 - SWITCH-AX-1099772 | 1/20/2016 15:06 | image005.jpg | Attorney Client |
| SWITCH-AX-1099773 - SWITCH-AX-1099773 | 1/20/2016 15:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1099774 - SWITCH-AX-1099774 | 1/20/2016 15:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1099775 - SWITCH-AX-1099775 | 1/20/2016 15:06 | image006.jpg | Attorney Client |
| SWITCH-AX-1099776 - SWITCH-AX-1099776 | 1/20/2016 15:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1099777 - SWITCH-AX-1099777 | 1/20/2016 15:06 | image002.png | Attorney Client |
| SWITCH-AX-1099778 - SWITCH-AX-1099799 | 1/20/2016 15:06 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099800 - SWITCH-AX-1099821 | 1/20/2016 15:06 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099822 - SWITCH-AX-1099822 | 1/20/2016 15:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1099823 - SWITCH-AX-1099823 | 1/20/2016 15:06 | Cox Master 097912701.xlsx | Attorney Client |
| SWITCH-AX-1099824 - SWITCH-AX-1099825 | 1/20/2016 15:06 | RE_ COX invoices .msg | Attorney Client |
| SWITCH-AX-1099826 - SWITCH-AX-1099826 | 1/20/2016 15:06 | image001.png | Attorney Client |
| SWITCH-AX-1099827 - SWITCH-AX-1099832 | 1/20/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1099833 - SWITCH-AX-1099841 | 1/20/2016 15:12 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099842 - SWITCH-AX-1099850 | 1/20/2016 15:12 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099851 - SWITCH-AX-1099856 | 1/20/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1099857 - SWITCH-AX-1099865 | 1/20/2016 15:12 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099866 - SWITCH-AX-1099874 | 1/20/2016 15:12 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099875 - SWITCH-AX-1099880 | 1/20/2016 15:29 | no Title | Attorney Client |
| SWITCH-AX-1099881 - SWITCH-AX-1099889 | 1/20/2016 15:29 | Redline CFA Megaport Switch V2 to V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099890 - SWITCH-AX-1099898 | 1/20/2016 15:29 | CFA Megaport Switch V3 12-13-15 Switch.docx | Attorney Client |
| SWITCH-AX-1099899 - SWITCH-AX-1099905 | 1/20/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1099906 - SWITCH-AX-1099906 | 1/20/2016 15:33 | image002.png | Attorney Client |
| SWITCH-AX-1099907 - SWITCH-AX-1099907 | 1/20/2016 15:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1099908 - SWITCH-AX-1099909 | 1/20/2016 15:33 | RE_ COX invoices .msg | Attorney Client |
| SWITCH-AX-1099910 - SWITCH-AX-1099910 | 1/20/2016 15:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1099911 - SWITCH-AX-1099911 | 1/20/2016 15:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1099912 - SWITCH-AX-1099912 | 1/20/2016 15:33 | image001.png | Attorney Client |
| SWITCH-AX-1099913 - SWITCH-AX-1099913 | 1/20/2016 15:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1099914 - SWITCH-AX-1099914 | 1/20/2016 15:33 | Cox Master 097912701.xlsx | Attorney Client |
| SWITCH-AX-1099915 - SWITCH-AX-1099936 | 1/20/2016 15:33 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099937 - SWITCH-AX-1099958 | 1/20/2016 15:33 | Cox-097912701.pdf | Attorney Client |
| SWITCH-AX-1099959 - SWITCH-AX-1099959 | 1/20/2016 15:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1099960 - SWITCH-AX-1099960 | 1/20/2016 15:33 | image003.png | Attorney Client |
| SWITCH-AX-1099961 - SWITCH-AX-1099967 | 1/20/2016 16:04 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1099968 - SWITCH-AX-1099968 | 1/20/2016 16:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1099969 - SWITCH-AX-1099971 | 1/20/2016 17:17 | no Title | Attorney Client |
| SWITCH-AX-1099972 - SWITCH-AX-1099972 | 1/20/2016 17:17 | Collection Report 160120.xls | Attorney Client |
| SWITCH-AX-1099973 - SWITCH-AX-1099973 | 1/20/2016 17:17 | image002.png | Attorney Client |
| SWITCH-AX-1099974 - SWITCH-AX-1099975 | 1/20/2016 17:46 | no Title | Attorney Client |
| SWITCH-AX-1099976 - SWITCH-AX-1099976 | 1/20/2016 17:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1099977 - SWITCH-AX-1099980 | 1/20/2016 17:47 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1099981 - SWITCH-AX-1099986 | 1/20/2016 17:47 | Switch Tm License Agreement V2 01-20-16 Switch (GT Revised Clean).docx | Attorney Client;Work Product |
| SWITCH-AX-1099987 - SWITCH-AX-1099993 | 1/20/2016 17:47 | Settlement Agreement - Firespotter (1.20.16).docx | Attorney Client;Work Product |
| SWITCH-AX-1099994 - SWITCH-AX-1099994 | 1/20/2016 18:06 | Collection Report 160120.xls | Attorney Client |
| SWITCH-AX-1099995 - SWITCH-AX-1099996 | 1/20/2016 20:36 | no Title | Attorney Client |
| SWITCH-AX-1099997 - SWITCH-AX-1099997 | 1/20/2016 20:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1099998 - SWITCH-AX-1100005 | 1/20/2016 22:50 | no Title | Attorney Client |
| SWITCH-AX-1100006 - SWITCH-AX-1100006 | 1/20/2016 22:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1100007 - SWITCH-AX-1100015 | 1/20/2016 23:00 | no Title | Attorney Client |
| SWITCH-AX-1100016 - SWITCH-AX-1100016 | 1/20/2016 23:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1100017 - SWITCH-AX-1100025 | 1/21/2016 8:08 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1100026 - SWITCH-AX-1100026 | 1/21/2016 8:08 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1100027 - SWITCH-AX-1100028 | 1/21/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1100029 - SWITCH-AX-1100030 | 1/21/2016 8:51 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1100031 - SWITCH-AX-1100040 | 1/21/2016 8:51 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1100041 - SWITCH-AX-1100047 | 1/21/2016 8:51 | RE_ Ebay Enterprise Updates.msg | Attorney Client |
| SWITCH-AX-1100048 - SWITCH-AX-1100057 | 1/21/2016 9:06 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1100058 - SWITCH-AX-1100058 | 1/21/2016 9:06 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1100059 - SWITCH-AX-1100068 | 1/21/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1100069 - SWITCH-AX-1100069 | 1/21/2016 9:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1100070 - SWITCH-AX-1100070 | 1/21/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1100071 - SWITCH-AX-1100140 | 1/21/2016 9:12 | FRASER-#1399532-v1-NBN___Switch_APA_Eexecution_Version_--_REDACTED.PDF | Attorney Client |
| SWITCH-AX-1100141 - SWITCH-AX-1100142 | 1/21/2016 9:16 | no Title | Attorney Client |
| SWITCH-AX-1100143 - SWITCH-AX-1100143 | 1/21/2016 9:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1100144 - SWITCH-AX-1100147 | 1/21/2016 10:25 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1100148 - SWITCH-AX-1100153 | 1/21/2016 10:25 | Switch Tm License Agreement V2 01-20-16 Switch (GT Revised Clean).docx | Attorney Client;Work Product |
| SWITCH-AX-1100154 - SWITCH-AX-1100160 | 1/21/2016 10:25 | Settlement Agreement - Firespotter (1.20.16).docx | Attorney Client;Work Product |
| SWITCH-AX-1100161 - SWITCH-AX-1100161 | 1/21/2016 11:25 | no Title | Attorney Client |
| SWITCH-AX-1100162 - SWITCH-AX-1100166 | 1/21/2016 11:25 | UptimeInstituteLLCvSwitchLTD1.8.16.pdf | Attorney Client |
| SWITCH-AX-1100167 - SWITCH-AX-1100168 | 1/21/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1100169 - SWITCH-AX-1100171 | 1/21/2016 11:29 | SUPERNAP Marketing Materials License V7 (B-Roll) 09-17-2015.docx | Attorney Client |
| SWITCH-AX-1100172 - SWITCH-AX-1100175 | 1/21/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1100176 - SWITCH-AX-1100180 | 1/21/2016 11:52 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1100181 - SWITCH-AX-1100184 | 1/21/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1100185 - SWITCH-AX-1100189 | 1/21/2016 11:52 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1100190 - SWITCH-AX-1100190 | 1/21/2016 11:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1100191 - SWITCH-AX-1100198 | 1/21/2016 12:03 | no Title | Attorney Client |
| SWITCH-AX-1100199 - SWITCH-AX-1100208 | 1/21/2016 12:03 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1100209 - SWITCH-AX-1100210 | 1/21/2016 12:03 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1100211 - SWITCH-AX-1100216 | 1/21/2016 12:12 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1100217 - SWITCH-AX-1100217 | 1/21/2016 12:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1100218 - SWITCH-AX-1100218 | 1/21/2016 12:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1100219 - SWITCH-AX-1100219 | 1/21/2016 12:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1100220 - SWITCH-AX-1100221 | 1/21/2016 12:12 | Switch.co_1GEline_SO553689_7.28.2015 copy | Attorney Client |
| SWITCH-AX-1100222 - SWITCH-AX-1100227 | 1/21/2016 12:12 | no Title | Attorney Client |
| SWITCH-AX-1100228 - SWITCH-AX-1100228 | 1/21/2016 12:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1100229 - SWITCH-AX-1100229 | 1/21/2016 12:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1100230 - SWITCH-AX-1100231 | 1/21/2016 12:12 | Switch.co_1GEline_SO553689_7.28.2015 copy | Attorney Client |
| SWITCH-AX-1100232 - SWITCH-AX-1100232 | 1/21/2016 12:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1100233 - SWITCH-AX-1100235 | 1/21/2016 12:16 | no Title | Attorney Client |
| SWITCH-AX-1100236 - SWITCH-AX-1100236 | 1/21/2016 12:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1100237 - SWITCH-AX-1100243 | 1/21/2016 12:17 | no Title | Attorney Client |
| SWITCH-AX-1100244 - SWITCH-AX-1100245 | 1/21/2016 12:17 | Switch.co_1GEline_SO553689_7.28.2015 copy | Attorney Client |
| SWITCH-AX-1100246 - SWITCH-AX-1100246 | 1/21/2016 12:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1100247 - SWITCH-AX-1100247 | 1/21/2016 12:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1100248 - SWITCH-AX-1100248 | 1/21/2016 12:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1100249 - SWITCH-AX-1100253 | 1/21/2016 12:26 | no Title | Attorney Client |
| SWITCH-AX-1100254 - SWITCH-AX-1100254 | 1/21/2016 12:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1100255 - SWITCH-AX-1100259 | 1/21/2016 12:28 | no Title | Attorney Client |
| SWITCH-AX-1100260 - SWITCH-AX-1100268 | 1/21/2016 12:28 | 0507-2014mg AEEA (2015-03-17) final.docx | Attorney Client |
| SWITCH-AX-1100269 - SWITCH-AX-1100269 | 1/21/2016 12:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1100270 - SWITCH-AX-1100270 | 1/21/2016 12:31 | no Title | Attorney Client |
| SWITCH-AX-1100271 - SWITCH-AX-1100272 | 1/21/2016 12:31 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1100273 - SWITCH-AX-1100273 | 1/21/2016 12:31 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1100274 - SWITCH-AX-1100275 | 1/21/2016 12:31 | Switch.co_1GEline_SO553689_7.28.2015 copy | Attorney Client |
| SWITCH-AX-1100276 - SWITCH-AX-1100276 | 1/21/2016 12:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1100277 - SWITCH-AX-1100277 | 1/21/2016 12:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1100278 - SWITCH-AX-1100278 | 1/21/2016 12:31 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1100279 - SWITCH-AX-1100280 | 1/21/2016 12:31 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1100281 - SWITCH-AX-1100281 | 1/21/2016 12:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1100282 - SWITCH-AX-1100282 | 1/21/2016 12:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1100283 - SWITCH-AX-1100283 | 1/21/2016 12:31 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1100284 - SWITCH-AX-1100284 | 1/21/2016 12:31 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1100285 - SWITCH-AX-1100285 | 1/21/2016 12:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1100286 - SWITCH-AX-1100290 | 1/21/2016 12:31 | no Title | Attorney Client |
| SWITCH-AX-1100291 - SWITCH-AX-1100291 | 1/21/2016 12:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1100292 - SWITCH-AX-1100296 | 1/21/2016 12:31 | no Title | Attorney Client |
| SWITCH-AX-1100297 - SWITCH-AX-1100305 | 1/21/2016 12:31 | 0507-2014mg AEEA (2015-03-17) final.docx | Attorney Client |
| SWITCH-AX-1100306 - SWITCH-AX-1100306 | 1/21/2016 12:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1100307 - SWITCH-AX-1100307 | 1/21/2016 12:31 | no Title | Attorney Client |
| SWITCH-AX-1100308 - SWITCH-AX-1100309 | 1/21/2016 12:31 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1100310 - SWITCH-AX-1100310 | 1/21/2016 12:31 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1100311 - SWITCH-AX-1100311 | 1/21/2016 12:31 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1100312 - SWITCH-AX-1100312 | 1/21/2016 12:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1100313 - SWITCH-AX-1100313 | 1/21/2016 12:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1100314 - SWITCH-AX-1100314 | 1/21/2016 12:31 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1100315 - SWITCH-AX-1100315 | 1/21/2016 12:31 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1100316 - SWITCH-AX-1100316 | 1/21/2016 12:31 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1100317 - SWITCH-AX-1100317 | 1/21/2016 12:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1100318 - SWITCH-AX-1100319 | 1/21/2016 12:31 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1100320 - SWITCH-AX-1100321 | 1/21/2016 12:31 | Switch.co_1GEline_SO553689_7.28.2015 copy | Attorney Client |
| SWITCH-AX-1100322 - SWITCH-AX-1100322 | 1/21/2016 12:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1100323 - SWITCH-AX-1100326 | 1/21/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1100327 - SWITCH-AX-1100327 | 1/21/2016 13:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1100328 - SWITCH-AX-1100330 | 1/21/2016 13:55 | SUPERNAP Marketing Materials License_Switch_Nike_V7 (B-Roll) 01-21-2016.docx | Attorney Client |
| SWITCH-AX-1100331 - SWITCH-AX-1100331 | 1/21/2016 13:55 | image005.png | Attorney Client |
| SWITCH-AX-1100332 - SWITCH-AX-1100333 | 1/21/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1100334 - SWITCH-AX-1100334 | 1/21/2016 13:56 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[194].png | Attorney Client |
| SWITCH-AX-1100335 - SWITCH-AX-1100342 | 1/21/2016 13:56 | NCJFCJ_ColocationAgreement_1-2016.pdf | Attorney Client |
| SWITCH-AX-1100343 - SWITCH-AX-1100343 | 1/21/2016 13:56 | NCJFCJ_ISPSourcing_DonationAcknowl.pdf | Attorney Client |
| SWITCH-AX-1100344 - SWITCH-AX-1100347 | 1/21/2016 13:56 | Form W-9 (Rev. December 2014) | Attorney Client |
| SWITCH-AX-1100348 - SWITCH-AX-1100348 | 1/21/2016 13:56 | NCJFCJ_SvcOrder_Internet.pdf | Attorney Client |
| SWITCH-AX-1100349 - SWITCH-AX-1100349 | 1/21/2016 13:56 | Microsoft Word - ISP Donation Invoice | Attorney Client |
| SWITCH-AX-1100350 - SWITCH-AX-1100351 | 1/21/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1100352 - SWITCH-AX-1100359 | 1/21/2016 14:00 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1100360 - SWITCH-AX-1100360 | 1/21/2016 14:00 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1100361 - SWITCH-AX-1100361 | 1/21/2016 14:00 | image001.png | Attorney Client |
| SWITCH-AX-1100362 - SWITCH-AX-1100362 | 1/21/2016 14:00 | SO - Infotrax Systems - 6 cabinets.pdf | Attorney Client |
| SWITCH-AX-1100363 - SWITCH-AX-1100365 | 1/21/2016 14:00 | Cross Connect Request Form 2015.pdf | Attorney Client |
| SWITCH-AX-1100366 - SWITCH-AX-1100369 | 1/21/2016 14:00 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1100370 - SWITCH-AX-1100379 | 1/21/2016 14:01 | no Title | Attorney Client |
| SWITCH-AX-1100380 - SWITCH-AX-1100380 | 1/21/2016 14:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1100381 - SWITCH-AX-1100392 | 1/21/2016 14:05 | no Title | Attorney Client |
| SWITCH-AX-1100393 - SWITCH-AX-1100401 | 1/21/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1100402 - SWITCH-AX-1100402 | 1/21/2016 14:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1100403 - SWITCH-AX-1100406 | 1/21/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1100407 - SWITCH-AX-1100409 | 1/21/2016 14:28 | SUPERNAP Marketing Materials License_Switch_Nike_V7 (B-Roll) 01-21-2016.pdf | Attorney Client |
| SWITCH-AX-1100410 - SWITCH-AX-1100410 | 1/21/2016 14:28 | image005.png | Attorney Client |
| SWITCH-AX-1100411 - SWITCH-AX-1100411 | 1/21/2016 14:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1100412 - SWITCH-AX-1100418 | 1/21/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1100419 - SWITCH-AX-1100419 | 1/21/2016 15:13 | New SUPERNAP[240].png | Attorney Client |
| SWITCH-AX-1100420 - SWITCH-AX-1100420 | 1/21/2016 15:13 | 15-4-SU-esig-Sarah-Hartshorn[5].png | Attorney Client |
| SWITCH-AX-1100421 - SWITCH-AX-1100421 | 1/21/2016 15:13 | 15-4-SU-esig-Sarah-Hartshorn.png | Attorney Client |
| SWITCH-AX-1100422 - SWITCH-AX-1100428 | 1/21/2016 15:13 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1100429 - SWITCH-AX-1100429 | 1/21/2016 15:13 | New SUPERNAP[240].png | Attorney Client;Work Product |
| SWITCH-AX-1100430 - SWITCH-AX-1100430 | 1/21/2016 15:13 | 15-4-SU-esig-Sarah-Hartshorn[5].png | Attorney Client;Work Product |
| SWITCH-AX-1100431 - SWITCH-AX-1100431 | 1/21/2016 15:13 | 15-4-SU-esig-Sarah-Hartshorn.png | Attorney Client;Work Product |
| SWITCH-AX-1100432 - SWITCH-AX-1100438 | 1/21/2016 15:14 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1100439 - SWITCH-AX-1100439 | 1/21/2016 15:14 | New SUPERNAP[240].png | Attorney Client;Work Product |
| SWITCH-AX-1100440 - SWITCH-AX-1100440 | 1/21/2016 15:14 | 15-4-SU-esig-Sarah-Hartshorn[5].png | Attorney Client;Work Product |
| SWITCH-AX-1100441 - SWITCH-AX-1100441 | 1/21/2016 15:14 | 15-4-SU-esig-Sarah-Hartshorn.png | Attorney Client;Work Product |
| SWITCH-AX-1100442 - SWITCH-AX-1100448 | 1/21/2016 15:14 | no Title | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1100449 - SWITCH-AX-1100449 | 1/21/2016 15:14 | 15-4-SU-esig-Sarah-Hartshorn.png | Attorney Client;Work Product |
| SWITCH-AX-1100450 - SWITCH-AX-1100450 | 1/21/2016 15:14 | New SUPERNAP[240].png | Attorney Client;Work Product |
| SWITCH-AX-1100451 - SWITCH-AX-1100451 | 1/21/2016 15:14 | 15-4-SU-esig-Sarah-Hartshorn[5].png | Attorney Client;Work Product |
| SWITCH-AX-1100452 - SWITCH-AX-1100458 | 1/21/2016 15:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1100459 - SWITCH-AX-1100459 | 1/21/2016 15:15 | 15-4-SU-esig-Sarah-Hartshorn[45].png | Attorney Client;Work Product |
| SWITCH-AX-1100460 - SWITCH-AX-1100460 | 1/21/2016 17:30 | Collection Report 160121.xls | Attorney Client |
| SWITCH-AX-1100461 - SWITCH-AX-1100465 | 1/21/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1100466 - SWITCH-AX-1100466 | 1/21/2016 18:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1100467 - SWITCH-AX-1100467 | 1/21/2016 18:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1100468 - SWITCH-AX-1100470 | 1/21/2016 18:08 | no Title | Attorney Client |
| SWITCH-AX-1100471 - SWITCH-AX-1100471 | 1/21/2016 18:08 | Collection Report 160121.xls | Attorney Client |
| SWITCH-AX-1100472 - SWITCH-AX-1100472 | 1/21/2016 18:08 | image003.png | Attorney Client |
| SWITCH-AX-1100473 - SWITCH-AX-1100478 | 1/21/2016 19:01 | no Title | Attorney Client |
| SWITCH-AX-1100479 - SWITCH-AX-1100636 | 1/21/2016 19:01 | Switch NPC NGR Agreement - Executed 11.20.15 (reduced).pdf | Attorney Client |
| SWITCH-AX-1100637 - SWITCH-AX-1100637 | 1/21/2016 19:01 | image006.png | Attorney Client |
| SWITCH-AX-1100638 - SWITCH-AX-1100638 | 1/21/2016 19:01 | image005.png | Attorney Client |
| SWITCH-AX-1100639 - SWITCH-AX-1100640 | 1/21/2016 19:51 | no Title | Attorney Client |
| SWITCH-AX-1100641 - SWITCH-AX-1100641 | 1/21/2016 19:51 | H271-07-024-C.pdf | Attorney Client |
| SWITCH-AX-1100642 - SWITCH-AX-1100649 | 1/21/2016 19:51 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1100650 - SWITCH-AX-1100651 | 1/21/2016 19:51 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1100652 - SWITCH-AX-1100653 | 1/21/2016 20:02 | no Title | Attorney Client |
| SWITCH-AX-1100654 - SWITCH-AX-1100710 | 1/21/2016 20:02 | 15_Switch Terms and Conditions 3.doc | Attorney Client |
| SWITCH-AX-1100711 - SWITCH-AX-1100711 | 1/21/2016 20:02 | image003.png | Attorney Client |
| SWITCH-AX-1100712 - SWITCH-AX-1100713 | 1/21/2016 20:02 | no Title | Attorney Client |
| SWITCH-AX-1100714 - SWITCH-AX-1100714 | 1/21/2016 20:02 | image003.png | Attorney Client |
| SWITCH-AX-1100715 - SWITCH-AX-1100771 | 1/21/2016 20:02 | 15_Switch Terms and Conditions 3.doc | Attorney Client |
| SWITCH-AX-1100772 - SWITCH-AX-1100772 | 1/21/2016 20:14 | CAPEX GL Data Dump - Dec 2015_Final.xlsx | Attorney Client |
| SWITCH-AX-1100773 - SWITCH-AX-1100776 | 1/21/2016 21:18 | no Title | Attorney Client |
| SWITCH-AX-1100777 - SWITCH-AX-1100777 | 1/21/2016 21:18 | image001.png | Attorney Client |
| SWITCH-AX-1100778 - SWITCH-AX-1100834 | 1/21/2016 21:18 | 15_Switch Terms and Conditions 3.doc | Attorney Client |
| SWITCH-AX-1100835 - SWITCH-AX-1100835 | 1/22/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1100836 - SWITCH-AX-1100836 | 1/22/2016 10:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1100837 - SWITCH-AX-1100838 | 1/22/2016 10:09 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1100839 - SWITCH-AX-1100854 | 1/22/2016 10:09 | A249-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1100855 - SWITCH-AX-1100855 | 1/22/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1100856 - SWITCH-AX-1100856 | 1/22/2016 10:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1100857 - SWITCH-AX-1100858 | 1/22/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1100859 - SWITCH-AX-1100859 | 1/22/2016 10:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1100860 - SWITCH-AX-1100861 | 1/22/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1100862 - SWITCH-AX-1100864 | 1/22/2016 11:28 | 16A_Switch Data Center Location 2 Response.doc› | Attorney Client |
| SWITCH-AX-1100865 - SWITCH-AX-1100868 | 1/22/2016 11:28 | 12_Switch - Pricing Provisions.docx | Attorney Client |
| SWITCH-AX-1100869 - SWITCH-AX-1100874 | 1/22/2016 11:28 | 06_Switch - References.docx | Attorney Client |
| SWITCH-AX-1100875 - SWITCH-AX-1100875 | 1/22/2016 11:28 | 17A_Switch -Tier III Mandatory Requirement on Company Letterhead.doc› | Attorney Client |
| SWITCH-AX-1100876 - SWITCH-AX-1100880 | 1/22/2016 11:28 | 07_Switch - Governance.docx | Attorney Client |
| SWITCH-AX-1100881 - SWITCH-AX-1100887 | 1/22/2016 11:28 | 09_ Switch - Public Facilities_Additional Features.doc› | Attorney Client |
| SWITCH-AX-1100888 - SWITCH-AX-1100896 | 1/22/2016 11:28 | 02_Switch - Mandatory Minimums.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1100897 - SWITCH-AX-1100902 | 1/22/2016 11:28 | 13_Switch - Price Supporting Information.docx | Attorney Client |
| SWITCH-AX-1100903 - SWITCH-AX-1100907 | 1/22/2016 11:28 | 05_Switch - Background_Quals.docx | Attorney Client |
| SWITCH-AX-1100908 - SWITCH-AX-1100908 | 1/22/2016 11:28 | 11_ Switch Pricing.xlsx | Attorney Client |
| SWITCH-AX-1100909 - SWITCH-AX-1100965 | 1/22/2016 11:28 | 15_Switch Terms and Conditions.doc | Attorney Client |
| SWITCH-AX-1100966 - SWITCH-AX-1100967 | 1/22/2016 11:28 | 01_Switch - Cover Letter.docx | Attorney Client |
| SWITCH-AX-1100968 - SWITCH-AX-1100994 | 1/22/2016 11:28 | 10_Switch - Requirements.docx | Attorney Client |
| SWITCH-AX-1100995 - SWITCH-AX-1101004 | 1/22/2016 11:28 | 04_Switch - Scope of Services.docx | Attorney Client |
| SWITCH-AX-1101005 - SWITCH-AX-1101042 | 1/22/2016 11:28 | 08_Switch - Implementation Plan.docx | Attorney Client |
| SWITCH-AX-1101043 - SWITCH-AX-1101048 | 1/22/2016 11:28 | 14_Switch - Confirmation.docx | Attorney Client |
| SWITCH-AX-1101049 - SWITCH-AX-1101066 | 1/22/2016 11:28 | SoM DTMB DC Colo Info for Switch 01202016.pub | Attorney Client |
| SWITCH-AX-1101067 - SWITCH-AX-1101071 | 1/22/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1101072 - SWITCH-AX-1101079 | 1/22/2016 12:49 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1101080 - SWITCH-AX-1101080 | 1/22/2016 12:49 | SO - Comcast Cable - 12-04-15.pdf | Attorney Client |
| SWITCH-AX-1101081 - SWITCH-AX-1101085 | 1/22/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1101086 - SWITCH-AX-1101093 | 1/22/2016 12:49 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1101094 - SWITCH-AX-1101094 | 1/22/2016 12:49 | SO - Comcast Cable - 12-04-15.pdf | Attorney Client |
| SWITCH-AX-1101095 - SWITCH-AX-1101095 | 1/22/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1101096 - SWITCH-AX-1101098 | 1/22/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1101099 - SWITCH-AX-1101099 | 1/22/2016 13:14 | Master Services | Attorney Client |
| SWITCH-AX-1101100 - SWITCH-AX-1101101 | 1/22/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1101102 - SWITCH-AX-1101102 | 1/22/2016 13:14 | Master Services | Attorney Client |
| SWITCH-AX-1101103 - SWITCH-AX-1101109 | 1/22/2016 13:18 | Comerica 012516 Approval.pdf | Attorney Client |
| SWITCH-AX-1101110 - SWITCH-AX-1101114 | 1/22/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1101115 - SWITCH-AX-1101115 | 1/22/2016 13:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1101116 - SWITCH-AX-1101116 | 1/22/2016 13:24 | SO - Comcast Cable - 12-04-15.pdf | Attorney Client |
| SWITCH-AX-1101117 - SWITCH-AX-1101124 | 1/22/2016 13:24 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1101125 - SWITCH-AX-1101127 | 1/22/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1101128 - SWITCH-AX-1101128 | 1/22/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1101129 - SWITCH-AX-1101129 | 1/22/2016 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1101130 - SWITCH-AX-1101134 | 1/22/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1101135 - SWITCH-AX-1101135 | 1/22/2016 14:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1101136 - SWITCH-AX-1101136 | 1/22/2016 14:18 | TRIC RNO Project Load Predictions_RM.XLSX | Attorney Client |
| SWITCH-AX-1101137 - SWITCH-AX-1101140 | 1/22/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1101141 - SWITCH-AX-1101141 | 1/22/2016 14:40 | NBN Reconciliation ($9 3M).xlsx | Attorney Client |
| SWITCH-AX-1101142 - SWITCH-AX-1101142 | 1/22/2016 14:40 | Schedule 2.2ai - NBN OPEN AP - final.xlsx | Attorney Client |
| SWITCH-AX-1101143 - SWITCH-AX-1101143 | 1/22/2016 15:44 | no Title | Attorney Client |
| SWITCH-AX-1101144 - SWITCH-AX-1101144 | 1/22/2016 15:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1101145 - SWITCH-AX-1101152 | 1/22/2016 15:44 | Incentive Unit (Ewing 10,000).pdf | Attorney Client |
| SWITCH-AX-1101153 - SWITCH-AX-1101153 | 1/22/2016 15:44 | Microsoft Word - 1 - All Signature Pages Updated 01-06-2015 | Attorney Client |
| SWITCH-AX-1101154 - SWITCH-AX-1101154 | 1/22/2016 15:44 | Microsoft Word - 1 - All Signature Pages Updated 01-06-2015 | Attorney Client |
| SWITCH-AX-1101155 - SWITCH-AX-1101162 | 1/22/2016 15:44 | Incentive Unit (Temple 10,000).pdf | Attorney Client |
| SWITCH-AX-1101163 - SWITCH-AX-1101170 | 1/22/2016 15:44 | Incentive Unit (L. Herrera 10,000).pdf | Attorney Client |
| SWITCH-AX-1101171 - SWITCH-AX-1101171 | 1/22/2016 15:44 | Microsoft Word - 1 - All Signature Pages Updated 01-06-2015 | Attorney Client |
| SWITCH-AX-1101172 - SWITCH-AX-1101173 | 1/22/2016 15:49 | no Title | Attorney Client |
| SWITCH-AX-1101174 - SWITCH-AX-1101181 | 1/22/2016 15:49 | Incentive Unit (Oberschelp, 50,000).pdf | Attorney Client |
| SWITCH-AX-1101182 - SWITCH-AX-1101182 | 1/22/2016 15:49 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1101183 - SWITCH-AX-1101184 | 1/22/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1101185 - SWITCH-AX-1101185 | 1/22/2016 15:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1101186 - SWITCH-AX-1101193 | 1/22/2016 15:51 | Incentive Unit (Oberschelp, 50,000).pdf | Attorney Client |
| SWITCH-AX-1101194 - SWITCH-AX-1101194 | 1/22/2016 17:54 | Collection Report 160122.xls | Attorney Client |
| SWITCH-AX-1101195 - SWITCH-AX-1101196 | 1/22/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1101197 - SWITCH-AX-1101197 | 1/22/2016 17:54 | Collection Report 160122.xls | Attorney Client |
| SWITCH-AX-1101198 - SWITCH-AX-1101198 | 1/22/2016 17:54 | image001.png | Attorney Client |
| SWITCH-AX-1101199 - SWITCH-AX-1101200 | 1/23/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1101201 - SWITCH-AX-1101201 | 1/23/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1101202 - SWITCH-AX-1101202 | 1/23/2016 12:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1101203 - SWITCH-AX-1101207 | 1/23/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1101208 - SWITCH-AX-1101208 | 1/23/2016 12:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1101209 - SWITCH-AX-1101209 | 1/23/2016 12:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1101210 - SWITCH-AX-1101229 | 1/23/2016 12:55 | Switch_MSA_Draft 012216.doc | Attorney Client |
| SWITCH-AX-1101230 - SWITCH-AX-1101232 | 1/23/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1101233 - SWITCH-AX-1101233 | 1/23/2016 13:06 | image005.jpg | Attorney Client |
| SWITCH-AX-1101234 - SWITCH-AX-1101234 | 1/23/2016 13:06 | image003.png | Attorney Client |
| SWITCH-AX-1101235 - SWITCH-AX-1101235 | 1/23/2016 13:06 | image004.jpg | Attorney Client |
| SWITCH-AX-1101236 - SWITCH-AX-1101238 | 1/23/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1101239 - SWITCH-AX-1101239 | 1/23/2016 13:06 | image005.jpg | Attorney Client |
| SWITCH-AX-1101240 - SWITCH-AX-1101240 | 1/23/2016 13:06 | image003.png | Attorney Client |
| SWITCH-AX-1101241 - SWITCH-AX-1101241 | 1/23/2016 13:06 | image004.jpg | Attorney Client |
| SWITCH-AX-1101242 - SWITCH-AX-1101245 | 1/23/2016 13:08 | no Title | Attorney Client |
| SWITCH-AX-1101246 - SWITCH-AX-1101246 | 1/23/2016 13:08 | image002.png | Attorney Client |
| SWITCH-AX-1101247 - SWITCH-AX-1101247 | 1/23/2016 13:08 | image001.png | Attorney Client |
| SWITCH-AX-1101248 - SWITCH-AX-1101248 | 1/23/2016 13:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1101249 - SWITCH-AX-1101252 | 1/23/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1101253 - SWITCH-AX-1101253 | 1/23/2016 13:14 | image001.png | Attorney Client |
| SWITCH-AX-1101254 - SWITCH-AX-1101254 | 1/23/2016 13:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1101255 - SWITCH-AX-1101255 | 1/23/2016 13:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1101256 - SWITCH-AX-1101259 | 1/23/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1101260 - SWITCH-AX-1101260 | 1/23/2016 13:32 | image004.png | Attorney Client |
| SWITCH-AX-1101261 - SWITCH-AX-1101261 | 1/23/2016 13:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1101262 - SWITCH-AX-1101262 | 1/23/2016 13:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1101263 - SWITCH-AX-1101266 | 1/23/2016 14:47 | no Title | Attorney Client |
| SWITCH-AX-1101267 - SWITCH-AX-1101267 | 1/23/2016 14:47 | image002.png | Attorney Client |
| SWITCH-AX-1101268 - SWITCH-AX-1101268 | 1/23/2016 14:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1101269 - SWITCH-AX-1101269 | 1/23/2016 14:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1101270 - SWITCH-AX-1101275 | 1/23/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1101276 - SWITCH-AX-1101276 | 1/23/2016 16:07 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1101277 - SWITCH-AX-1101277 | 1/23/2016 16:07 | image002.png | Attorney Client |
| SWITCH-AX-1101278 - SWITCH-AX-1101278 | 1/23/2016 16:07 | 021-41.mxd | Attorney Client |
| SWITCH-AX-1101279 - SWITCH-AX-1101279 | 1/23/2016 16:07 | image004.png | Attorney Client |
| SWITCH-AX-1101280 - SWITCH-AX-1101280 | 1/23/2016 16:07 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1101281 - SWITCH-AX-1101281 | 1/23/2016 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1101282 - SWITCH-AX-1101283 | 1/23/2016 16:07 | Cottonwood-Ramsey_Legals.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1101284 - SWITCH-AX-1101284 | 1/23/2016 16:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1101285 - SWITCH-AX-1101285 | 1/23/2016 16:07 | 015-09.mxd | Attorney Client |
| SWITCH-AX-1101286 - SWITCH-AX-1101291 | 1/23/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1101292 - SWITCH-AX-1101292 | 1/23/2016 16:20 | image004.png | Attorney Client |
| SWITCH-AX-1101293 - SWITCH-AX-1101293 | 1/23/2016 16:20 | image006.png | Attorney Client |
| SWITCH-AX-1101294 - SWITCH-AX-1101294 | 1/23/2016 16:20 | image005.jpg | Attorney Client |
| SWITCH-AX-1101295 - SWITCH-AX-1101295 | 1/23/2016 16:20 | image007.jpg | Attorney Client |
| SWITCH-AX-1101296 - SWITCH-AX-1101301 | 1/23/2016 16:44 | no Title | Attorney Client |
| SWITCH-AX-1101302 - SWITCH-AX-1101302 | 1/23/2016 16:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1101303 - SWITCH-AX-1101303 | 1/23/2016 16:44 | image002.png | Attorney Client |
| SWITCH-AX-1101304 - SWITCH-AX-1101304 | 1/23/2016 16:44 | image003.png | Attorney Client |
| SWITCH-AX-1101305 - SWITCH-AX-1101305 | 1/23/2016 16:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1101306 - SWITCH-AX-1101307 | 1/24/2016 7:10 | no Title | Attorney Client |
| SWITCH-AX-1101308 - SWITCH-AX-1101317 | 1/25/2016 5:55 | no Title | Attorney Client |
| SWITCH-AX-1101318 - SWITCH-AX-1101318 | 1/25/2016 5:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1101319 - SWITCH-AX-1101329 | 1/25/2016 8:07 | no Title | Attorney Client |
| SWITCH-AX-1101330 - SWITCH-AX-1101330 | 1/25/2016 8:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1101331 - SWITCH-AX-1101335 | 1/25/2016 8:09 | no Title | Attorney Client |
| SWITCH-AX-1101336 - SWITCH-AX-1101336 | 1/25/2016 8:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1101337 - SWITCH-AX-1101356 | 1/25/2016 8:09 | Switch_MSA_Draft 012216.doc | Attorney Client |
| SWITCH-AX-1101357 - SWITCH-AX-1101357 | 1/25/2016 8:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1101358 - SWITCH-AX-1101359 | 1/25/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1101360 - SWITCH-AX-1101362 | 1/25/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1101363 - SWITCH-AX-1101370 | 1/25/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1101371 - SWITCH-AX-1101371 | 1/25/2016 9:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1101372 - SWITCH-AX-1101373 | 1/25/2016 9:59 | Switch.co_1GEline_SO553689_7.28.2015 copy | Attorney Client |
| SWITCH-AX-1101374 - SWITCH-AX-1101374 | 1/25/2016 9:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1101375 - SWITCH-AX-1101384 | 1/25/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1101385 - SWITCH-AX-1101385 | 1/25/2016 10:51 | H810-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1101394 - SWITCH-AX-1101394 | 1/25/2016 10:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1101395 - SWITCH-AX-1101395 | 1/25/2016 10:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1101396 - SWITCH-AX-1101396 | 1/25/2016 10:51 | H810-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1101397 - SWITCH-AX-1101397 | 1/25/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1101398 - SWITCH-AX-1101399 | 1/25/2016 11:04 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1101400 - SWITCH-AX-1101407 | 1/25/2016 11:04 | H271-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1101408 - SWITCH-AX-1101408 | 1/25/2016 11:04 | H271-07-024-C.pdf | Attorney Client |
| SWITCH-AX-1101409 - SWITCH-AX-1101418 | 1/25/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1101419 - SWITCH-AX-1101419 | 1/25/2016 11:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1101420 - SWITCH-AX-1101420 | 1/25/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1101421 - SWITCH-AX-1101429 | 1/25/2016 11:14 | H810-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1101430 - SWITCH-AX-1101430 | 1/25/2016 11:14 | H810-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1101431 - SWITCH-AX-1101433 | 1/25/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1101434 - SWITCH-AX-1101436 | 1/25/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1101437 - SWITCH-AX-1101440 | 1/25/2016 12:06 | no Title | Attorney Client |
| SWITCH-AX-1101441 - SWITCH-AX-1101444 | 1/25/2016 12:06 | no Title | Attorney Client |
| SWITCH-AX-1101445 - SWITCH-AX-1101455 | 1/25/2016 12:08 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1101456 - SWITCH-AX-1101456 | 1/25/2016 12:08 | image001.png | Attorney Client |
| SWITCH-AX-1101457 - SWITCH-AX-1101465 | 1/25/2016 12:08 | H810-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1101466 - SWITCH-AX-1101466 | 1/25/2016 12:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1101467 - SWITCH-AX-1101467 | 1/25/2016 12:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1101468 - SWITCH-AX-1101481 | 1/25/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1101482 - SWITCH-AX-1101482 | 1/25/2016 13:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1101483 - SWITCH-AX-1101483 | 1/25/2016 13:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1101484 - SWITCH-AX-1101484 | 1/25/2016 13:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1101485 - SWITCH-AX-1101492 | 1/25/2016 13:02 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1101493 - SWITCH-AX-1101493 | 1/25/2016 13:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1101494 - SWITCH-AX-1101494 | 1/25/2016 13:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1101495 - SWITCH-AX-1101495 | 1/25/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1101496 - SWITCH-AX-1101532 | 1/25/2016 13:06 | Employee Handbook V27 1jan2016.docx | Attorney Client |
| SWITCH-AX-1101533 - SWITCH-AX-1101533 | 1/25/2016 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1101534 - SWITCH-AX-1101543 | 1/25/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1101544 - SWITCH-AX-1101544 | 1/25/2016 13:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1101545 - SWITCH-AX-1101553 | 1/25/2016 13:12 | H810-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1101554 - SWITCH-AX-1101554 | 1/25/2016 13:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1101555 - SWITCH-AX-1101556 | 1/25/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1101557 - SWITCH-AX-1101557 | 1/25/2016 13:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1101558 - SWITCH-AX-1101594 | 1/25/2016 13:34 | Employee Handbook V27 1jan2016.docx | Attorney Client |
| SWITCH-AX-1101595 - SWITCH-AX-1101596 | 1/25/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1101597 - SWITCH-AX-1101597 | 1/25/2016 13:44 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1101598 - SWITCH-AX-1101598 | 1/25/2016 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1101599 - SWITCH-AX-1101599 | 1/25/2016 13:44 | image001.png | Attorney Client |
| SWITCH-AX-1101600 - SWITCH-AX-1101600 | 1/25/2016 13:44 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1101601 - SWITCH-AX-1101601 | 1/25/2016 13:44 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1101602 - SWITCH-AX-1101614 | 1/25/2016 13:44 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1101615 - SWITCH-AX-1101616 | 1/25/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1101617 - SWITCH-AX-1101617 | 1/25/2016 13:44 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1101618 - SWITCH-AX-1101618 | 1/25/2016 13:44 | image001.png | Attorney Client |
| SWITCH-AX-1101619 - SWITCH-AX-1101619 | 1/25/2016 13:44 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1101620 - SWITCH-AX-1101620 | 1/25/2016 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1101621 - SWITCH-AX-1101621 | 1/25/2016 13:44 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1101622 - SWITCH-AX-1101634 | 1/25/2016 13:44 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1101635 - SWITCH-AX-1101636 | 1/25/2016 13:49 | no Title | Attorney Client |
| SWITCH-AX-1101637 - SWITCH-AX-1101649 | 1/25/2016 13:49 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1101650 - SWITCH-AX-1101650 | 1/25/2016 13:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1101651 - SWITCH-AX-1101651 | 1/25/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1101652 - SWITCH-AX-1101688 | 1/25/2016 13:55 | Employee Handbook V27 1jan2016 CLEAN.docx | Attorney Client |
| SWITCH-AX-1101689 - SWITCH-AX-1101693 | 1/25/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1101694 - SWITCH-AX-1101694 | 1/25/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1101695 - SWITCH-AX-1101770 | 1/25/2016 14:18 | Redline Substation Agreement V1 to Final MYS SUBSTATION.docx | Attorney Client |
| SWITCH-AX-1101771 - SWITCH-AX-1101821 | 1/25/2016 14:18 | | Attorney Client |
| SWITCH-AX-1101822 - SWITCH-AX-1101823 | 1/25/2016 14:42 | no Title | Attorney Client |
| SWITCH-AX-1101824 - SWITCH-AX-1101824 | 1/25/2016 14:42 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1101825 - SWITCH-AX-1101861 | 1/25/2016 14:42 | Employee Handbook V27 1jan2016 CLEAN.docx | Attorney Client |
| SWITCH-AX-1101862 - SWITCH-AX-1101863 | 1/25/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1101864 - SWITCH-AX-1101876 | 1/25/2016 15:13 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1101877 - SWITCH-AX-1101877 | 1/25/2016 15:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1101878 - SWITCH-AX-1101878 | 1/25/2016 15:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1101879 - SWITCH-AX-1101884 | 1/25/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1101885 - SWITCH-AX-1101885 | 1/25/2016 16:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1101886 - SWITCH-AX-1101894 | 1/25/2016 16:00 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1101895 - SWITCH-AX-1101905 | 1/25/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1101906 - SWITCH-AX-1101906 | 1/25/2016 16:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1101907 - SWITCH-AX-1101913 | 1/25/2016 17:35 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1101914 - SWITCH-AX-1101914 | 1/25/2016 17:35 | image004.jpg | Attorney Client;Work Product |
| SWITCH-AX-1101915 - SWITCH-AX-1101915 | 1/25/2016 17:35 | image005.jpg | Attorney Client;Work Product |
| SWITCH-AX-1101916 - SWITCH-AX-1101916 | 1/25/2016 18:42 | Collection Report 160125.xls | Attorney Client |
| SWITCH-AX-1101917 - SWITCH-AX-1101922 | 1/25/2016 18:43 | no Title | Attorney Client |
| SWITCH-AX-1101923 - SWITCH-AX-1101923 | 1/25/2016 18:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1101924 - SWITCH-AX-1101924 | 1/25/2016 18:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1101925 - SWITCH-AX-1101925 | 1/25/2016 18:43 | image002.png | Attorney Client |
| SWITCH-AX-1101926 - SWITCH-AX-1101926 | 1/25/2016 18:43 | image004.png | Attorney Client |
| SWITCH-AX-1101927 - SWITCH-AX-1101932 | 1/25/2016 18:43 | no Title | Attorney Client |
| SWITCH-AX-1101933 - SWITCH-AX-1101933 | 1/25/2016 18:43 | image002.png | Attorney Client |
| SWITCH-AX-1101934 - SWITCH-AX-1101934 | 1/25/2016 18:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1101935 - SWITCH-AX-1101935 | 1/25/2016 18:43 | image004.png | Attorney Client |
| SWITCH-AX-1101936 - SWITCH-AX-1101936 | 1/25/2016 18:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1101937 - SWITCH-AX-1101940 | 1/25/2016 18:45 | no Title | Attorney Client |
| SWITCH-AX-1101941 - SWITCH-AX-1101941 | 1/25/2016 18:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1101942 - SWITCH-AX-1101942 | 1/25/2016 18:45 | Collection Report 160125.xls | Attorney Client |
| SWITCH-AX-1101943 - SWITCH-AX-1101948 | 1/25/2016 18:55 | no Title | Attorney Client |
| SWITCH-AX-1101949 - SWITCH-AX-1101949 | 1/25/2016 18:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1101950 - SWITCH-AX-1101950 | 1/25/2016 18:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1101951 - SWITCH-AX-1101951 | 1/25/2016 18:55 | image004.png | Attorney Client |
| SWITCH-AX-1101952 - SWITCH-AX-1101952 | 1/25/2016 18:55 | image004.png | Attorney Client |
| SWITCH-AX-1101953 - SWITCH-AX-1101953 | 1/25/2016 18:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1101954 - SWITCH-AX-1101954 | 1/25/2016 18:55 | image002.png | Attorney Client |
| SWITCH-AX-1101955 - SWITCH-AX-1101955 | 1/25/2016 18:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1101956 - SWITCH-AX-1101956 | 1/25/2016 18:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1101957 - SWITCH-AX-1101967 | 1/25/2016 21:49 | no Title | Attorney Client |
| SWITCH-AX-1101968 - SWITCH-AX-1101968 | 1/25/2016 21:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1101969 - SWITCH-AX-1101980 | 1/26/2016 7:56 | no Title | Attorney Client |
| SWITCH-AX-1101981 - SWITCH-AX-1101981 | 1/26/2016 7:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1101982 - SWITCH-AX-1101985 | 1/26/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1101986 - SWITCH-AX-1101995 | 1/26/2016 10:13 | Master Services Agreement | Attorney Client |
| SWITCH-AX-1101996 - SWITCH-AX-1102004 | 1/26/2016 10:13 | Web site | Attorney Client |
| SWITCH-AX-1102005 - SWITCH-AX-1102010 | 1/26/2016 10:13 | MSA Annex GI and GIP.docx | Attorney Client |
| SWITCH-AX-1102011 - SWITCH-AX-1102014 | 1/26/2016 10:13 | MSA Annex HW & PS.docx | Attorney Client |
| SWITCH-AX-1102015 - SWITCH-AX-1102021 | 1/26/2016 10:13 | MSA Annex iVPN.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1102022 - SWITCH-AX-1102022 | 1/26/2016 10:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1102023 - SWITCH-AX-1102023 | 1/26/2016 10:13 | Mutual Nondisclosure | Attorney Client |
| SWITCH-AX-1102024 - SWITCH-AX-1102027 | 1/26/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1102028 - SWITCH-AX-1102036 | 1/26/2016 10:13 | Web site | Attorney Client |
| SWITCH-AX-1102037 - SWITCH-AX-1102043 | 1/26/2016 10:13 | MSA Annex iVPN.docx | Attorney Client |
| SWITCH-AX-1102044 - SWITCH-AX-1102047 | 1/26/2016 10:13 | Mutual Nondisclosure | Attorney Client |
| SWITCH-AX-1102048 - SWITCH-AX-1102051 | 1/26/2016 10:13 | MSA Annex HW & PS.docx | Attorney Client |
| SWITCH-AX-1102052 - SWITCH-AX-1102061 | 1/26/2016 10:13 | Master Services Agreement | Attorney Client |
| SWITCH-AX-1102062 - SWITCH-AX-1102067 | 1/26/2016 10:13 | MSA Annex GI and GIP.docx | Attorney Client |
| SWITCH-AX-1102068 - SWITCH-AX-1102068 | 1/26/2016 10:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1102069 - SWITCH-AX-1102069 | 1/26/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1102070 - SWITCH-AX-1102070 | 1/26/2016 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1102071 - SWITCH-AX-1102071 | 1/26/2016 13:32 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1102072 - SWITCH-AX-1102073 | 1/26/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1102074 - SWITCH-AX-1102094 | 1/26/2016 13:32 | MSA.pdf | Attorney Client |
| SWITCH-AX-1102095 - SWITCH-AX-1102098 | 1/26/2016 13:32 | Microsoft Word - 2015-22121 - Rev - Switch B602 1GigMetro Las Vegas.docx | Attorney Client |
| SWITCH-AX-1102099 - SWITCH-AX-1102103 | 1/26/2016 13:32 | Online Ordering | Attorney Client |
| SWITCH-AX-1102104 - SWITCH-AX-1102104 | 1/26/2016 13:32 | Switch - CenturyLink Las Vegas Speedway contract - Signed.pdf | Attorney Client |
| SWITCH-AX-1102105 - SWITCH-AX-1102105 | 1/26/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1102106 - SWITCH-AX-1102114 | 1/26/2016 13:58 | CFA Sewell Switch V2 01-24-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1102115 - SWITCH-AX-1102123 | 1/26/2016 13:58 | Redline CFA Sewell V1 to V2 01-24-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1102124 - SWITCH-AX-1102125 | 1/26/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1102126 - SWITCH-AX-1102134 | 1/26/2016 13:59 | Redline CFA Sewell V1 to V2 01-24-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1102135 - SWITCH-AX-1102143 | 1/26/2016 13:59 | CFA Sewell Switch V2 01-24-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1102144 - SWITCH-AX-1102148 | 1/26/2016 16:50 | no Title | Attorney Client |
| SWITCH-AX-1102149 - SWITCH-AX-1102149 | 1/26/2016 16:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1102150 - SWITCH-AX-1102150 | 1/26/2016 16:50 | Collection Report 160126.xls | Attorney Client |
| SWITCH-AX-1102151 - SWITCH-AX-1102151 | 1/26/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1102152 - SWITCH-AX-1102201 | 1/26/2016 17:34 | _ | Attorney Client |
| SWITCH-AX-1102202 - SWITCH-AX-1102207 | 1/26/2016 17:45 | no Title | Attorney Client |
| SWITCH-AX-1102208 - SWITCH-AX-1102209 | 1/26/2016 17:45 | S538-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1102210 - SWITCH-AX-1102210 | 1/26/2016 17:45 | Master Services | Attorney Client |
| SWITCH-AX-1102211 - SWITCH-AX-1102217 | 1/26/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1102218 - SWITCH-AX-1102218 | 1/26/2016 17:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1102219 - SWITCH-AX-1102219 | 1/26/2016 17:47 | Master Services | Attorney Client |
| SWITCH-AX-1102220 - SWITCH-AX-1102221 | 1/26/2016 17:47 | S538-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1102222 - SWITCH-AX-1102225 | 1/26/2016 18:12 | no Title | Attorney Client |
| SWITCH-AX-1102226 - SWITCH-AX-1102275 | 1/26/2016 18:12 | _ | Attorney Client |
| SWITCH-AX-1102276 - SWITCH-AX-1102282 | 1/26/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1102283 - SWITCH-AX-1102284 | 1/26/2016 18:13 | S538-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1102285 - SWITCH-AX-1102285 | 1/26/2016 18:13 | Master Services | Attorney Client |
| SWITCH-AX-1102286 - SWITCH-AX-1102286 | 1/26/2016 18:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1102287 - SWITCH-AX-1102293 | 1/26/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1102294 - SWITCH-AX-1102295 | 1/26/2016 18:13 | S538-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1102296 - SWITCH-AX-1102296 | 1/26/2016 18:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1102297 - SWITCH-AX-1102297 | 1/26/2016 18:13 | Master Services | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1102298 - SWITCH-AX-1102301 | 1/26/2016 18:43 | no Title | Attorney Client |
| SWITCH-AX-1102302 - SWITCH-AX-1102303 | 1/26/2016 18:43 | Agenda #4 SNT Extract Minutes BOD 1-2016_change of director for SCB Bank.docː | Attorney Client |
| SWITCH-AX-1102304 - SWITCH-AX-1102306 | 1/26/2016 18:43 | Agenda #7 Supporting #7 SCB-SuperNap - POA for SNT-1471882-v3-BKKDMS.DOCX | Attorney Client |
| SWITCH-AX-1102307 - SWITCH-AX-1102310 | 1/26/2016 18:43 | Standard | Attorney Client |
| SWITCH-AX-1102311 - SWITCH-AX-1102330 | 1/26/2016 18:43 | TITLE | Attorney Client |
| SWITCH-AX-1102331 - SWITCH-AX-1102332 | 1/26/2016 18:43 | tm-Bosch Automotive/bod 1/2003 | Attorney Client |
| SWITCH-AX-1102333 - SWITCH-AX-1102340 | 1/26/2016 18:43 | Agenda #1 SNT BOD Minutes 42015 Signed 211215.pdf | Attorney Client |
| SWITCH-AX-1102341 - SWITCH-AX-1102341 | 1/26/2016 18:43 | Agenda #10 EGM 1-2016 Notice.docx | Attorney Client |
| SWITCH-AX-1102342 - SWITCH-AX-1102342 | 1/26/2016 18:43 | BOD 1-2016 Meeting Materials.zip | Attorney Client |
| SWITCH-AX-1102343 - SWITCH-AX-1102356 | 1/26/2016 18:43 | FRAMEWORK AGREEMENT | Attorney Client |
| SWITCH-AX-1102357 - SWITCH-AX-1102359 | 1/26/2016 18:43 | Agenda #7 and #8 SuperNap - Board resolution of SNT (Excerpt)-1508391-v2A-BKKDMS.DOCX | Attorney Client |
| SWITCH-AX-1102360 - SWITCH-AX-1102360 | 1/26/2016 18:43 | Agenda #2 SWHATLING SNT RESIGNATION 141215.pdf | Attorney Client |
| SWITCH-AX-1102361 - SWITCH-AX-1102362 | 1/27/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1102363 - SWITCH-AX-1102369 | 1/27/2016 7:28 | no Title | Attorney Client |
| SWITCH-AX-1102370 - SWITCH-AX-1102370 | 1/27/2016 7:28 | image005.png | Attorney Client |
| SWITCH-AX-1102371 - SWITCH-AX-1102375 | 1/27/2016 7:28 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1102376 - SWITCH-AX-1102376 | 1/27/2016 7:28 | image006.png | Attorney Client |
| SWITCH-AX-1102377 - SWITCH-AX-1102380 | 1/27/2016 7:42 | no Title | Attorney Client |
| SWITCH-AX-1102381 - SWITCH-AX-1102385 | 1/27/2016 8:12 | no Title | Attorney Client |
| SWITCH-AX-1102386 - SWITCH-AX-1102386 | 1/27/2016 8:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1102387 - SWITCH-AX-1102387 | 1/27/2016 8:38 | no Title | Attorney Client |
| SWITCH-AX-1102388 - SWITCH-AX-1102405 | 1/27/2016 8:38 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |
| SWITCH-AX-1102406 - SWITCH-AX-1102431 | 1/27/2016 8:38 | SNT JV Agreement 8 Jan 2015 (final fully executed).pdf | Attorney Client |
| SWITCH-AX-1102432 - SWITCH-AX-1102450 | 1/27/2016 8:38 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1102451 - SWITCH-AX-1102476 | 1/27/2016 8:38 | License Agreement 24Nov2015 (fully executed).pdf | Attorney Client |
| SWITCH-AX-1102477 - SWITCH-AX-1102483 | 1/27/2016 9:29 | no Title | Attorney Client |
| SWITCH-AX-1102484 - SWITCH-AX-1102484 | 1/27/2016 9:29 | image003.png | Attorney Client |
| SWITCH-AX-1102485 - SWITCH-AX-1102489 | 1/27/2016 9:29 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1102490 - SWITCH-AX-1102490 | 1/27/2016 9:29 | image004.png | Attorney Client |
| SWITCH-AX-1102491 - SWITCH-AX-1102495 | 1/27/2016 9:54 | no Title | Attorney Client |
| SWITCH-AX-1102496 - SWITCH-AX-1102496 | 1/27/2016 9:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1102497 - SWITCH-AX-1102497 | 1/27/2016 9:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1102498 - SWITCH-AX-1102498 | 1/27/2016 10:02 | Collection Report 160126.xls | Attorney Client |
| SWITCH-AX-1102499 - SWITCH-AX-1102501 | 1/27/2016 10:24 | no Title | Attorney Client |
| SWITCH-AX-1102502 - SWITCH-AX-1102502 | 1/27/2016 10:24 | image003.png | Attorney Client |
| SWITCH-AX-1102503 - SWITCH-AX-1102503 | 1/27/2016 10:24 | image001.png | Attorney Client |
| SWITCH-AX-1102504 - SWITCH-AX-1102504 | 1/27/2016 10:24 | image002.png | Attorney Client |
| SWITCH-AX-1102505 - SWITCH-AX-1102507 | 1/27/2016 10:44 | no Title | Attorney Client |
| SWITCH-AX-1102508 - SWITCH-AX-1102516 | 1/27/2016 10:44 | executed Switch CoLocation Agreement (January 2016).pdf | Attorney Client |
| SWITCH-AX-1102517 - SWITCH-AX-1102522 | 1/27/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1102523 - SWITCH-AX-1102523 | 1/27/2016 10:58 | image004.png | Attorney Client |
| SWITCH-AX-1102524 - SWITCH-AX-1102526 | 1/27/2016 10:58 | LOI Weston Adams Switch 1.22.2016.doc | Attorney Client |
| SWITCH-AX-1102527 - SWITCH-AX-1102527 | 1/27/2016 10:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1102528 - SWITCH-AX-1102528 | 1/27/2016 10:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1102529 - SWITCH-AX-1102538 | 1/27/2016 11:07 | no Title | Attorney Client |
| SWITCH-AX-1102539 - SWITCH-AX-1102539 | 1/27/2016 11:07 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1102540 - SWITCH-AX-1102540 | 1/27/2016 11:07 | image004.jpg | Attorney Client |
| SWITCH-AX-1102541 - SWITCH-AX-1102546 | 1/27/2016 11:07 | Switch - WDIG NDA for data center visit (09-25-08)(executed copy).pdl | Attorney Client |
| SWITCH-AX-1102547 - SWITCH-AX-1102547 | 1/27/2016 11:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1102548 - SWITCH-AX-1102548 | 1/27/2016 11:07 | Switch - DCAT Addendum to Mutual NDA (02-14-11) (Executed).pdf | Attorney Client |
| SWITCH-AX-1102549 - SWITCH-AX-1102549 | 1/27/2016 11:07 | Switch-DCAT 2nd Addendum to Mutual NDA (02-04-14) (Executed).pdf | Attorney Client |
| SWITCH-AX-1102550 - SWITCH-AX-1102559 | 1/27/2016 11:36 | no Title | Attorney Client |
| SWITCH-AX-1102560 - SWITCH-AX-1102560 | 1/27/2016 11:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1102561 - SWITCH-AX-1102566 | 1/27/2016 11:36 | Switch - WDIG NDA for data center visit (09-25-08)(executed copy).pdl | Attorney Client |
| SWITCH-AX-1102567 - SWITCH-AX-1102567 | 1/27/2016 11:36 | image004.jpg | Attorney Client |
| SWITCH-AX-1102568 - SWITCH-AX-1102568 | 1/27/2016 11:36 | Switch - DCAT Addendum to Mutual NDA (02-14-11) (Executed).pdf | Attorney Client |
| SWITCH-AX-1102569 - SWITCH-AX-1102569 | 1/27/2016 11:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1102570 - SWITCH-AX-1102570 | 1/27/2016 11:36 | Switch-DCAT 2nd Addendum to Mutual NDA (02-04-14) (Executed).pdf | Attorney Client |
| SWITCH-AX-1102571 - SWITCH-AX-1102573 | 1/27/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1102574 - SWITCH-AX-1102574 | 1/27/2016 12:45 | Reno Expansion Interest.xlsx | Attorney Client |
| SWITCH-AX-1102575 - SWITCH-AX-1102577 | 1/27/2016 13:41 | no Title | Attorney Client |
| SWITCH-AX-1102578 - SWITCH-AX-1102578 | 1/27/2016 13:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1102579 - SWITCH-AX-1102591 | 1/27/2016 13:41 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1102592 - SWITCH-AX-1102592 | 1/27/2016 13:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1102593 - SWITCH-AX-1102603 | 1/27/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1102604 - SWITCH-AX-1102604 | 1/27/2016 13:50 | image009.jpg | Attorney Client |
| SWITCH-AX-1102605 - SWITCH-AX-1102610 | 1/27/2016 13:50 | NDA-012716-965 Walt Disney Internet Group.pdf | Attorney Client |
| SWITCH-AX-1102611 - SWITCH-AX-1102611 | 1/27/2016 13:50 | Addendum to NDA-012716-965 Disney Connected & Advanced Technologies.pdf | Attorney Client |
| SWITCH-AX-1102612 - SWITCH-AX-1102612 | 1/27/2016 13:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1102613 - SWITCH-AX-1102613 | 1/27/2016 13:50 | image006.jpg | Attorney Client |
| SWITCH-AX-1102614 - SWITCH-AX-1102614 | 1/27/2016 13:50 | 2nd Addendum to NDA-012716-965 Disney Connected & Advanced Technologies.pdf | Attorney Client |
| SWITCH-AX-1102615 - SWITCH-AX-1102615 | 1/27/2016 13:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1102616 - SWITCH-AX-1102618 | 1/27/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1102619 - SWITCH-AX-1102619 | 1/27/2016 14:40 | N814-RNO01-003-A (Donation Acknowledgement).pdf | Attorney Client |
| SWITCH-AX-1102620 - SWITCH-AX-1102620 | 1/27/2016 14:40 | image002.png | Attorney Client |
| SWITCH-AX-1102621 - SWITCH-AX-1102621 | 1/27/2016 14:40 | N814-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1102622 - SWITCH-AX-1102622 | 1/27/2016 14:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1102623 - SWITCH-AX-1102630 | 1/27/2016 14:40 | N814-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1102631 - SWITCH-AX-1102637 | 1/27/2016 15:00 | no Title | Attorney Client |
| SWITCH-AX-1102638 - SWITCH-AX-1102638 | 1/27/2016 15:00 | image002.png | Attorney Client |
| SWITCH-AX-1102639 - SWITCH-AX-1102641 | 1/27/2016 15:00 | LOI Weston Adams Switch 1.27.2016 (2).doc | Attorney Client |
| SWITCH-AX-1102642 - SWITCH-AX-1102642 | 1/27/2016 15:00 | image004.png | Attorney Client |
| SWITCH-AX-1102643 - SWITCH-AX-1102643 | 1/27/2016 15:00 | image003.png | Attorney Client |
| SWITCH-AX-1102644 - SWITCH-AX-1102644 | 1/27/2016 15:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1102645 - SWITCH-AX-1102646 | 1/27/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1102647 - SWITCH-AX-1102654 | 1/27/2016 16:32 | F636-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1102655 - SWITCH-AX-1102655 | 1/27/2016 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1102656 - SWITCH-AX-1102660 | 1/27/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1102661 - SWITCH-AX-1102661 | 1/27/2016 16:46 | image006.png | Attorney Client |
| SWITCH-AX-1102662 - SWITCH-AX-1102663 | 1/27/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1102664 - SWITCH-AX-1102664 | 1/27/2016 16:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1102665 - SWITCH-AX-1102672 | 1/27/2016 16:53 | F636-07-001-M.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1102673 - SWITCH-AX-1102673 | 1/27/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1102674 - SWITCH-AX-1102723 | 1/27/2016 16:57 | _ | Attorney Client |
| SWITCH-AX-1102724 - SWITCH-AX-1102734 | 1/27/2016 17:10 | no Title | Attorney Client |
| SWITCH-AX-1102735 - SWITCH-AX-1102749 | 1/27/2016 17:10 | switch amendment 1.27.16.pdf | Attorney Client |
| SWITCH-AX-1102750 - SWITCH-AX-1102750 | 1/27/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1102751 - SWITCH-AX-1102762 | 1/27/2016 17:33 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1102763 - SWITCH-AX-1102772 | 1/27/2016 17:39 | no Title | Attorney Client |
| SWITCH-AX-1102773 - SWITCH-AX-1102787 | 1/27/2016 17:39 | switch amendment 1.27.16.pdf | Attorney Client |
| SWITCH-AX-1102788 - SWITCH-AX-1102792 | 1/27/2016 20:21 | no Title | Attorney Client |
| SWITCH-AX-1102793 - SWITCH-AX-1102793 | 1/27/2016 20:21 | Collection Report 160127.xls | Attorney Client |
| SWITCH-AX-1102794 - SWITCH-AX-1102794 | 1/27/2016 20:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1102795 - SWITCH-AX-1102802 | 1/27/2016 23:17 | no Title | Attorney Client |
| SWITCH-AX-1102803 - SWITCH-AX-1102803 | 1/27/2016 23:17 | image003.png | Attorney Client |
| SWITCH-AX-1102804 - SWITCH-AX-1102808 | 1/27/2016 23:17 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1102809 - SWITCH-AX-1102809 | 1/27/2016 23:17 | image004.png | Attorney Client |
| SWITCH-AX-1102810 - SWITCH-AX-1102816 | 1/28/2016 1:58 | no Title | Attorney Client |
| SWITCH-AX-1102817 - SWITCH-AX-1102829 | 1/28/2016 1:58 | L22 SNIT 12Oct015 Acceptance.pdf | Attorney Client |
| SWITCH-AX-1102830 - SWITCH-AX-1102830 | 1/28/2016 1:58 | L22 Contracts.zip | Attorney Client |
| SWITCH-AX-1102831 - SWITCH-AX-1102857 | 1/28/2016 1:58 | SI L22 Jan2015 appointment.pdf | Attorney Client |
| SWITCH-AX-1102858 - SWITCH-AX-1102870 | 1/28/2016 1:58 | L22 SNIT 12Oct015 Proposal.pdf | Attorney Client |
| SWITCH-AX-1102871 - SWITCH-AX-1102876 | 1/28/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1102877 - SWITCH-AX-1102877 | 1/28/2016 8:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1102878 - SWITCH-AX-1102878 | 1/28/2016 8:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1102879 - SWITCH-AX-1102885 | 1/28/2016 8:56 | no Title | Attorney Client |
| SWITCH-AX-1102886 - SWITCH-AX-1102886 | 1/28/2016 8:56 | undertaking_ce_colo_switch_evo_141215.pdf | Attorney Client |
| SWITCH-AX-1102887 - SWITCH-AX-1102890 | 1/28/2016 8:56 | OHIM - eSearch | Attorney Client |
| SWITCH-AX-1102891 - SWITCH-AX-1102917 | 1/28/2016 8:56 | RE_ Worldwide watch for trademark COLO in classes 38, 39, 40, 42, 45, Our ref._ 359080-EM.msg | Attorney Client |
| SWITCH-AX-1102918 - SWITCH-AX-1102921 | 1/28/2016 8:56 | OHIM - eSearch | Attorney Client |
| SWITCH-AX-1102922 - SWITCH-AX-1102927 | 1/28/2016 9:05 | no Title | Attorney Client |
| SWITCH-AX-1102928 - SWITCH-AX-1102930 | 1/28/2016 9:05 | FW_ Action Requested - Client Renewal Notice.msg | Attorney Client |
| SWITCH-AX-1102931 - SWITCH-AX-1102931 | 1/28/2016 9:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1102932 - SWITCH-AX-1102932 | 1/28/2016 9:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1102933 - SWITCH-AX-1102933 | 1/28/2016 9:05 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1102934 - SWITCH-AX-1102934 | 1/28/2016 9:05 | Copy of MRC Lift Review 12-21-2015.xlsx | Attorney Client |
| SWITCH-AX-1102935 - SWITCH-AX-1102935 | 1/28/2016 9:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1102936 - SWITCH-AX-1102936 | 1/28/2016 9:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1102937 - SWITCH-AX-1102937 | 1/28/2016 9:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1102938 - SWITCH-AX-1102938 | 1/28/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1102939 - SWITCH-AX-1102952 | 1/28/2016 9:07 | Document.pdf | Attorney Client |
| SWITCH-AX-1102953 - SWITCH-AX-1102961 | 1/28/2016 10:41 | no Title | Attorney Client |
| SWITCH-AX-1102962 - SWITCH-AX-1102962 | 1/28/2016 10:41 | image004.png | Attorney Client |
| SWITCH-AX-1102963 - SWITCH-AX-1102963 | 1/28/2016 10:41 | image003.png | Attorney Client |
| SWITCH-AX-1102964 - SWITCH-AX-1102968 | 1/28/2016 10:41 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1102969 - SWITCH-AX-1102973 | 1/28/2016 10:41 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1102974 - SWITCH-AX-1102975 | 1/28/2016 11:15 | no Title | Attorney Client |
| SWITCH-AX-1102976 - SWITCH-AX-1102977 | 1/28/2016 11:15 | Greenpeace Cover Letter SC Edits.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1102978 - SWITCH-AX-1102978 | 1/28/2016 11:15 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[131].png | Attorney Client |
| SWITCH-AX-1102979 - SWITCH-AX-1102981 | 1/28/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1102982 - SWITCH-AX-1102989 | 1/28/2016 12:04 | Colocation Facilities Agreement_Switch_Orange County Sanitation_V1_01-28-2016.pdf | Attorney Client |
| SWITCH-AX-1102990 - SWITCH-AX-1102990 | 1/28/2016 12:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1102991 - SWITCH-AX-1102991 | 1/28/2016 12:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1102992 - SWITCH-AX-1102998 | 1/28/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1102999 - SWITCH-AX-1102999 | 1/28/2016 12:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1103000 - SWITCH-AX-1103000 | 1/28/2016 12:13 | image003.png | Attorney Client |
| SWITCH-AX-1103001 - SWITCH-AX-1103001 | 1/28/2016 12:13 | image002.png | Attorney Client |
| SWITCH-AX-1103002 - SWITCH-AX-1103002 | 1/28/2016 12:13 | image004.png | Attorney Client |
| SWITCH-AX-1103003 - SWITCH-AX-1103003 | 1/28/2016 12:13 | image005.jpg | Attorney Client |
| SWITCH-AX-1103004 - SWITCH-AX-1103010 | 1/28/2016 12:29 | no Title | Attorney Client |
| SWITCH-AX-1103011 - SWITCH-AX-1103011 | 1/28/2016 12:29 | image001.png | Attorney Client |
| SWITCH-AX-1103012 - SWITCH-AX-1103019 | 1/28/2016 12:29 | Colocation Facilities Agreement 1282016.1 eab.docx | Attorney Client |
| SWITCH-AX-1103020 - SWITCH-AX-1103020 | 1/28/2016 12:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1103021 - SWITCH-AX-1103030 | 1/28/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1103031 - SWITCH-AX-1103031 | 1/28/2016 12:38 | image004.png | Attorney Client |
| SWITCH-AX-1103032 - SWITCH-AX-1103032 | 1/28/2016 12:38 | image003.png | Attorney Client |
| SWITCH-AX-1103033 - SWITCH-AX-1103035 | 1/28/2016 12:44 | no Title | Attorney Client |
| SWITCH-AX-1103036 - SWITCH-AX-1103036 | 1/28/2016 12:44 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[149].png | Attorney Client |
| SWITCH-AX-1103037 - SWITCH-AX-1103037 | 1/28/2016 12:44 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[131].png | Attorney Client |
| SWITCH-AX-1103038 - SWITCH-AX-1103039 | 1/28/2016 12:44 | Greenpeace Cover Letter SC Edits.doc | Attorney Client |
| SWITCH-AX-1103040 - SWITCH-AX-1103049 | 1/28/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1103050 - SWITCH-AX-1103050 | 1/28/2016 12:47 | image004.png | Attorney Client |
| SWITCH-AX-1103051 - SWITCH-AX-1103051 | 1/28/2016 12:47 | image003.png | Attorney Client |
| SWITCH-AX-1103052 - SWITCH-AX-1103061 | 1/28/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1103062 - SWITCH-AX-1103062 | 1/28/2016 12:47 | image003.png | Attorney Client |
| SWITCH-AX-1103063 - SWITCH-AX-1103063 | 1/28/2016 12:47 | image004.png | Attorney Client |
| SWITCH-AX-1103064 - SWITCH-AX-1103066 | 1/28/2016 12:53 | no Title | Attorney Client |
| SWITCH-AX-1103067 - SWITCH-AX-1103067 | 1/28/2016 12:53 | image002.png | Attorney Client |
| SWITCH-AX-1103068 - SWITCH-AX-1103069 | 1/28/2016 12:53 | Microsoft Word - Greenpeace Cover Letter SC Edits | Attorney Client |
| SWITCH-AX-1103070 - SWITCH-AX-1103078 | 1/28/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1103079 - SWITCH-AX-1103087 | 1/28/2016 12:55 | Redline CFA Megaport Switch V4 01-28-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1103088 - SWITCH-AX-1103088 | 1/28/2016 12:55 | image004.jpg | Attorney Client |
| SWITCH-AX-1103089 - SWITCH-AX-1103097 | 1/28/2016 12:55 | CFA Megaport Switch V4 01-28-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1103098 - SWITCH-AX-1103099 | 1/28/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1103100 - SWITCH-AX-1103101 | 1/28/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1103102 - SWITCH-AX-1103102 | 1/28/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1103103 - SWITCH-AX-1103103 | 1/28/2016 15:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1103104 - SWITCH-AX-1103111 | 1/28/2016 15:03 | Colocation Facilities Agreement 1282016.1 eab.docx | Attorney Client |
| SWITCH-AX-1103112 - SWITCH-AX-1103112 | 1/28/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1103113 - SWITCH-AX-1103120 | 1/28/2016 15:03 | Colocation Facilities Agreement 1282016.1 eab.docx | Attorney Client |
| SWITCH-AX-1103121 - SWITCH-AX-1103121 | 1/28/2016 15:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1103122 - SWITCH-AX-1103122 | 1/28/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1103123 - SWITCH-AX-1103123 | 1/28/2016 15:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1103124 - SWITCH-AX-1103126 | 1/28/2016 15:30 | LOI Weston Adams Switch 1.27.2016 (2).doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1103127 - SWITCH-AX-1103127 | 1/28/2016 15:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1103128 - SWITCH-AX-1103129 | 1/28/2016 15:30 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1103130 - SWITCH-AX-1103130 | 1/28/2016 15:30 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1103131 - SWITCH-AX-1103131 | 1/28/2016 15:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1103132 - SWITCH-AX-1103132 | 1/28/2016 15:30 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1103133 - SWITCH-AX-1103133 | 1/28/2016 15:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1103134 - SWITCH-AX-1103136 | 1/28/2016 15:30 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1103137 - SWITCH-AX-1103137 | 1/28/2016 15:30 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1103138 - SWITCH-AX-1103138 | 1/28/2016 15:30 | image002.png | Attorney Client |
| SWITCH-AX-1103139 - SWITCH-AX-1103139 | 1/28/2016 15:30 | image004.png | Attorney Client |
| SWITCH-AX-1103140 - SWITCH-AX-1103140 | 1/28/2016 15:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1103141 - SWITCH-AX-1103141 | 1/28/2016 15:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1103142 - SWITCH-AX-1103147 | 1/28/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1103148 - SWITCH-AX-1103148 | 1/28/2016 15:42 | image006.jpg | Attorney Client |
| SWITCH-AX-1103149 - SWITCH-AX-1103149 | 1/28/2016 15:42 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1103150 - SWITCH-AX-1103150 | 1/28/2016 15:42 | image007.jpg | Attorney Client |
| SWITCH-AX-1103151 - SWITCH-AX-1103151 | 1/28/2016 15:42 | image005.jpg | Attorney Client |
| SWITCH-AX-1103152 - SWITCH-AX-1103152 | 1/28/2016 15:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1103153 - SWITCH-AX-1103158 | 1/28/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1103159 - SWITCH-AX-1103159 | 1/28/2016 15:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1103160 - SWITCH-AX-1103160 | 1/28/2016 15:42 | image007.jpg | Attorney Client |
| SWITCH-AX-1103161 - SWITCH-AX-1103161 | 1/28/2016 15:42 | image005.jpg | Attorney Client |
| SWITCH-AX-1103162 - SWITCH-AX-1103162 | 1/28/2016 15:42 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1103163 - SWITCH-AX-1103163 | 1/28/2016 15:42 | image006.jpg | Attorney Client |
| SWITCH-AX-1103164 - SWITCH-AX-1103164 | 1/28/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1103165 - SWITCH-AX-1103173 | 1/28/2016 16:16 | CFA Snap Logic Switch V3 01-28-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103174 - SWITCH-AX-1103182 | 1/28/2016 16:16 | CFA Snap Logic Switch V2 to V3 01-28-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103183 - SWITCH-AX-1103183 | 1/28/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1103184 - SWITCH-AX-1103184 | 1/28/2016 16:17 | RC_Broadband_Pilot.pdf | Attorney Client |
| SWITCH-AX-1103185 - SWITCH-AX-1103195 | 1/28/2016 16:17 | Broadband Policy and Goals | Attorney Client |
| SWITCH-AX-1103196 - SWITCH-AX-1103196 | 1/28/2016 16:17 | Business Licenses In Broadband Pilot Limits_20151123.xlsx | Attorney Client |
| SWITCH-AX-1103197 - SWITCH-AX-1103206 | 1/28/2016 16:17 | EVALUATION CRITERIA | Attorney Client |
| SWITCH-AX-1103207 - SWITCH-AX-1103207 | 1/28/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1103208 - SWITCH-AX-1103216 | 1/28/2016 16:25 | CFA Snap Logic Switch V2 to V3 01-28-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103217 - SWITCH-AX-1103217 | 1/28/2016 16:25 | Colo Waiver Form.pdf | Attorney Client |
| SWITCH-AX-1103218 - SWITCH-AX-1103218 | 1/28/2016 16:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1103219 - SWITCH-AX-1103227 | 1/28/2016 16:25 | CFA Snap Logic Switch V3 01-28-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103228 - SWITCH-AX-1103229 | 1/28/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1103230 - SWITCH-AX-1103238 | 1/28/2016 16:35 | CFA Snap Logic Switch V3 01-28-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103239 - SWITCH-AX-1103239 | 1/28/2016 16:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1103240 - SWITCH-AX-1103248 | 1/28/2016 16:35 | CFA Snap Logic Switch V2 to V3 01-28-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103249 - SWITCH-AX-1103249 | 1/28/2016 16:35 | Colo Waiver Form.pdf | Attorney Client |
| SWITCH-AX-1103250 - SWITCH-AX-1103252 | 1/28/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1103253 - SWITCH-AX-1103255 | 1/28/2016 16:50 | no Title | Attorney Client |
| SWITCH-AX-1103256 - SWITCH-AX-1103258 | 1/28/2016 16:50 | no Title | Attorney Client |
| SWITCH-AX-1103259 - SWITCH-AX-1103268 | 1/28/2016 16:56 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1103269 - SWITCH-AX-1103283 | 1/28/2016 16:56 | Service Order 3_Switch_UNLV_1-28-16.pdf | Attorney Client |
| SWITCH-AX-1103284 - SWITCH-AX-1103284 | 1/28/2016 16:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1103285 - SWITCH-AX-1103286 | 1/28/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1103287 - SWITCH-AX-1103301 | 1/28/2016 17:03 | Service Order 3_Switch_UNLV_1-28-16.pdf | Attorney Client |
| SWITCH-AX-1103302 - SWITCH-AX-1103302 | 1/28/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1103303 - SWITCH-AX-1103303 | 1/28/2016 17:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1103304 - SWITCH-AX-1103307 | 1/28/2016 17:39 | no Title | Attorney Client |
| SWITCH-AX-1103308 - SWITCH-AX-1103308 | 1/28/2016 17:39 | Collection Report 160128.xls | Attorney Client |
| SWITCH-AX-1103309 - SWITCH-AX-1103310 | 1/28/2016 20:46 | no Title | Attorney Client |
| SWITCH-AX-1103311 - SWITCH-AX-1103311 | 1/28/2016 20:46 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1103312 - SWITCH-AX-1103322 | 1/28/2016 20:46 | Master Services | Attorney Client |
| SWITCH-AX-1103323 - SWITCH-AX-1103323 | 1/28/2016 20:46 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1103324 - SWITCH-AX-1103325 | 1/28/2016 20:46 | no Title | Attorney Client |
| SWITCH-AX-1103326 - SWITCH-AX-1103326 | 1/28/2016 20:46 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1103327 - SWITCH-AX-1103337 | 1/28/2016 20:46 | Master Services | Attorney Client |
| SWITCH-AX-1103338 - SWITCH-AX-1103338 | 1/28/2016 20:46 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1103339 - SWITCH-AX-1103340 | 1/28/2016 21:29 | no Title | Attorney Client |
| SWITCH-AX-1103341 - SWITCH-AX-1103341 | 1/28/2016 21:29 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1103342 - SWITCH-AX-1103352 | 1/28/2016 21:29 | Master Services | Attorney Client |
| SWITCH-AX-1103353 - SWITCH-AX-1103353 | 1/28/2016 21:29 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1103354 - SWITCH-AX-1103355 | 1/28/2016 21:29 | no Title | Attorney Client |
| SWITCH-AX-1103356 - SWITCH-AX-1103356 | 1/28/2016 21:29 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1103357 - SWITCH-AX-1103357 | 1/28/2016 21:29 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1103358 - SWITCH-AX-1103368 | 1/28/2016 21:29 | Master Services | Attorney Client |
| SWITCH-AX-1103369 - SWITCH-AX-1103369 | 1/29/2016 8:24 | no Title | Attorney Client |
| SWITCH-AX-1103370 - SWITCH-AX-1103383 | 1/29/2016 8:24 | Microsoft Word - Indemnification Agreement (Wolf) | Attorney Client |
| SWITCH-AX-1103384 - SWITCH-AX-1103384 | 1/29/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1103385 - SWITCH-AX-1103392 | 1/29/2016 8:51 | switch msa legal redlines gmg.pdf | Attorney Client |
| SWITCH-AX-1103393 - SWITCH-AX-1103393 | 1/29/2016 8:54 | no Title | Attorney Client |
| SWITCH-AX-1103394 - SWITCH-AX-1103401 | 1/29/2016 8:54 | switch msa legal redlines gmg.pdf | Attorney Client |
| SWITCH-AX-1103402 - SWITCH-AX-1103409 | 1/29/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1103410 - SWITCH-AX-1103418 | 1/29/2016 9:50 | Redline CFA Megaport Switch V4 01-28-16 Switch[2].pdf | Attorney Client |
| SWITCH-AX-1103419 - SWITCH-AX-1103427 | 1/29/2016 9:50 | CFA Megaport Switch V4 01-28-16 Switch[1].pdf | Attorney Client |
| SWITCH-AX-1103428 - SWITCH-AX-1103435 | 1/29/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1103436 - SWITCH-AX-1103444 | 1/29/2016 9:50 | CFA Megaport Switch V4 01-28-16 Switch[1].pdf | Attorney Client |
| SWITCH-AX-1103445 - SWITCH-AX-1103453 | 1/29/2016 9:50 | Redline CFA Megaport Switch V4 01-28-16 Switch[2].pdf | Attorney Client |
| SWITCH-AX-1103454 - SWITCH-AX-1103455 | 1/29/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1103456 - SWITCH-AX-1103463 | 1/29/2016 10:28 | switch msa legal redlines gmg.pdf | Attorney Client |
| SWITCH-AX-1103464 - SWITCH-AX-1103470 | 1/29/2016 10:56 | no Title | Attorney Client |
| SWITCH-AX-1103471 - SWITCH-AX-1103471 | 1/29/2016 10:56 | image005.png | Attorney Client |
| SWITCH-AX-1103472 - SWITCH-AX-1103472 | 1/29/2016 10:56 | image007.png | Attorney Client |
| SWITCH-AX-1103473 - SWITCH-AX-1103473 | 1/29/2016 10:56 | image009.png | Attorney Client |
| SWITCH-AX-1103474 - SWITCH-AX-1103474 | 1/29/2016 10:56 | image008.jpg | Attorney Client |
| SWITCH-AX-1103475 - SWITCH-AX-1103475 | 1/29/2016 10:56 | image006.jpg | Attorney Client |
| SWITCH-AX-1103476 - SWITCH-AX-1103481 | 1/29/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1103482 - SWITCH-AX-1103482 | 1/29/2016 11:01 | image008.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1103483 - SWITCH-AX-1103483 | 1/29/2016 11:01 | image006.jpg | Attorney Client |
| SWITCH-AX-1103484 - SWITCH-AX-1103484 | 1/29/2016 11:01 | image009.png | Attorney Client |
| SWITCH-AX-1103485 - SWITCH-AX-1103485 | 1/29/2016 11:01 | image007.png | Attorney Client |
| SWITCH-AX-1103486 - SWITCH-AX-1103486 | 1/29/2016 11:01 | image005.png | Attorney Client |
| SWITCH-AX-1103487 - SWITCH-AX-1103492 | 1/29/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1103493 - SWITCH-AX-1103493 | 1/29/2016 11:01 | image008.jpg | Attorney Client |
| SWITCH-AX-1103494 - SWITCH-AX-1103494 | 1/29/2016 11:01 | image005.png | Attorney Client |
| SWITCH-AX-1103495 - SWITCH-AX-1103495 | 1/29/2016 11:01 | image009.png | Attorney Client |
| SWITCH-AX-1103496 - SWITCH-AX-1103496 | 1/29/2016 11:01 | image007.png | Attorney Client |
| SWITCH-AX-1103497 - SWITCH-AX-1103497 | 1/29/2016 11:01 | image006.jpg | Attorney Client |
| SWITCH-AX-1103498 - SWITCH-AX-1103498 | 1/29/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1103499 - SWITCH-AX-1103507 | 1/29/2016 11:36 | no Title | Attorney Client |
| SWITCH-AX-1103508 - SWITCH-AX-1103508 | 1/29/2016 11:36 | image009.png | Attorney Client |
| SWITCH-AX-1103509 - SWITCH-AX-1103509 | 1/29/2016 11:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1103510 - SWITCH-AX-1103510 | 1/29/2016 11:36 | image008.png | Attorney Client |
| SWITCH-AX-1103511 - SWITCH-AX-1103520 | 1/29/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1103521 - SWITCH-AX-1103521 | 1/29/2016 11:37 | image005.png | Attorney Client |
| SWITCH-AX-1103522 - SWITCH-AX-1103522 | 1/29/2016 11:37 | image004.png | Attorney Client |
| SWITCH-AX-1103523 - SWITCH-AX-1103523 | 1/29/2016 11:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1103524 - SWITCH-AX-1103530 | 1/29/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1103531 - SWITCH-AX-1103536 | 1/29/2016 12:45 | Conduit Use Agreement - CCC Switch V1 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103537 - SWITCH-AX-1103543 | 1/29/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1103544 - SWITCH-AX-1103549 | 1/29/2016 12:45 | Conduit Use Agreement - CCC Switch V1 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103550 - SWITCH-AX-1103554 | 1/29/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1103555 - SWITCH-AX-1103555 | 1/29/2016 13:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1103556 - SWITCH-AX-1103560 | 1/29/2016 14:25 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1103561 - SWITCH-AX-1103561 | 1/29/2016 14:25 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1103562 - SWITCH-AX-1103562 | 1/29/2016 14:30 | Collection Report 160128.xls | Attorney Client |
| SWITCH-AX-1103563 - SWITCH-AX-1103569 | 1/29/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1103570 - SWITCH-AX-1103570 | 1/29/2016 14:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1103571 - SWITCH-AX-1103573 | 1/29/2016 14:51 | Collection Report - 01.21.16.msg | Attorney Client |
| SWITCH-AX-1103574 - SWITCH-AX-1103574 | 1/29/2016 14:51 | Collection Report 160121.xls | Attorney Client |
| SWITCH-AX-1103575 - SWITCH-AX-1103575 | 1/29/2016 14:51 | image003.png | Attorney Client |
| SWITCH-AX-1103576 - SWITCH-AX-1103576 | 1/29/2016 14:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1103577 - SWITCH-AX-1103578 | 1/29/2016 15:28 | no Title | Attorney Client |
| SWITCH-AX-1103579 - SWITCH-AX-1103579 | 1/29/2016 15:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1103580 - SWITCH-AX-1103580 | 1/29/2016 15:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1103581 - SWITCH-AX-1103593 | 1/29/2016 15:28 | U401-07-001-M (fully executed).pdf | Attorney Client |
| SWITCH-AX-1103594 - SWITCH-AX-1103606 | 1/29/2016 15:28 | U401-07-001-M (with markup 1-29-2016).pdf | Attorney Client |
| SWITCH-AX-1103607 - SWITCH-AX-1103609 | 1/29/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1103610 - SWITCH-AX-1103610 | 1/29/2016 15:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1103611 - SWITCH-AX-1103623 | 1/29/2016 15:32 | U401-07-001-M (with markup 1-29-2016).pdf | Attorney Client |
| SWITCH-AX-1103624 - SWITCH-AX-1103636 | 1/29/2016 15:32 | U401-07-001-M (fully executed).pdf | Attorney Client |
| SWITCH-AX-1103637 - SWITCH-AX-1103637 | 1/29/2016 15:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1103638 - SWITCH-AX-1103638 | 1/29/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1103639 - SWITCH-AX-1103639 | 1/29/2016 16:09 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1103640 - SWITCH-AX-1103647 | 1/29/2016 16:09 | Microsoft Word - Redline_Colocation Facilities Agreement_Switch_GMG_v1_04-29-2015 | Attorney Client |
| SWITCH-AX-1103648 - SWITCH-AX-1103655 | 1/29/2016 16:09 | Colocation Facilities Agreement_Switch_GMG_v1_04-29-2015.pdf | Attorney Client |
| SWITCH-AX-1103656 - SWITCH-AX-1103656 | 1/29/2016 16:23 | Collection Report 160129.xls | Attorney Client |
| SWITCH-AX-1103657 - SWITCH-AX-1103660 | 1/29/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1103661 - SWITCH-AX-1103661 | 1/29/2016 16:27 | Collection Report 160129.xls | Attorney Client |
| SWITCH-AX-1103662 - SWITCH-AX-1103662 | 1/29/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1103663 - SWITCH-AX-1103663 | 1/29/2016 16:47 | LTR - Commercial 9-12 Revised Sublease with Switch LTD 1-29-16.pdf | Attorney Client |
| SWITCH-AX-1103664 - SWITCH-AX-1103664 | 1/29/2016 16:47 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1103665 - SWITCH-AX-1103665 | 1/29/2016 16:47 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1103666 - SWITCH-AX-1103666 | 1/29/2016 16:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1103667 - SWITCH-AX-1103667 | 1/29/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1103668 - SWITCH-AX-1103668 | 1/29/2016 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1103669 - SWITCH-AX-1103671 | 1/29/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1103672 - SWITCH-AX-1103672 | 1/29/2016 16:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1103673 - SWITCH-AX-1103673 | 1/29/2016 16:53 | image003.png | Attorney Client |
| SWITCH-AX-1103674 - SWITCH-AX-1103674 | 1/29/2016 16:53 | Wire Instruction Incoming - US Bank | Attorney Client |
| SWITCH-AX-1103675 - SWITCH-AX-1103676 | 1/29/2016 16:53 | 16540009 1360 Jet Stream Drive Suite 110, Henderson.msg | Attorney Client |
| SWITCH-AX-1103677 - SWITCH-AX-1103677 | 1/29/2016 16:53 | image002.png | Attorney Client |
| SWITCH-AX-1103678 - SWITCH-AX-1103678 | 1/29/2016 16:53 | Buyer Settlement Statement.pdf | Attorney Client |
| SWITCH-AX-1103679 - SWITCH-AX-1103680 | 1/29/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1103681 - SWITCH-AX-1103687 | 1/29/2016 17:38 | no Title | Attorney Client |
| SWITCH-AX-1103688 - SWITCH-AX-1103693 | 1/29/2016 17:38 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1103694 - SWITCH-AX-1103704 | 1/29/2016 17:49 | no Title | Attorney Client |
| SWITCH-AX-1103705 - SWITCH-AX-1103705 | 1/29/2016 17:49 | image004.png | Attorney Client |
| SWITCH-AX-1103706 - SWITCH-AX-1103706 | 1/29/2016 17:49 | image003.png | Attorney Client |
| SWITCH-AX-1103707 - SWITCH-AX-1103716 | 1/29/2016 19:19 | no Title | Attorney Client |
| SWITCH-AX-1103717 - SWITCH-AX-1103717 | 1/29/2016 19:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1103718 - SWITCH-AX-1103718 | 1/29/2016 19:19 | image005.png | Attorney Client |
| SWITCH-AX-1103719 - SWITCH-AX-1103719 | 1/29/2016 19:19 | image004.png | Attorney Client |
| SWITCH-AX-1103720 - SWITCH-AX-1103728 | 1/29/2016 19:49 | no Title | Attorney Client |
| SWITCH-AX-1103729 - SWITCH-AX-1103729 | 1/29/2016 19:49 | image004.png | Attorney Client |
| SWITCH-AX-1103730 - SWITCH-AX-1103730 | 1/29/2016 19:49 | image005.png | Attorney Client |
| SWITCH-AX-1103731 - SWITCH-AX-1103731 | 1/29/2016 19:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1103732 - SWITCH-AX-1103741 | 1/29/2016 20:38 | no Title | Attorney Client |
| SWITCH-AX-1103742 - SWITCH-AX-1103751 | 1/29/2016 20:38 | no Title | Attorney Client |
| SWITCH-AX-1103752 - SWITCH-AX-1103762 | 1/29/2016 20:52 | no Title | Attorney Client |
| SWITCH-AX-1103763 - SWITCH-AX-1103775 | 1/29/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1103776 - SWITCH-AX-1103788 | 1/29/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1103789 - SWITCH-AX-1103799 | 1/30/2016 0:00 | no Title | Attorney Client |
| SWITCH-AX-1103800 - SWITCH-AX-1103800 | 1/30/2016 0:00 | image004.png | Attorney Client |
| SWITCH-AX-1103801 - SWITCH-AX-1103801 | 1/30/2016 0:00 | image003.png | Attorney Client |
| SWITCH-AX-1103802 - SWITCH-AX-1103804 | 1/30/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1103805 - SWITCH-AX-1103815 | 1/30/2016 7:16 | no Title | Attorney Client |
| SWITCH-AX-1103816 - SWITCH-AX-1103816 | 1/30/2016 7:16 | image004.png | Attorney Client |
| SWITCH-AX-1103817 - SWITCH-AX-1103817 | 1/30/2016 7:16 | image003.png | Attorney Client |
| SWITCH-AX-1103818 - SWITCH-AX-1103828 | 1/30/2016 7:16 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1103829 - SWITCH-AX-1103839 | 1/30/2016 7:16 | no Title | Attorney Client |
| SWITCH-AX-1103840 - SWITCH-AX-1103840 | 1/30/2016 7:16 | image003.png | Attorney Client |
| SWITCH-AX-1103841 - SWITCH-AX-1103841 | 1/30/2016 7:16 | image004.png | Attorney Client |
| SWITCH-AX-1103842 - SWITCH-AX-1103852 | 1/30/2016 7:16 | no Title | Attorney Client |
| SWITCH-AX-1103853 - SWITCH-AX-1103863 | 2/1/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1103864 - SWITCH-AX-1103864 | 2/1/2016 11:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1103865 - SWITCH-AX-1103866 | 2/1/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1103867 - SWITCH-AX-1103869 | 2/1/2016 12:22 | no Title | Attorney Client |
| SWITCH-AX-1103870 - SWITCH-AX-1103872 | 2/1/2016 12:22 | Z059-110413-047-SO (1G Transport to Foreign Trade Zone Corporation - 3402 E University Dr, PHX).p | Attorney Client |
| SWITCH-AX-1103873 - SWITCH-AX-1103873 | 2/1/2016 12:22 | image003.png | Attorney Client |
| SWITCH-AX-1103874 - SWITCH-AX-1103876 | 2/1/2016 12:22 | Switch SO 597935 30 month ELINE renewal.pdf | Attorney Client |
| SWITCH-AX-1103877 - SWITCH-AX-1103877 | 2/1/2016 12:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1103878 - SWITCH-AX-1103878 | 2/1/2016 12:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1103879 - SWITCH-AX-1103879 | 2/1/2016 12:22 | Swith Service Order 12-11-15.pdf | Attorney Client |
| SWITCH-AX-1103880 - SWITCH-AX-1103882 | 2/1/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1103883 - SWITCH-AX-1103884 | 2/1/2016 12:37 | RampRate | Attorney Client |
| SWITCH-AX-1103885 - SWITCH-AX-1103885 | 2/1/2016 12:37 | R754-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1103886 - SWITCH-AX-1103893 | 2/1/2016 12:37 | R754-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1103894 - SWITCH-AX-1103894 | 2/1/2016 12:37 | image001.png | Attorney Client |
| SWITCH-AX-1103895 - SWITCH-AX-1103902 | 2/1/2016 12:37 | BPP-080414-097 CompuNet, Inc..pdf | Attorney Client |
| SWITCH-AX-1103903 - SWITCH-AX-1103914 | 2/1/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1103915 - SWITCH-AX-1103915 | 2/1/2016 12:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1103916 - SWITCH-AX-1103927 | 2/1/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1103928 - SWITCH-AX-1103928 | 2/1/2016 12:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1103929 - SWITCH-AX-1103930 | 2/1/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1103931 - SWITCH-AX-1103931 | 2/1/2016 13:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1103932 - SWITCH-AX-1103939 | 2/1/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1103940 - SWITCH-AX-1103940 | 2/1/2016 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1103941 - SWITCH-AX-1103944 | 2/1/2016 13:28 | NBN Switch IRU Note 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1103945 - SWITCH-AX-1103945 | 2/1/2016 13:28 | image003.png | Attorney Client |
| SWITCH-AX-1103946 - SWITCH-AX-1103954 | 2/1/2016 13:28 | PNPT Switch Guaranty 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1103955 - SWITCH-AX-1103997 | 2/1/2016 13:28 | NBN Switch IRU Agreement 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1103998 - SWITCH-AX-1104000 | 2/1/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1104001 - SWITCH-AX-1104001 | 2/1/2016 13:32 | Expedite fee.msg | Attorney Client |
| SWITCH-AX-1104002 - SWITCH-AX-1104002 | 2/1/2016 13:32 | Switch - CenturyLink Las Vegas Speedway contract - Signed v2.pdf | Attorney Client |
| SWITCH-AX-1104003 - SWITCH-AX-1104003 | 2/1/2016 13:32 | Microsoft Word - 2015-22121 - Rev - Switch B602 1GigMetro Las Vegas.docx | Attorney Client |
| SWITCH-AX-1104004 - SWITCH-AX-1104004 | 2/1/2016 13:32 | Bel Air Internet ASR 2-1-16.xlsx | Attorney Client |
| SWITCH-AX-1104005 - SWITCH-AX-1104007 | 2/1/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1104008 - SWITCH-AX-1104008 | 2/1/2016 13:32 | Switch - CenturyLink Las Vegas Speedway contract - Signed v2.pdf | Attorney Client |
| SWITCH-AX-1104009 - SWITCH-AX-1104009 | 2/1/2016 13:32 | Expedite fee.msg | Attorney Client |
| SWITCH-AX-1104010 - SWITCH-AX-1104010 | 2/1/2016 13:32 | Bel Air Internet ASR 2-1-16.xlsx | Attorney Client |
| SWITCH-AX-1104011 - SWITCH-AX-1104011 | 2/1/2016 13:32 | Microsoft Word - 2015-22121 - Rev - Switch B602 1GigMetro Las Vegas.docx | Attorney Client |
| SWITCH-AX-1104012 - SWITCH-AX-1104014 | 2/1/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1104015 - SWITCH-AX-1104015 | 2/1/2016 13:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1104016 - SWITCH-AX-1104016 | 2/1/2016 13:35 | image005.jpg | Attorney Client |
| SWITCH-AX-1104017 - SWITCH-AX-1104017 | 2/1/2016 13:35 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1104018 - SWITCH-AX-1104018 | 2/1/2016 13:35 | image007.png | Attorney Client |
| SWITCH-AX-1104019 - SWITCH-AX-1104021 | 2/1/2016 13:35 | Switch SO 597935 30 month ELINE renewal.pdf | Attorney Client |
| SWITCH-AX-1104022 - SWITCH-AX-1104022 | 2/1/2016 13:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1104023 - SWITCH-AX-1104023 | 2/1/2016 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1104024 - SWITCH-AX-1104024 | 2/1/2016 13:35 | Swith Service Order 12-11-15.pdf | Attorney Client |
| SWITCH-AX-1104025 - SWITCH-AX-1104025 | 2/1/2016 13:35 | image003.png | Attorney Client |
| SWITCH-AX-1104026 - SWITCH-AX-1104028 | 2/1/2016 13:35 | RE_ Foreign Trade Zone - Switch So renewal.msg | Attorney Client |
| SWITCH-AX-1104029 - SWITCH-AX-1104031 | 2/1/2016 13:38 | no Title | Attorney Client |
| SWITCH-AX-1104032 - SWITCH-AX-1104032 | 2/1/2016 13:38 | Expedite fee.msg | Attorney Client |
| SWITCH-AX-1104033 - SWITCH-AX-1104033 | 2/1/2016 13:38 | Switch - CenturyLink Las Vegas Speedway contract - Signed v2.pdf | Attorney Client |
| SWITCH-AX-1104034 - SWITCH-AX-1104034 | 2/1/2016 13:38 | Microsoft Word - 2015-22121 - Rev - Switch B602 1GigMetro Las Vegas.docx | Attorney Client |
| SWITCH-AX-1104035 - SWITCH-AX-1104035 | 2/1/2016 13:38 | Bel Air Internet ASR 2-1-16.xlsx | Attorney Client |
| SWITCH-AX-1104036 - SWITCH-AX-1104038 | 2/1/2016 13:38 | RE_ Bel Air Internet EXPEDITE Order.msg | Attorney Client |
| SWITCH-AX-1104039 - SWITCH-AX-1104040 | 2/1/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1104041 - SWITCH-AX-1104048 | 2/1/2016 13:39 | switch msa legal redlines gmg.pdf | Attorney Client |
| SWITCH-AX-1104049 - SWITCH-AX-1104050 | 2/1/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1104051 - SWITCH-AX-1104058 | 2/1/2016 13:39 | switch msa legal redlines gmg.pdf | Attorney Client |
| SWITCH-AX-1104059 - SWITCH-AX-1104060 | 2/1/2016 13:47 | no Title | Attorney Client |
| SWITCH-AX-1104061 - SWITCH-AX-1104061 | 2/1/2016 13:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1104062 - SWITCH-AX-1104062 | 2/1/2016 13:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1104063 - SWITCH-AX-1104070 | 2/1/2016 13:47 | Microsoft Word - Redline_Colocation Facilities Agreement_Switch_GMG_v1_04-29-2015 | Attorney Client |
| SWITCH-AX-1104071 - SWITCH-AX-1104078 | 2/1/2016 13:47 | Colocation Facilities Agreement_Switch_GMG_v1_04-29-2015.pdf | Attorney Client |
| SWITCH-AX-1104079 - SWITCH-AX-1104087 | 2/1/2016 14:19 | no Title | Attorney Client |
| SWITCH-AX-1104088 - SWITCH-AX-1104091 | 2/1/2016 14:19 | Promissory Note - Cancellation.pdf | Attorney Client |
| SWITCH-AX-1104092 - SWITCH-AX-1104100 | 2/1/2016 14:19 | Guaranty - Cancellation.pdf | Attorney Client |
| SWITCH-AX-1104101 - SWITCH-AX-1104101 | 2/1/2016 14:19 | image005.jpg | Attorney Client |
| SWITCH-AX-1104102 - SWITCH-AX-1104102 | 2/1/2016 14:19 | image007.jpg | Attorney Client |
| SWITCH-AX-1104103 - SWITCH-AX-1104103 | 2/1/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1104104 - SWITCH-AX-1104107 | 2/1/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1104108 - SWITCH-AX-1104108 | 2/1/2016 14:34 | image007.png | Attorney Client |
| SWITCH-AX-1104109 - SWITCH-AX-1104111 | 2/1/2016 14:34 | Z059-020116-122-SO (1Gbps Transport for Foreign Trade Zone Corporation - 3402 E University Dr, PH | Attorney Client |
| SWITCH-AX-1104112 - SWITCH-AX-1104112 | 2/1/2016 14:34 | image006.jpg | Attorney Client |
| SWITCH-AX-1104113 - SWITCH-AX-1104113 | 2/1/2016 14:34 | image005.jpg | Attorney Client |
| SWITCH-AX-1104114 - SWITCH-AX-1104114 | 2/1/2016 14:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1104115 - SWITCH-AX-1104117 | 2/1/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1104118 - SWITCH-AX-1104118 | 2/1/2016 14:44 | Switch - CenturyLink Las Vegas Speedway contract - Signed v2.pdf | Attorney Client |
| SWITCH-AX-1104119 - SWITCH-AX-1104121 | 2/1/2016 14:44 | RE_ Bel Air Internet EXPEDITE Order.msg | Attorney Client |
| SWITCH-AX-1104122 - SWITCH-AX-1104122 | 2/1/2016 14:44 | Bel Air Internet ASR 2-1-16.xlsx | Attorney Client |
| SWITCH-AX-1104123 - SWITCH-AX-1104123 | 2/1/2016 14:44 | Microsoft Word - 2015-22121 - Rev - Switch B602 1GigMetro Las Vegas.docx | Attorney Client |
| SWITCH-AX-1104124 - SWITCH-AX-1104124 | 2/1/2016 14:44 | Expedite fee.msg | Attorney Client |
| SWITCH-AX-1104125 - SWITCH-AX-1104126 | 2/1/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1104127 - SWITCH-AX-1104127 | 2/1/2016 14:49 | image002.png | Attorney Client |
| SWITCH-AX-1104128 - SWITCH-AX-1104134 | 2/1/2016 14:49 | 201602011446.pdf | Attorney Client |
| SWITCH-AX-1104135 - SWITCH-AX-1104135 | 2/1/2016 14:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1104136 - SWITCH-AX-1104137 | 2/1/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1104138 - SWITCH-AX-1104138 | 2/1/2016 14:52 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1104139 - SWITCH-AX-1104139 | 2/1/2016 14:52 | image004.jpg | Attorney Client |
| SWITCH-AX-1104140 - SWITCH-AX-1104146 | 2/1/2016 14:52 | 201602011446.pdf | Attorney Client |
| SWITCH-AX-1104147 - SWITCH-AX-1104148 | 2/1/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1104149 - SWITCH-AX-1104149 | 2/1/2016 14:52 | image004.jpg | Attorney Client |
| SWITCH-AX-1104150 - SWITCH-AX-1104157 | 2/1/2016 14:56 | no Title | Attorney Client |
| SWITCH-AX-1104158 - SWITCH-AX-1104158 | 2/1/2016 14:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1104159 - SWITCH-AX-1104164 | 2/1/2016 14:56 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1104165 - SWITCH-AX-1104166 | 2/1/2016 14:57 | no Title | Attorney Client |
| SWITCH-AX-1104167 - SWITCH-AX-1104175 | 2/1/2016 14:57 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1104176 - SWITCH-AX-1104176 | 2/1/2016 14:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1104177 - SWITCH-AX-1104177 | 2/1/2016 14:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1104178 - SWITCH-AX-1104185 | 2/1/2016 14:57 | no Title | Attorney Client |
| SWITCH-AX-1104186 - SWITCH-AX-1104191 | 2/1/2016 14:57 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1104192 - SWITCH-AX-1104192 | 2/1/2016 14:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1104193 - SWITCH-AX-1104197 | 2/1/2016 15:34 | no Title | Attorney Client |
| SWITCH-AX-1104198 - SWITCH-AX-1104198 | 2/1/2016 15:34 | image002.png | Attorney Client |
| SWITCH-AX-1104199 - SWITCH-AX-1104199 | 2/1/2016 15:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1104200 - SWITCH-AX-1104200 | 2/1/2016 15:34 | Reno Expansion Interest.xlsx | Attorney Client |
| SWITCH-AX-1104201 - SWITCH-AX-1104203 | 2/1/2016 15:34 | Reno Expansion Interest.msg | Attorney Client |
| SWITCH-AX-1104204 - SWITCH-AX-1104204 | 2/1/2016 15:34 | image004.png | Attorney Client |
| SWITCH-AX-1104205 - SWITCH-AX-1104205 | 2/1/2016 15:34 | image003.png | Attorney Client |
| SWITCH-AX-1104206 - SWITCH-AX-1104210 | 2/1/2016 15:34 | no Title | Attorney Client |
| SWITCH-AX-1104211 - SWITCH-AX-1104211 | 2/1/2016 15:34 | image004.png | Attorney Client |
| SWITCH-AX-1104212 - SWITCH-AX-1104212 | 2/1/2016 15:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1104213 - SWITCH-AX-1104215 | 2/1/2016 15:34 | Reno Expansion Interest.msg | Attorney Client |
| SWITCH-AX-1104216 - SWITCH-AX-1104216 | 2/1/2016 15:34 | Reno Expansion Interest.xlsx | Attorney Client |
| SWITCH-AX-1104217 - SWITCH-AX-1104217 | 2/1/2016 15:34 | image002.png | Attorney Client |
| SWITCH-AX-1104218 - SWITCH-AX-1104218 | 2/1/2016 15:34 | image003.png | Attorney Client |
| SWITCH-AX-1104219 - SWITCH-AX-1104220 | 2/1/2016 15:45 | no Title | Attorney Client |
| SWITCH-AX-1104221 - SWITCH-AX-1104223 | 2/1/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1104224 - SWITCH-AX-1104227 | 2/1/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1104228 - SWITCH-AX-1104230 | 2/1/2016 15:51 | Z059-020116-122-SO (1Gbps Transport for Foreign Trade Zone Corporation - 3402 E University Dr, Ph | Attorney Client |
| SWITCH-AX-1104231 - SWITCH-AX-1104231 | 2/1/2016 15:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1104232 - SWITCH-AX-1104232 | 2/1/2016 15:51 | Swith Service Order 12-11-15.pdf | Attorney Client |
| SWITCH-AX-1104233 - SWITCH-AX-1104233 | 2/1/2016 15:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1104234 - SWITCH-AX-1104234 | 2/1/2016 15:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1104235 - SWITCH-AX-1104235 | 2/1/2016 15:51 | image007.jpg | Attorney Client |
| SWITCH-AX-1104236 - SWITCH-AX-1104240 | 2/1/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1104241 - SWITCH-AX-1104243 | 2/1/2016 15:52 | Z059-020116-122-SO (1Gbps Transport for Foreign Trade Zone Corporation - 3402 E University Dr, Ph | Attorney Client |
| SWITCH-AX-1104244 - SWITCH-AX-1104244 | 2/1/2016 15:52 | image007.jpg | Attorney Client |
| SWITCH-AX-1104245 - SWITCH-AX-1104245 | 2/1/2016 15:52 | image006.jpg | Attorney Client |
| SWITCH-AX-1104246 - SWITCH-AX-1104246 | 2/1/2016 15:52 | image004.jpg | Attorney Client |
| SWITCH-AX-1104247 - SWITCH-AX-1104247 | 2/1/2016 15:52 | image005.jpg | Attorney Client |
| SWITCH-AX-1104248 - SWITCH-AX-1104249 | 2/1/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1104250 - SWITCH-AX-1104250 | 2/1/2016 15:56 | image001.png | Attorney Client |
| SWITCH-AX-1104251 - SWITCH-AX-1104263 | 2/1/2016 15:56 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1104264 - SWITCH-AX-1104265 | 2/1/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1104266 - SWITCH-AX-1104266 | 2/1/2016 16:30 | image002.png | Attorney Client |
| SWITCH-AX-1104267 - SWITCH-AX-1104267 | 2/1/2016 16:30 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1104280 - SWITCH-AX-1104280 | 2/1/2016 16:30 | image001.png | Attorney Client |
| SWITCH-AX-1104281 - SWITCH-AX-1104281 | 2/1/2016 18:42 | no Title | Attorney Client |
| SWITCH-AX-1104285 - SWITCH-AX-1104285 | 2/1/2016 18:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1104286 - SWITCH-AX-1104286 | 2/1/2016 18:42 | Collection Report 160201.xls | Attorney Client |
| SWITCH-AX-1104287 - SWITCH-AX-1104298 | 2/2/2016 6:47 | no Title | Attorney Client |
| SWITCH-AX-1104299 - SWITCH-AX-1104310 | 2/2/2016 6:47 | no Title | Attorney Client |
| SWITCH-AX-1104311 - SWITCH-AX-1104315 | 2/2/2016 7:22 | no Title | Attorney Client |
| SWITCH-AX-1104316 - SWITCH-AX-1104317 | 2/2/2016 7:58 | no Title | Attorney Client |
| SWITCH-AX-1104318 - SWITCH-AX-1104319 | 2/2/2016 7:58 | Exhibit A - SLA document Jan 2016.docx | Attorney Client |
| SWITCH-AX-1104320 - SWITCH-AX-1104353 | 2/2/2016 7:58 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1104354 - SWITCH-AX-1104354 | 2/2/2016 8:24 | Collection Report 160201.xls | Attorney Client |
| SWITCH-AX-1104355 - SWITCH-AX-1104368 | 2/2/2016 8:37 | no Title | Attorney Client |
| SWITCH-AX-1104369 - SWITCH-AX-1104382 | 2/2/2016 11:07 | no Title | Attorney Client |
| SWITCH-AX-1104383 - SWITCH-AX-1104384 | 2/2/2016 11:55 | no Title | Attorney Client |
| SWITCH-AX-1104385 - SWITCH-AX-1104386 | 2/2/2016 11:55 | RampRate | Attorney Client |
| SWITCH-AX-1104387 - SWITCH-AX-1104388 | 2/2/2016 11:55 | FW_ comp for Switch.msg | Attorney Client |
| SWITCH-AX-1104389 - SWITCH-AX-1104398 | 2/2/2016 11:55 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1104399 - SWITCH-AX-1104405 | 2/2/2016 11:55 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1104406 - SWITCH-AX-1104406 | 2/2/2016 11:55 | image001.png | Attorney Client |
| SWITCH-AX-1104407 - SWITCH-AX-1104408 | 2/2/2016 13:19 | no Title | Attorney Client |
| SWITCH-AX-1104409 - SWITCH-AX-1104409 | 2/2/2016 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1104410 - SWITCH-AX-1104418 | 2/2/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1104419 - SWITCH-AX-1104424 | 2/2/2016 15:33 | (null) | Attorney Client |
| SWITCH-AX-1104425 - SWITCH-AX-1104425 | 2/2/2016 15:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1104426 - SWITCH-AX-1104427 | 2/2/2016 15:33 | Shutterfly Agreement-Addendum 7-24-13.pdf | Attorney Client |
| SWITCH-AX-1104428 - SWITCH-AX-1104428 | 2/2/2016 15:33 | Spearhead detailed Reconciliation for Client.xls› | Attorney Client |
| SWITCH-AX-1104429 - SWITCH-AX-1104429 | 2/2/2016 15:33 | image004.png | Attorney Client |
| SWITCH-AX-1104430 - SWITCH-AX-1104445 | 2/2/2016 15:33 | Box -Signed Switch Contract.pdf | Attorney Client |
| SWITCH-AX-1104446 - SWITCH-AX-1104446 | 2/2/2016 15:33 | image003.png | Attorney Client |
| SWITCH-AX-1104447 - SWITCH-AX-1104460 | 2/2/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1104461 - SWITCH-AX-1104468 | 2/2/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1104469 - SWITCH-AX-1104474 | 2/2/2016 17:00 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1104475 - SWITCH-AX-1104475 | 2/2/2016 17:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1104476 - SWITCH-AX-1104476 | 2/2/2016 17:20 | no Title | Attorney Client |
| SWITCH-AX-1104477 - SWITCH-AX-1104477 | 2/2/2016 17:20 | image001.png | Attorney Client |
| SWITCH-AX-1104478 - SWITCH-AX-1104484 | 2/2/2016 17:20 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1104485 - SWITCH-AX-1104499 | 2/2/2016 18:37 | no Title | Attorney Client |
| SWITCH-AX-1104500 - SWITCH-AX-1104514 | 2/2/2016 18:37 | no Title | Attorney Client |
| SWITCH-AX-1104515 - SWITCH-AX-1104516 | 2/2/2016 20:10 | no Title | Attorney Client |
| SWITCH-AX-1104517 - SWITCH-AX-1104528 | 2/2/2016 20:10 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1104529 - SWITCH-AX-1104529 | 2/2/2016 20:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1104530 - SWITCH-AX-1104533 | 2/2/2016 20:40 | no Title | Attorney Client |
| SWITCH-AX-1104534 - SWITCH-AX-1104534 | 2/2/2016 20:40 | Collection Report 160202.xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1104535 - SWITCH-AX-1104535 | 2/2/2016 20:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1104536 - SWITCH-AX-1104539 | 2/2/2016 21:14 | no Title | Attorney Client |
| SWITCH-AX-1104540 - SWITCH-AX-1104540 | 2/2/2016 21:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1104541 - SWITCH-AX-1104541 | 2/2/2016 21:14 | Collection Report 160202.xls | Attorney Client |
| SWITCH-AX-1104542 - SWITCH-AX-1104556 | 2/3/2016 8:27 | no Title | Attorney Client |
| SWITCH-AX-1104557 - SWITCH-AX-1104557 | 2/3/2016 8:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1104558 - SWITCH-AX-1104558 | 2/3/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1104559 - SWITCH-AX-1104667 | 2/3/2016 10:01 | _ | Attorney Client |
| SWITCH-AX-1104668 - SWITCH-AX-1104669 | 2/3/2016 10:01 | Rule 9 Agreements - Switch & eBay.msg | Attorney Client |
| SWITCH-AX-1104670 - SWITCH-AX-1104778 | 2/3/2016 10:01 | _ | Attorney Client |
| SWITCH-AX-1104779 - SWITCH-AX-1104796 | 2/3/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1104797 - SWITCH-AX-1104814 | 2/3/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1104815 - SWITCH-AX-1104833 | 2/3/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1104834 - SWITCH-AX-1104858 | 2/3/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1104859 - SWITCH-AX-1104883 | 2/3/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1104884 - SWITCH-AX-1104886 | 2/3/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1104887 - SWITCH-AX-1104887 | 2/3/2016 11:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1104888 - SWITCH-AX-1104890 | 2/3/2016 11:43 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1104891 - SWITCH-AX-1104891 | 2/3/2016 11:43 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1104892 - SWITCH-AX-1104894 | 2/3/2016 11:43 | no Title | Attorney Client |
| SWITCH-AX-1104895 - SWITCH-AX-1104895 | 2/3/2016 11:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1104896 - SWITCH-AX-1104901 | 2/3/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1104902 - SWITCH-AX-1104911 | 2/3/2016 12:20 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1104912 - SWITCH-AX-1104921 | 2/3/2016 12:20 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1104922 - SWITCH-AX-1104922 | 2/3/2016 12:20 | image001.gif | Attorney Client |
| SWITCH-AX-1104923 - SWITCH-AX-1104932 | 2/3/2016 12:20 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1104933 - SWITCH-AX-1104958 | 2/3/2016 12:42 | no Title | Attorney Client |
| SWITCH-AX-1104959 - SWITCH-AX-1104984 | 2/3/2016 12:46 | no Title | Attorney Client |
| SWITCH-AX-1104985 - SWITCH-AX-1104985 | 2/3/2016 12:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1104986 - SWITCH-AX-1104987 | 2/3/2016 13:08 | no Title | Attorney Client |
| SWITCH-AX-1104988 - SWITCH-AX-1104996 | 2/3/2016 13:08 | CFA Snap Logic Switch V2 to V3 01-28-15 Switch[1].docx | Attorney Client |
| SWITCH-AX-1104997 - SWITCH-AX-1104997 | 2/3/2016 13:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1104998 - SWITCH-AX-1105000 | 2/3/2016 13:09 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105001 - SWITCH-AX-1105002 | 2/3/2016 13:16 | no Title | Attorney Client |
| SWITCH-AX-1105003 - SWITCH-AX-1105003 | 2/3/2016 13:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1105004 - SWITCH-AX-1105012 | 2/3/2016 13:16 | CFA Snap Logic Switch V2 to V3 01-28-15 Switch[1].docx | Attorney Client |
| SWITCH-AX-1105013 - SWITCH-AX-1105017 | 2/3/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1105018 - SWITCH-AX-1105018 | 2/3/2016 14:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1105019 - SWITCH-AX-1105026 | 2/3/2016 14:13 | CFA_Alon_LV_20160203.pdf | Attorney Client |
| SWITCH-AX-1105027 - SWITCH-AX-1105027 | 2/3/2016 14:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1105028 - SWITCH-AX-1105035 | 2/3/2016 14:13 | CFA_Alon_LV_20160203_Redline.pdf | Attorney Client |
| SWITCH-AX-1105036 - SWITCH-AX-1105036 | 2/3/2016 15:41 | Collection Report 160203.xls | Attorney Client |
| SWITCH-AX-1105037 - SWITCH-AX-1105046 | 2/3/2016 16:13 | no Title | Attorney Client |
| SWITCH-AX-1105047 - SWITCH-AX-1105047 | 2/3/2016 16:13 | image003.png | Attorney Client |
| SWITCH-AX-1105048 - SWITCH-AX-1105049 | 2/3/2016 16:13 | Shutterfly Agreement-Addendum 7-24-13.pdf | Attorney Client |
| SWITCH-AX-1105050 - SWITCH-AX-1105055 | 2/3/2016 16:13 | (null) | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1105056 - SWITCH-AX-1105056 | 2/3/2016 16:13 | Spearhead detailed Reconciliation for Client.xls> | Attorney Client |
| SWITCH-AX-1105057 - SWITCH-AX-1105057 | 2/3/2016 16:13 | image004.png | Attorney Client |
| SWITCH-AX-1105058 - SWITCH-AX-1105058 | 2/3/2016 16:13 | image005.jpg | Attorney Client |
| SWITCH-AX-1105059 - SWITCH-AX-1105074 | 2/3/2016 16:13 | Box -Signed Switch Contract.pdf | Attorney Client |
| SWITCH-AX-1105075 - SWITCH-AX-1105078 | 2/3/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1105079 - SWITCH-AX-1105079 | 2/3/2016 16:58 | Collection Report 160203.xls | Attorney Client |
| SWITCH-AX-1105080 - SWITCH-AX-1105080 | 2/3/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1105081 - SWITCH-AX-1105081 | 2/3/2016 17:05 | image001.png | Attorney Client |
| SWITCH-AX-1105082 - SWITCH-AX-1105087 | 2/3/2016 17:05 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch (2).docx | Attorney Client |
| SWITCH-AX-1105088 - SWITCH-AX-1105088 | 2/3/2016 17:18 | no Title | Attorney Client |
| SWITCH-AX-1105089 - SWITCH-AX-1105089 | 2/3/2016 17:18 | image001.png | Attorney Client |
| SWITCH-AX-1105090 - SWITCH-AX-1105096 | 2/3/2016 17:18 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch (3).docx | Attorney Client |
| SWITCH-AX-1105097 - SWITCH-AX-1105097 | 2/3/2016 17:35 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105098 - SWITCH-AX-1105098 | 2/3/2016 17:35 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1105099 - SWITCH-AX-1105104 | 2/3/2016 17:35 | Research and Development Agreement V2c 02-03-2016 CL.docx | Attorney Client;Work Product |
| SWITCH-AX-1105105 - SWITCH-AX-1105105 | 2/3/2016 17:39 | no Title | Attorney Client |
| SWITCH-AX-1105106 - SWITCH-AX-1105106 | 2/3/2016 17:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1105107 - SWITCH-AX-1105107 | 2/3/2016 17:39 | no Title | Attorney Client |
| SWITCH-AX-1105108 - SWITCH-AX-1105108 | 2/3/2016 17:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1105109 - SWITCH-AX-1105109 | 2/3/2016 17:39 | no Title | Attorney Client |
| SWITCH-AX-1105110 - SWITCH-AX-1105111 | 2/3/2016 17:55 | no Title | Attorney Client |
| SWITCH-AX-1105112 - SWITCH-AX-1105112 | 2/3/2016 17:55 | Media Report Jan 2016.xlsx | Attorney Client |
| SWITCH-AX-1105113 - SWITCH-AX-1105113 | 2/3/2016 17:55 | 14-9-SU-esig-Adam-Kramer[115].png | Attorney Client |
| SWITCH-AX-1105114 - SWITCH-AX-1105116 | 2/3/2016 18:16 | no Title | Attorney Client |
| SWITCH-AX-1105117 - SWITCH-AX-1105117 | 2/3/2016 18:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1105118 - SWITCH-AX-1105124 | 2/3/2016 18:16 | Settlement Agreement - Firespotter (2.5.16).docx | Attorney Client |
| SWITCH-AX-1105125 - SWITCH-AX-1105127 | 2/3/2016 18:16 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105128 - SWITCH-AX-1105134 | 2/3/2016 18:16 | Settlement Agreement - Firespotter (2.5.16).docx | Attorney Client;Work Product |
| SWITCH-AX-1105135 - SWITCH-AX-1105135 | 2/3/2016 18:16 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1105136 - SWITCH-AX-1105138 | 2/3/2016 18:32 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105139 - SWITCH-AX-1105139 | 2/3/2016 18:32 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1105140 - SWITCH-AX-1105146 | 2/3/2016 18:32 | Redline Settlement Agreement.docx | Attorney Client;Work Product |
| SWITCH-AX-1105147 - SWITCH-AX-1105149 | 2/3/2016 19:41 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105150 - SWITCH-AX-1105156 | 2/3/2016 19:41 | Redline Comments to Settlement Agreement.docx | Attorney Client;Work Product |
| SWITCH-AX-1105157 - SWITCH-AX-1105157 | 2/3/2016 19:41 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1105158 - SWITCH-AX-1105158 | 2/3/2016 19:47 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105159 - SWITCH-AX-1105165 | 2/3/2016 19:47 | Redline Comments to Settlement Agreement (2).docx | Attorney Client;Work Product |
| SWITCH-AX-1105166 - SWITCH-AX-1105167 | 2/3/2016 22:42 | no Title | Attorney Client |
| SWITCH-AX-1105168 - SWITCH-AX-1105168 | 2/3/2016 22:42 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[102].png | Attorney Client |
| SWITCH-AX-1105169 - SWITCH-AX-1105169 | 2/3/2016 22:42 | image002.png | Attorney Client |
| SWITCH-AX-1105170 - SWITCH-AX-1105170 | 2/3/2016 22:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1105171 - SWITCH-AX-1105172 | 2/3/2016 22:42 | no Title | Attorney Client |
| SWITCH-AX-1105173 - SWITCH-AX-1105173 | 2/3/2016 22:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1105174 - SWITCH-AX-1105174 | 2/3/2016 22:42 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[102].png | Attorney Client |
| SWITCH-AX-1105175 - SWITCH-AX-1105175 | 2/3/2016 22:42 | image002.png | Attorney Client |
| SWITCH-AX-1105176 - SWITCH-AX-1105176 | 2/4/2016 7:11 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1105177 - SWITCH-AX-1105177 | 2/4/2016 7:11 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1105178 - SWITCH-AX-1105187 | 2/4/2016 7:11 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1105188 - SWITCH-AX-1105189 | 2/4/2016 8:26 | no Title | Attorney Client |
| SWITCH-AX-1105190 - SWITCH-AX-1105190 | 2/4/2016 8:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1105191 - SWITCH-AX-1105202 | 2/4/2016 8:26 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1105203 - SWITCH-AX-1105203 | 2/4/2016 9:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105204 - SWITCH-AX-1105207 | 2/4/2016 9:15 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105208 - SWITCH-AX-1105210 | 2/4/2016 9:15 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105211 - SWITCH-AX-1105211 | 2/4/2016 9:15 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1105212 - SWITCH-AX-1105217 | 2/4/2016 9:15 | Research and Development Agmt Switch Firespotter 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105218 - SWITCH-AX-1105224 | 2/4/2016 9:15 | Settlement Amgt Switch Firespotter 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105225 - SWITCH-AX-1105225 | 2/4/2016 9:27 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105226 - SWITCH-AX-1105232 | 2/4/2016 9:27 | Redline Comments to Settlement Agreement (2).docx | Attorney Client;Work Product |
| SWITCH-AX-1105233 - SWITCH-AX-1105233 | 2/4/2016 9:27 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105234 - SWITCH-AX-1105240 | 2/4/2016 9:27 | Redline Comments to Settlement Agreement (2).docx | Attorney Client;Work Product |
| SWITCH-AX-1105241 - SWITCH-AX-1105241 | 2/4/2016 9:31 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105242 - SWITCH-AX-1105248 | 2/4/2016 9:31 | Redline Settlement Agreement V5 to V6 (TM, CL, SC edits).docx | Attorney Client;Work Product |
| SWITCH-AX-1105249 - SWITCH-AX-1105249 | 2/4/2016 9:46 | no Title | Attorney Client |
| SWITCH-AX-1105250 - SWITCH-AX-1105256 | 2/4/2016 9:46 | Redline Settlement Agreement V5 to V6 (TM, CL, SC edits).docx | Attorney Client |
| SWITCH-AX-1105257 - SWITCH-AX-1105263 | 2/4/2016 9:46 | Settlement Agreement Switch and Switch.co V6 02-04-15.docx | Attorney Client |
| SWITCH-AX-1105264 - SWITCH-AX-1105270 | 2/4/2016 10:40 | no Title | Attorney Client |
| SWITCH-AX-1105271 - SWITCH-AX-1105271 | 2/4/2016 10:40 | image007.jpg | Attorney Client |
| SWITCH-AX-1105272 - SWITCH-AX-1105278 | 2/4/2016 10:40 | Redline Settlement Agreement V5 to V6 (TM, CL, SC edits).docx | Attorney Client |
| SWITCH-AX-1105279 - SWITCH-AX-1105285 | 2/4/2016 10:40 | Settlement Agreement Switch and Switch.co V6 02-04-15.docx | Attorney Client |
| SWITCH-AX-1105286 - SWITCH-AX-1105286 | 2/4/2016 10:40 | image006.jpg | Attorney Client |
| SWITCH-AX-1105287 - SWITCH-AX-1105294 | 2/4/2016 10:43 | no Title | Attorney Client |
| SWITCH-AX-1105295 - SWITCH-AX-1105304 | 2/4/2016 10:43 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1105305 - SWITCH-AX-1105306 | 2/4/2016 10:43 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1105307 - SWITCH-AX-1105314 | 2/4/2016 10:43 | no Title | Attorney Client |
| SWITCH-AX-1105315 - SWITCH-AX-1105324 | 2/4/2016 10:43 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1105325 - SWITCH-AX-1105326 | 2/4/2016 10:43 | Service Order.pdf | Attorney Client |
| SWITCH-AX-1105327 - SWITCH-AX-1105334 | 2/4/2016 10:46 | no Title | Attorney Client |
| SWITCH-AX-1105335 - SWITCH-AX-1105344 | 2/4/2016 10:46 | E816-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1105345 - SWITCH-AX-1105346 | 2/4/2016 10:46 | E816-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1105347 - SWITCH-AX-1105351 | 2/4/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1105352 - SWITCH-AX-1105360 | 2/4/2016 12:22 | no Title | Attorney Client |
| SWITCH-AX-1105361 - SWITCH-AX-1105362 | 2/4/2016 12:22 | E816-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1105363 - SWITCH-AX-1105363 | 2/4/2016 12:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1105364 - SWITCH-AX-1105373 | 2/4/2016 12:22 | E816-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1105374 - SWITCH-AX-1105374 | 2/4/2016 12:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1105375 - SWITCH-AX-1105376 | 2/4/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1105377 - SWITCH-AX-1105377 | 2/4/2016 12:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1105378 - SWITCH-AX-1105380 | 2/4/2016 12:27 | Switch SO 618259 375 Riverside Change Order.pdf | Attorney Client |
| SWITCH-AX-1105381 - SWITCH-AX-1105383 | 2/4/2016 12:27 | Z059-120415-120-SO (500Mbps Floor Burstable up to 1Gbps for CareFusion - 375 Riverside Pkwy, Lith | Attorney Client |
| SWITCH-AX-1105384 - SWITCH-AX-1105384 | 2/4/2016 12:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1105385 - SWITCH-AX-1105385 | 2/4/2016 12:27 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1105386 - SWITCH-AX-1105386 | 2/4/2016 12:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1105387 - SWITCH-AX-1105387 | 2/4/2016 12:27 | Z059-120415-120-SO (500Mbps Floor Burstable up to 1Gbps for CareFusion - 375 Riverside Pkwy, Lit | Attorney Client |
| SWITCH-AX-1105388 - SWITCH-AX-1105388 | 2/4/2016 12:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1105389 - SWITCH-AX-1105389 | 2/4/2016 12:27 | Switch SO 618259 375 Riverside Change Order.pdf | Attorney Client |
| SWITCH-AX-1105390 - SWITCH-AX-1105392 | 2/4/2016 13:45 | no Title | Attorney Client |
| SWITCH-AX-1105393 - SWITCH-AX-1105401 | 2/4/2016 13:45 | CFA Snap Logic Switch V3 to V4 02-04-16 Switch.docx | Attorney Client |
| SWITCH-AX-1105402 - SWITCH-AX-1105402 | 2/4/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1105403 - SWITCH-AX-1105403 | 2/4/2016 13:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1105404 - SWITCH-AX-1105407 | 2/4/2016 13:54 | no Title | Attorney Client |
| SWITCH-AX-1105408 - SWITCH-AX-1105416 | 2/4/2016 13:54 | CFA Snap Logic Switch V3 to V4 02-04-16 Switch.docx | Attorney Client |
| SWITCH-AX-1105417 - SWITCH-AX-1105417 | 2/4/2016 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1105418 - SWITCH-AX-1105418 | 2/4/2016 13:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1105419 - SWITCH-AX-1105423 | 2/4/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1105424 - SWITCH-AX-1105473 | 2/4/2016 13:56 | _ | Attorney Client |
| SWITCH-AX-1105474 - SWITCH-AX-1105474 | 2/4/2016 14:05 | no Title | Attorney Client |
| SWITCH-AX-1105475 - SWITCH-AX-1105475 | 2/4/2016 14:05 | 2015_ghg_report.xlsx | Attorney Client |
| SWITCH-AX-1105476 - SWITCH-AX-1105476 | 2/4/2016 14:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1105477 - SWITCH-AX-1105481 | 2/4/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1105482 - SWITCH-AX-1105531 | 2/4/2016 14:12 | _ | Attorney Client |
| SWITCH-AX-1105532 - SWITCH-AX-1105534 | 2/4/2016 14:35 | no Title | Attorney Client |
| SWITCH-AX-1105535 - SWITCH-AX-1105535 | 2/4/2016 14:35 | image005.jpg | Attorney Client |
| SWITCH-AX-1105536 - SWITCH-AX-1105536 | 2/4/2016 14:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1105537 - SWITCH-AX-1105537 | 2/4/2016 14:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1105538 - SWITCH-AX-1105540 | 2/4/2016 14:35 | Switch SO 618259 375 Riverside Change Order.pdf | Attorney Client |
| SWITCH-AX-1105541 - SWITCH-AX-1105544 | 2/4/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1105545 - SWITCH-AX-1105545 | 2/4/2016 14:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1105546 - SWITCH-AX-1105546 | 2/4/2016 14:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1105547 - SWITCH-AX-1105549 | 2/4/2016 14:44 | Z059-020416-123-SO (Move 500Mbps Floor Burstable up to 1Gbps for CareFusion - 375 Riverside Pkw | Attorney Client |
| SWITCH-AX-1105550 - SWITCH-AX-1105550 | 2/4/2016 14:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1105551 - SWITCH-AX-1105551 | 2/4/2016 14:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1105552 - SWITCH-AX-1105554 | 2/4/2016 15:16 | no Title | Attorney Client |
| SWITCH-AX-1105555 - SWITCH-AX-1105558 | 2/4/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1105559 - SWITCH-AX-1105562 | 2/4/2016 15:28 | no Title | Attorney Client |
| SWITCH-AX-1105563 - SWITCH-AX-1105566 | 2/4/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1105567 - SWITCH-AX-1105568 | 2/4/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1105569 - SWITCH-AX-1105569 | 2/4/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1105570 - SWITCH-AX-1105570 | 2/4/2016 16:35 | 2015_ghg_report.xlsx | Attorney Client |
| SWITCH-AX-1105571 - SWITCH-AX-1105571 | 2/4/2016 16:36 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105572 - SWITCH-AX-1105577 | 2/4/2016 16:36 | Research and Development Agmt Switch Firespotter V1 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105578 - SWITCH-AX-1105580 | 2/4/2016 16:36 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105581 - SWITCH-AX-1105587 | 2/4/2016 16:36 | Settlement Agreement Switch.co Switch V6 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105588 - SWITCH-AX-1105591 | 2/4/2016 16:36 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105592 - SWITCH-AX-1105592 | 2/4/2016 17:04 | no Title | Attorney Client |
| SWITCH-AX-1105593 - SWITCH-AX-1105599 | 2/4/2016 17:04 | Settlement Agreement Switch.co Switch V6 02-04-16 Switch.docx | Attorney Client |
| SWITCH-AX-1105600 - SWITCH-AX-1105600 | 2/4/2016 17:04 | Trademark Assignment form-ITU.docx | Attorney Client |
| SWITCH-AX-1105601 - SWITCH-AX-1105601 | 2/4/2016 17:04 | Trademark Assignment form-Reg.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1105602 - SWITCH-AX-1105602 | 2/4/2016 17:30 | no Title | Attorney Client |
| SWITCH-AX-1105603 - SWITCH-AX-1105613 | 2/4/2016 17:30 | Settlement Agreement Switch co Switch V6 02-04-16 Switch.docx | Attorney Client |
| SWITCH-AX-1105614 - SWITCH-AX-1105614 | 2/4/2016 17:41 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105615 - SWITCH-AX-1105623 | 2/4/2016 17:41 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105624 - SWITCH-AX-1105626 | 2/4/2016 17:41 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105627 - SWITCH-AX-1105630 | 2/4/2016 17:41 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105631 - SWITCH-AX-1105636 | 2/4/2016 17:41 | Research and Development Agmt Switch Firespotter V1 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105637 - SWITCH-AX-1105637 | 2/4/2016 17:48 | no Title | Attorney Client |
| SWITCH-AX-1105638 - SWITCH-AX-1105638 | 2/4/2016 17:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1105639 - SWITCH-AX-1105646 | 2/4/2016 17:48 | CFA Snap Logic Switch V4 02-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1105647 - SWITCH-AX-1105648 | 2/4/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1105649 - SWITCH-AX-1105649 | 2/4/2016 17:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1105650 - SWITCH-AX-1105657 | 2/4/2016 17:54 | CFA Snap Logic Switch V4 02-04-15 Switch.pdf | Attorney Client |
| SWITCH-AX-1105658 - SWITCH-AX-1105658 | 2/4/2016 17:57 | no Title | Attorney Client |
| SWITCH-AX-1105659 - SWITCH-AX-1105667 | 2/4/2016 17:57 | Colocation Facilties Agreement UMC Switch V3 2-4-16 Switch.docx | Attorney Client |
| SWITCH-AX-1105668 - SWITCH-AX-1105668 | 2/4/2016 17:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1105669 - SWITCH-AX-1105677 | 2/4/2016 17:57 | Redline Colocation Facilties Agreement UMC Switch V3 2-4-16 Switch.docx | Attorney Client |
| SWITCH-AX-1105678 - SWITCH-AX-1105678 | 2/4/2016 17:58 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105679 - SWITCH-AX-1105687 | 2/4/2016 17:58 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105688 - SWITCH-AX-1105690 | 2/4/2016 17:58 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105691 - SWITCH-AX-1105694 | 2/4/2016 17:58 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105695 - SWITCH-AX-1105700 | 2/4/2016 17:58 | Research and Development Agmt Switch Firespotter V1 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105701 - SWITCH-AX-1105701 | 2/4/2016 17:58 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105702 - SWITCH-AX-1105705 | 2/4/2016 17:58 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105706 - SWITCH-AX-1105714 | 2/4/2016 17:58 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105715 - SWITCH-AX-1105720 | 2/4/2016 17:58 | Research and Development Agmt Switch Firespotter V1 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105721 - SWITCH-AX-1105723 | 2/4/2016 17:58 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105724 - SWITCH-AX-1105724 | 2/4/2016 18:14 | Collection Report 160204.xls | Attorney Client |
| SWITCH-AX-1105725 - SWITCH-AX-1105728 | 2/4/2016 18:15 | no Title | Attorney Client |
| SWITCH-AX-1105729 - SWITCH-AX-1105729 | 2/4/2016 18:15 | Collection Report 160204.xls | Attorney Client |
| SWITCH-AX-1105730 - SWITCH-AX-1105730 | 2/4/2016 18:56 | no Title | Attorney Client |
| SWITCH-AX-1105731 - SWITCH-AX-1105737 | 2/4/2016 18:56 | Conduit Use Agreement - CCC Switch V4 02-04-15 Switch.docx | Attorney Client |
| SWITCH-AX-1105738 - SWITCH-AX-1105738 | 2/4/2016 18:56 | image003.png | Attorney Client |
| SWITCH-AX-1105739 - SWITCH-AX-1105739 | 2/4/2016 18:56 | no Title | Attorney Client |
| SWITCH-AX-1105740 - SWITCH-AX-1105746 | 2/4/2016 18:56 | Conduit Use Agreement - CCC Switch V4 02-04-15 Switch.docx | Attorney Client |
| SWITCH-AX-1105747 - SWITCH-AX-1105747 | 2/4/2016 18:56 | image003.png | Attorney Client |
| SWITCH-AX-1105748 - SWITCH-AX-1105748 | 2/4/2016 19:50 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105749 - SWITCH-AX-1105757 | 2/4/2016 19:50 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105758 - SWITCH-AX-1105762 | 2/4/2016 20:15 | no Title | Attorney Client |
| SWITCH-AX-1105763 - SWITCH-AX-1105763 | 2/4/2016 21:24 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105764 - SWITCH-AX-1105772 | 2/4/2016 21:24 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105773 - SWITCH-AX-1105779 | 2/4/2016 22:16 | no Title | Attorney Client |
| SWITCH-AX-1105780 - SWITCH-AX-1105780 | 2/4/2016 22:16 | image005.jpg | Attorney Client |
| SWITCH-AX-1105781 - SWITCH-AX-1105781 | 2/4/2016 22:16 | image002.png | Attorney Client |
| SWITCH-AX-1105782 - SWITCH-AX-1105782 | 2/4/2016 22:16 | image004.png | Attorney Client |
| SWITCH-AX-1105783 - SWITCH-AX-1105789 | 2/4/2016 22:16 | Switch Communications Group LLC_6864_20150801 Highlighted Text.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1105790 - SWITCH-AX-1105790 | 2/4/2016 22:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1105791 - SWITCH-AX-1105791 | 2/4/2016 22:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1105792 - SWITCH-AX-1105792 | 2/4/2016 23:12 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105793 - SWITCH-AX-1105796 | 2/4/2016 23:12 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105797 - SWITCH-AX-1105805 | 2/4/2016 23:12 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105806 - SWITCH-AX-1105808 | 2/4/2016 23:12 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105809 - SWITCH-AX-1105814 | 2/4/2016 23:12 | Research and Development Agmt Switch Firespotter V1 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105815 - SWITCH-AX-1105816 | 2/4/2016 23:30 | no Title | Attorney Client |
| SWITCH-AX-1105817 - SWITCH-AX-1105823 | 2/4/2016 23:30 | Conduit Use Agreement - CCC Switch V4 02-04-15 Switch.docx | Attorney Client |
| SWITCH-AX-1105824 - SWITCH-AX-1105824 | 2/4/2016 23:30 | image003.png | Attorney Client |
| SWITCH-AX-1105825 - SWITCH-AX-1105829 | 2/5/2016 6:10 | no Title | Attorney Client |
| SWITCH-AX-1105830 - SWITCH-AX-1105834 | 2/5/2016 7:41 | no Title | Attorney Client |
| SWITCH-AX-1105835 - SWITCH-AX-1105836 | 2/5/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1105837 - SWITCH-AX-1105844 | 2/5/2016 9:41 | B236-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1105845 - SWITCH-AX-1105846 | 2/5/2016 9:41 | SO - BCBS (6 racks circuit-based) 1-11-16.xlsx | Attorney Client |
| SWITCH-AX-1105847 - SWITCH-AX-1105850 | 2/5/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1105851 - SWITCH-AX-1105859 | 2/5/2016 10:53 | executed Switch CoLocation Agreement (January 2016).pdf | Attorney Client |
| SWITCH-AX-1105860 - SWITCH-AX-1105863 | 2/5/2016 10:56 | no Title | Attorney Client |
| SWITCH-AX-1105864 - SWITCH-AX-1105872 | 2/5/2016 10:56 | executed Switch CoLocation Agreement (January 2016).pdf | Attorney Client |
| SWITCH-AX-1105873 - SWITCH-AX-1105876 | 2/5/2016 10:56 | no Title | Attorney Client |
| SWITCH-AX-1105877 - SWITCH-AX-1105885 | 2/5/2016 10:56 | executed Switch CoLocation Agreement (January 2016).pdf | Attorney Client |
| SWITCH-AX-1105886 - SWITCH-AX-1105886 | 2/5/2016 11:07 | no Title | Attorney Client |
| SWITCH-AX-1105887 - SWITCH-AX-1105887 | 2/5/2016 11:07 | 2015_ghg_report.xlsx | Attorney Client |
| SWITCH-AX-1105888 - SWITCH-AX-1105892 | 2/5/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1105893 - SWITCH-AX-1105893 | 2/5/2016 11:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1105894 - SWITCH-AX-1105902 | 2/5/2016 11:42 | executed Switch CoLocation Agreement (January 2016).pdf | Attorney Client |
| SWITCH-AX-1105903 - SWITCH-AX-1105903 | 2/5/2016 11:42 | 20160205 Switch Service Order Las Vegas Co-location Facility.pdf | Attorney Client |
| SWITCH-AX-1105904 - SWITCH-AX-1105904 | 2/5/2016 12:00 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1105905 - SWITCH-AX-1105913 | 2/5/2016 12:00 | Untitled | Attorney Client;Work Product |
| SWITCH-AX-1105914 - SWITCH-AX-1105919 | 2/5/2016 12:00 | Research and Development Agmt Switch Firespotter V1 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105920 - SWITCH-AX-1105923 | 2/5/2016 12:00 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105924 - SWITCH-AX-1105926 | 2/5/2016 12:00 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1105927 - SWITCH-AX-1105935 | 2/5/2016 12:00 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1105936 - SWITCH-AX-1105938 | 2/5/2016 12:00 | Untitled | Attorney Client;Work Product |
| SWITCH-AX-1105939 - SWITCH-AX-1105942 | 2/5/2016 12:00 | Untitled | Attorney Client;Work Product |
| SWITCH-AX-1105943 - SWITCH-AX-1105948 | 2/5/2016 12:00 | Untitled | Attorney Client;Work Product |
| SWITCH-AX-1105949 - SWITCH-AX-1105956 | 2/5/2016 12:00 | no Title | Attorney Client |
| SWITCH-AX-1105957 - SWITCH-AX-1105957 | 2/5/2016 12:00 | image003.png | Attorney Client |
| SWITCH-AX-1105958 - SWITCH-AX-1105958 | 2/5/2016 12:00 | image004.png | Attorney Client |
| SWITCH-AX-1105959 - SWITCH-AX-1105959 | 2/5/2016 12:01 | no Title | Attorney Client |
| SWITCH-AX-1105960 - SWITCH-AX-1105960 | 2/5/2016 12:01 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1105961 - SWITCH-AX-1105964 | 2/5/2016 12:01 | Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client |
| SWITCH-AX-1105965 - SWITCH-AX-1105970 | 2/5/2016 12:01 | Untitled | Attorney Client |
| SWITCH-AX-1105971 - SWITCH-AX-1105973 | 2/5/2016 12:01 | Proposed Order Granting Stipulation for Entry of Permanent Injunction 02-04-2016.docx | Attorney Client |
| SWITCH-AX-1105974 - SWITCH-AX-1105982 | 2/5/2016 12:01 | Untitled | Attorney Client |
| SWITCH-AX-1105983 - SWITCH-AX-1105988 | 2/5/2016 12:01 | Research and Development Agmt Switch Firespotter V1 02-04-2016.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1105989 - SWITCH-AX-1105991 | 2/5/2016 12:01 | Untitled | Attorney Client |
| SWITCH-AX-1105992 - SWITCH-AX-1106000 | 2/5/2016 12:01 | Settlement Agreement Switch co Switch V7 02-04-16 Switch.docx | Attorney Client |
| SWITCH-AX-1106001 - SWITCH-AX-1106001 | 2/5/2016 12:01 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1106002 - SWITCH-AX-1106002 | 2/5/2016 12:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1106003 - SWITCH-AX-1106003 | 2/5/2016 12:01 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1106004 - SWITCH-AX-1106004 | 2/5/2016 12:01 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1106005 - SWITCH-AX-1106005 | 2/5/2016 12:01 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1106006 - SWITCH-AX-1106006 | 2/5/2016 12:01 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1106007 - SWITCH-AX-1106007 | 2/5/2016 12:01 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1106008 - SWITCH-AX-1106011 | 2/5/2016 12:01 | Untitled | Attorney Client |
| SWITCH-AX-1106012 - SWITCH-AX-1106015 | 2/5/2016 12:42 | no Title | Attorney Client |
| SWITCH-AX-1106016 - SWITCH-AX-1106016 | 2/5/2016 12:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1106017 - SWITCH-AX-1106017 | 2/5/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1106018 - SWITCH-AX-1106018 | 2/5/2016 14:34 | Community Support Policy 02-10-14 V5 Switch CURRENT.doc | Attorney Client |
| SWITCH-AX-1106019 - SWITCH-AX-1106019 | 2/5/2016 14:34 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[224].png | Attorney Client |
| SWITCH-AX-1106020 - SWITCH-AX-1106020 | 2/5/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1106021 - SWITCH-AX-1106021 | 2/5/2016 15:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1106022 - SWITCH-AX-1106022 | 2/5/2016 15:03 | CONTRIBUTIONS IN AID OF CONSTRUCTION | Attorney Client |
| SWITCH-AX-1106023 - SWITCH-AX-1106023 | 2/5/2016 15:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1106024 - SWITCH-AX-1106024 | 2/5/2016 15:03 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1106025 - SWITCH-AX-1106035 | 2/5/2016 15:03 | CIAC Tax Gross Up Policy law references.docx | Attorney Client |
| SWITCH-AX-1106036 - SWITCH-AX-1106050 | 2/5/2016 15:03 | tariff filing.pdf | Attorney Client |
| SWITCH-AX-1106051 - SWITCH-AX-1106051 | 2/5/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1106052 - SWITCH-AX-1106052 | 2/5/2016 15:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1106053 - SWITCH-AX-1106059 | 2/5/2016 15:51 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1106060 - SWITCH-AX-1106061 | 2/5/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1106062 - SWITCH-AX-1106076 | 2/5/2016 15:58 | tariff filing.pdf | Attorney Client |
| SWITCH-AX-1106077 - SWITCH-AX-1106077 | 2/5/2016 15:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1106078 - SWITCH-AX-1106088 | 2/5/2016 15:58 | CIAC Tax Gross Up Policy law references.docx | Attorney Client |
| SWITCH-AX-1106089 - SWITCH-AX-1106089 | 2/5/2016 15:58 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1106090 - SWITCH-AX-1106090 | 2/5/2016 15:58 | CONTRIBUTIONS IN AID OF CONSTRUCTION | Attorney Client |
| SWITCH-AX-1106091 - SWITCH-AX-1106091 | 2/5/2016 15:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1106092 - SWITCH-AX-1106093 | 2/5/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1106094 - SWITCH-AX-1106095 | 2/5/2016 16:07 | Cogent_SM.PDF | Attorney Client |
| SWITCH-AX-1106096 - SWITCH-AX-1106096 | 2/5/2016 16:07 | Survey Monkey Orders.msg | Attorney Client |
| SWITCH-AX-1106097 - SWITCH-AX-1106097 | 2/5/2016 16:07 | Switch_SO (SM exec 8-11-15).pdf | Attorney Client |
| SWITCH-AX-1106098 - SWITCH-AX-1106098 | 2/5/2016 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1106099 - SWITCH-AX-1106101 | 2/5/2016 16:07 | Zayo_SM.PDF | Attorney Client |
| SWITCH-AX-1106102 - SWITCH-AX-1106102 | 2/5/2016 16:07 | image004.png | Attorney Client |
| SWITCH-AX-1106103 - SWITCH-AX-1106104 | 2/5/2016 16:07 | RampRate | Attorney Client |
| SWITCH-AX-1106105 - SWITCH-AX-1106105 | 2/5/2016 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1106106 - SWITCH-AX-1106107 | 2/5/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1106108 - SWITCH-AX-1106108 | 2/5/2016 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1106109 - SWITCH-AX-1106109 | 2/5/2016 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1106110 - SWITCH-AX-1106110 | 2/5/2016 16:07 | image004.png | Attorney Client |
| SWITCH-AX-1106111 - SWITCH-AX-1106111 | 2/5/2016 16:07 | Survey Monkey Orders.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1106112 - SWITCH-AX-1106113 | 2/5/2016 16:07 | Cogent_SM.PDF | Attorney Client |
| SWITCH-AX-1106114 - SWITCH-AX-1106114 | 2/5/2016 16:07 | Switch_SO (SM exec 8-11-15).pdf | Attorney Client |
| SWITCH-AX-1106115 - SWITCH-AX-1106117 | 2/5/2016 16:07 | Zayo_SM.PDF | Attorney Client |
| SWITCH-AX-1106118 - SWITCH-AX-1106119 | 2/5/2016 16:07 | RampRate | Attorney Client |
| SWITCH-AX-1106120 - SWITCH-AX-1106121 | 2/5/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1106122 - SWITCH-AX-1106124 | 2/5/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1106125 - SWITCH-AX-1106125 | 2/5/2016 16:54 | Collection Report 160205.xls | Attorney Client |
| SWITCH-AX-1106126 - SWITCH-AX-1106130 | 2/5/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1106131 - SWITCH-AX-1106139 | 2/5/2016 16:59 | Switch_Colocation Facilities Agreement_Final v5 02 05 2016.docx | Attorney Client |
| SWITCH-AX-1106140 - SWITCH-AX-1106140 | 2/5/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1106141 - SWITCH-AX-1106143 | 2/5/2016 17:25 | no Title | Attorney Client |
| SWITCH-AX-1106144 - SWITCH-AX-1106144 | 2/5/2016 17:25 | Switch_SO (SM exec 8-11-15).pdf | Attorney Client |
| SWITCH-AX-1106145 - SWITCH-AX-1106145 | 2/5/2016 17:25 | Survey Monkey Orders.msg | Attorney Client |
| SWITCH-AX-1106146 - SWITCH-AX-1106148 | 2/5/2016 17:25 | Zayo_SM.PDF | Attorney Client |
| SWITCH-AX-1106149 - SWITCH-AX-1106149 | 2/5/2016 17:25 | image004.png | Attorney Client |
| SWITCH-AX-1106150 - SWITCH-AX-1106158 | 2/5/2016 17:25 | Spearhead Agreement 15 percent.pdf | Attorney Client |
| SWITCH-AX-1106159 - SWITCH-AX-1106160 | 2/5/2016 17:25 | Cogent_SM.PDF | Attorney Client |
| SWITCH-AX-1106161 - SWITCH-AX-1106162 | 2/5/2016 17:25 | RampRate | Attorney Client |
| SWITCH-AX-1106163 - SWITCH-AX-1106163 | 2/5/2016 17:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1106164 - SWITCH-AX-1106169 | 2/5/2016 17:25 | (null) | Attorney Client |
| SWITCH-AX-1106170 - SWITCH-AX-1106170 | 2/5/2016 17:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1106171 - SWITCH-AX-1106171 | 2/5/2016 17:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1106172 - SWITCH-AX-1106172 | 2/5/2016 18:25 | no Title | Attorney Client |
| SWITCH-AX-1106173 - SWITCH-AX-1106173 | 2/5/2016 18:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1106174 - SWITCH-AX-1106174 | 2/5/2016 18:25 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1106175 - SWITCH-AX-1106175 | 2/5/2016 19:14 | no Title | Attorney Client |
| SWITCH-AX-1106176 - SWITCH-AX-1106176 | 2/5/2016 19:14 | image001.png | Attorney Client |
| SWITCH-AX-1106177 - SWITCH-AX-1106179 | 2/5/2016 19:14 | Director of Cloud and Managed Services.JOB DESCRIPTION.2015.docx | Attorney Client |
| SWITCH-AX-1106180 - SWITCH-AX-1106180 | 2/5/2016 19:14 | image001.png | Attorney Client |
| SWITCH-AX-1106181 - SWITCH-AX-1106181 | 2/5/2016 19:14 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1106182 - SWITCH-AX-1106182 | 2/5/2016 19:14 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1106183 - SWITCH-AX-1106183 | 2/5/2016 19:14 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1106184 - SWITCH-AX-1106185 | 2/5/2016 19:56 | no Title | Attorney Client |
| SWITCH-AX-1106186 - SWITCH-AX-1106186 | 2/5/2016 19:56 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1106187 - SWITCH-AX-1106187 | 2/5/2016 19:56 | Untitled | Attorney Client |
| SWITCH-AX-1106188 - SWITCH-AX-1106189 | 2/5/2016 19:56 | no Title | Attorney Client |
| SWITCH-AX-1106190 - SWITCH-AX-1106190 | 2/5/2016 19:56 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1106191 - SWITCH-AX-1106191 | 2/5/2016 19:56 | Untitled | Attorney Client |
| SWITCH-AX-1106192 - SWITCH-AX-1106194 | 2/5/2016 21:51 | no Title | Attorney Client |
| SWITCH-AX-1106195 - SWITCH-AX-1106203 | 2/5/2016 21:51 | Switch_Colocation Facilities Agreement_Final v5 02 05 2016.docx | Attorney Client |
| SWITCH-AX-1106204 - SWITCH-AX-1106204 | 2/5/2016 21:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1106205 - SWITCH-AX-1106205 | 2/5/2016 21:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1106206 - SWITCH-AX-1106206 | 2/5/2016 21:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1106207 - SWITCH-AX-1106208 | 2/5/2016 21:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1106209 - SWITCH-AX-1106211 | 2/5/2016 21:51 | no Title | Attorney Client |
| SWITCH-AX-1106212 - SWITCH-AX-1106212 | 2/5/2016 21:51 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1106213 - SWITCH-AX-1106214 | 2/5/2016 21:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1106215 - SWITCH-AX-1106215 | 2/5/2016 21:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1106216 - SWITCH-AX-1106216 | 2/5/2016 21:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1106217 - SWITCH-AX-1106225 | 2/5/2016 21:51 | Switch_Colocation Facilities Agreement_Final v5 02 05 2016.docx | Attorney Client |
| SWITCH-AX-1106226 - SWITCH-AX-1106227 | 2/6/2016 21:30 | no Title | Attorney Client |
| SWITCH-AX-1106228 - SWITCH-AX-1106229 | 2/7/2016 7:32 | no Title | Attorney Client |
| SWITCH-AX-1106230 - SWITCH-AX-1106230 | 2/7/2016 7:32 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1106231 - SWITCH-AX-1106232 | 2/7/2016 7:32 | no Title | Attorney Client |
| SWITCH-AX-1106233 - SWITCH-AX-1106233 | 2/7/2016 7:32 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1106234 - SWITCH-AX-1106235 | 2/7/2016 7:41 | no Title | Attorney Client |
| SWITCH-AX-1106236 - SWITCH-AX-1106236 | 2/7/2016 21:05 | no Title | Attorney Client |
| SWITCH-AX-1106237 - SWITCH-AX-1106336 | 2/7/2016 21:05 | 2015 William Blair Technology Conference Book.pdf | Attorney Client |
| SWITCH-AX-1106337 - SWITCH-AX-1106339 | 2/8/2016 8:19 | no Title | Attorney Client |
| SWITCH-AX-1106340 - SWITCH-AX-1106386 | 2/8/2016 8:19 | Draft-Transition to Retail Electric Competition.docx | Attorney Client |
| SWITCH-AX-1106387 - SWITCH-AX-1106387 | 2/8/2016 8:19 | no Title | Attorney Client |
| SWITCH-AX-1106388 - SWITCH-AX-1106388 | 2/8/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1106389 - SWITCH-AX-1106397 | 2/8/2016 9:32 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1106398 - SWITCH-AX-1106398 | 2/8/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1106399 - SWITCH-AX-1106407 | 2/8/2016 9:34 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1106408 - SWITCH-AX-1106408 | 2/8/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1106409 - SWITCH-AX-1106417 | 2/8/2016 9:34 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1106418 - SWITCH-AX-1106419 | 2/8/2016 9:38 | no Title | Attorney Client |
| SWITCH-AX-1106420 - SWITCH-AX-1106431 | 2/8/2016 9:38 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1106432 - SWITCH-AX-1106432 | 2/8/2016 9:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1106433 - SWITCH-AX-1106434 | 2/8/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1106435 - SWITCH-AX-1106435 | 2/8/2016 9:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1106436 - SWITCH-AX-1106444 | 2/8/2016 9:44 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1106445 - SWITCH-AX-1106469 | 2/8/2016 9:46 | no Title | Attorney Client |
| SWITCH-AX-1106470 - SWITCH-AX-1106470 | 2/8/2016 9:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1106471 - SWITCH-AX-1106496 | 2/8/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1106497 - SWITCH-AX-1106497 | 2/8/2016 9:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1106498 - SWITCH-AX-1106498 | 2/8/2016 10:12 | no Title | Attorney Client |
| SWITCH-AX-1106499 - SWITCH-AX-1106499 | 2/8/2016 10:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1106500 - SWITCH-AX-1106544 | 2/8/2016 10:12 | Switch Unit Valuation Report 09-30-2015.pdf | Attorney Client |
| SWITCH-AX-1106545 - SWITCH-AX-1106546 | 2/8/2016 10:36 | no Title | Attorney Client |
| SWITCH-AX-1106547 - SWITCH-AX-1106547 | 2/8/2016 10:36 | 5-Year Revenues & EBITDA - 02.08.16[1].pdf | Attorney Client |
| SWITCH-AX-1106548 - SWITCH-AX-1106548 | 2/8/2016 10:36 | image001.png | Attorney Client |
| SWITCH-AX-1106549 - SWITCH-AX-1106549 | 2/8/2016 10:36 | Rob & TMO Cash Comp.xlsx | Attorney Client |
| SWITCH-AX-1106550 - SWITCH-AX-1106594 | 2/8/2016 10:36 | Switch Unit Valuation Report 09-30-2015.pdf | Attorney Client |
| SWITCH-AX-1106595 - SWITCH-AX-1106596 | 2/8/2016 10:36 | no Title | Attorney Client |
| SWITCH-AX-1106597 - SWITCH-AX-1106597 | 2/8/2016 10:36 | image001.png | Attorney Client |
| SWITCH-AX-1106598 - SWITCH-AX-1106598 | 2/8/2016 10:36 | 5-Year Revenues & EBITDA - 02.08.16[1].pdf | Attorney Client |
| SWITCH-AX-1106599 - SWITCH-AX-1106599 | 2/8/2016 10:36 | Rob & TMO Cash Comp.xlsx | Attorney Client |
| SWITCH-AX-1106600 - SWITCH-AX-1106644 | 2/8/2016 10:36 | Switch Unit Valuation Report 09-30-2015.pdf | Attorney Client |
| SWITCH-AX-1106645 - SWITCH-AX-1106646 | 2/8/2016 10:56 | no Title | Attorney Client |
| SWITCH-AX-1106647 - SWITCH-AX-1106647 | 2/8/2016 10:56 | 5-Year Revenues & EBITDA - v2 02.08.16[1].pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1106648 - SWITCH-AX-1106648 | 2/8/2016 10:56 | Rob & TMO Cash Comp.xlsx | Attorney Client |
| SWITCH-AX-1106649 - SWITCH-AX-1106649 | 2/8/2016 10:56 | image001.png | Attorney Client |
| SWITCH-AX-1106650 - SWITCH-AX-1106694 | 2/8/2016 10:56 | Switch Unit Valuation Report 09-30-2015.pdf | Attorney Client |
| SWITCH-AX-1106695 - SWITCH-AX-1106695 | 2/8/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1106696 - SWITCH-AX-1106694 | 2/8/2016 11:13 | Switch Release 2-8-16 Final.docx | Attorney Client |
| SWITCH-AX-1106700 - SWITCH-AX-1106705 | 2/8/2016 11:21 | no Title | Attorney Client |
| SWITCH-AX-1106706 - SWITCH-AX-1106706 | 2/8/2016 11:21 | image001.gif | Attorney Client |
| SWITCH-AX-1106707 - SWITCH-AX-1106732 | 2/8/2016 12:01 | no Title | Attorney Client |
| SWITCH-AX-1106733 - SWITCH-AX-1106733 | 2/8/2016 12:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1106734 - SWITCH-AX-1106734 | 2/8/2016 12:07 | no Title | Attorney Client |
| SWITCH-AX-1106735 - SWITCH-AX-1106738 | 2/8/2016 12:07 | Switch Release 2-8-16 Final.pdf | Attorney Client |
| SWITCH-AX-1106739 - SWITCH-AX-1106739 | 2/8/2016 12:10 | no Title | Attorney Client |
| SWITCH-AX-1106740 - SWITCH-AX-1106743 | 2/8/2016 12:10 | Switch Release 2-8-16 Final.pdf | Attorney Client |
| SWITCH-AX-1106744 - SWITCH-AX-1106744 | 2/8/2016 12:10 | no Title | Attorney Client |
| SWITCH-AX-1106745 - SWITCH-AX-1106748 | 2/8/2016 12:10 | Switch Release 2-8-16 Final.pdf | Attorney Client |
| SWITCH-AX-1106749 - SWITCH-AX-1106751 | 2/8/2016 12:28 | no Title | Attorney Client |
| SWITCH-AX-1106752 - SWITCH-AX-1106752 | 2/8/2016 12:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1106753 - SWITCH-AX-1106761 | 2/8/2016 12:28 | University Medical Center Colocation Facilities Agreement - Switch signed 2-8-2016.pdf | Attorney Client |
| SWITCH-AX-1106762 - SWITCH-AX-1106762 | 2/8/2016 12:32 | no Title | Attorney Client |
| SWITCH-AX-1106763 - SWITCH-AX-1106771 | 2/8/2016 12:32 | University Medical Center Colocation Facilities Agreement - Switch signe....pdf | Attorney Client |
| SWITCH-AX-1106772 - SWITCH-AX-1106772 | 2/8/2016 12:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1106773 - SWITCH-AX-1106778 | 2/8/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1106779 - SWITCH-AX-1106828 | 2/8/2016 13:02 | _ | Attorney Client |
| SWITCH-AX-1106829 - SWITCH-AX-1106835 | 2/8/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1106836 - SWITCH-AX-1106885 | 2/8/2016 13:03 | _ | Attorney Client |
| SWITCH-AX-1106886 - SWITCH-AX-1106887 | 2/8/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1106888 - SWITCH-AX-1106888 | 2/8/2016 13:04 | image001.png | Attorney Client |
| SWITCH-AX-1106889 - SWITCH-AX-1106891 | 2/8/2016 13:04 | Draft.JOB DESCRIPTION.2016.TMO.DOCX | Attorney Client |
| SWITCH-AX-1106892 - SWITCH-AX-1106898 | 2/8/2016 13:43 | no Title | Attorney Client |
| SWITCH-AX-1106899 - SWITCH-AX-1106906 | 2/8/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1106907 - SWITCH-AX-1106907 | 2/8/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1106908 - SWITCH-AX-1106908 | 2/8/2016 13:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1106909 - SWITCH-AX-1106909 | 2/8/2016 13:59 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1106910 - SWITCH-AX-1106910 | 2/8/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1106911 - SWITCH-AX-1106931 | 2/8/2016 14:12 | 2016 499Q Worksheet.pdf | Attorney Client |
| SWITCH-AX-1106932 - SWITCH-AX-1106934 | 2/8/2016 14:12 | 2016 499 PN.pdf | Attorney Client |
| SWITCH-AX-1106935 - SWITCH-AX-1106942 | 2/8/2016 14:12 | 2016 499A.pdf | Attorney Client |
| SWITCH-AX-1106943 - SWITCH-AX-1106943 | 2/8/2016 14:12 | 2016 499Q.pdf | Attorney Client |
| SWITCH-AX-1106944 - SWITCH-AX-1106995 | 2/8/2016 14:12 | 2016 499A Worksheet.pdf | Attorney Client |
| SWITCH-AX-1106996 - SWITCH-AX-1106998 | 2/8/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1106999 - SWITCH-AX-1106999 | 2/8/2016 14:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1107000 - SWITCH-AX-1107008 | 2/8/2016 14:51 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1107009 - SWITCH-AX-1107009 | 2/8/2016 14:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1107010 - SWITCH-AX-1107010 | 2/8/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1107011 - SWITCH-AX-1107011 | 2/8/2016 15:03 | AA - Circuit Inventory | Attorney Client |
| SWITCH-AX-1107012 - SWITCH-AX-1107019 | 2/8/2016 15:28 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1107020 - SWITCH-AX-1107020 | 2/8/2016 15:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1107021 - SWITCH-AX-1107028 | 2/8/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1107029 - SWITCH-AX-1107036 | 2/8/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1107037 - SWITCH-AX-1107056 | 2/8/2016 15:33 | Microsoft PowerPoint - Switch Reno 100MVA Service Discovery 9-18-15 DRAFT.pptx | Attorney Client |
| SWITCH-AX-1107057 - SWITCH-AX-1107057 | 2/8/2016 15:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1107058 - SWITCH-AX-1107066 | 2/8/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1107067 - SWITCH-AX-1107067 | 2/8/2016 15:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1107068 - SWITCH-AX-1107070 | 2/8/2016 15:37 | HVD Exhibits 12-10-15.xlsx | Attorney Client |
| SWITCH-AX-1107071 - SWITCH-AX-1107082 | 2/8/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1107083 - SWITCH-AX-1107091 | 2/8/2016 15:59 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1107092 - SWITCH-AX-1107094 | 2/8/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1107095 - SWITCH-AX-1107095 | 2/8/2016 16:20 | Collection Report 160208.xls | Attorney Client |
| SWITCH-AX-1107096 - SWITCH-AX-1107097 | 2/8/2016 16:44 | no Title | Attorney Client |
| SWITCH-AX-1107098 - SWITCH-AX-1107098 | 2/8/2016 16:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1107099 - SWITCH-AX-1107099 | 2/8/2016 16:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1107100 - SWITCH-AX-1107102 | 2/8/2016 17:16 | no Title | Attorney Client |
| SWITCH-AX-1107103 - SWITCH-AX-1107103 | 2/8/2016 17:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1107104 - SWITCH-AX-1107104 | 2/8/2016 17:16 | Power Usage Entry.xlsx | Attorney Client |
| SWITCH-AX-1107105 - SWITCH-AX-1107105 | 2/8/2016 17:16 | Power Usage Analysis Q4 2015.xlsx | Attorney Client |
| SWITCH-AX-1107106 - SWITCH-AX-1107106 | 2/8/2016 17:16 | Power Usage Analysis Q4 2015.xlsx | Attorney Client |
| SWITCH-AX-1107107 - SWITCH-AX-1107115 | 2/8/2016 17:23 | no Title | Attorney Client |
| SWITCH-AX-1107116 - SWITCH-AX-1107116 | 2/8/2016 17:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1107117 - SWITCH-AX-1107117 | 2/8/2016 17:32 | no Title | Attorney Client |
| SWITCH-AX-1107118 - SWITCH-AX-1107118 | 2/8/2016 17:32 | image001.png | Attorney Client |
| SWITCH-AX-1107119 - SWITCH-AX-1107121 | 2/8/2016 17:32 | DRAFT.EVP.Offer Letter 02-08-2016.docx | Attorney Client |
| SWITCH-AX-1107122 - SWITCH-AX-1107124 | 2/8/2016 17:32 | Draft.JOB DESCRIPTION.2016.TMO.DOCX | Attorney Client |
| SWITCH-AX-1107125 - SWITCH-AX-1107125 | 2/8/2016 17:48 | no Title | Attorney Client |
| SWITCH-AX-1107126 - SWITCH-AX-1107126 | 2/8/2016 17:48 | image001.png | Attorney Client |
| SWITCH-AX-1107127 - SWITCH-AX-1107129 | 2/8/2016 17:48 | Draft.JOB DESCRIPTION.2016.TMO[2].docx | Attorney Client |
| SWITCH-AX-1107130 - SWITCH-AX-1107131 | 2/8/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1107132 - SWITCH-AX-1107132 | 2/8/2016 17:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1107133 - SWITCH-AX-1107133 | 2/8/2016 17:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1107134 - SWITCH-AX-1107135 | 2/8/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1107136 - SWITCH-AX-1107136 | 2/8/2016 17:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1107137 - SWITCH-AX-1107137 | 2/8/2016 17:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1107138 - SWITCH-AX-1107138 | 2/8/2016 18:02 | no Title | Attorney Client |
| SWITCH-AX-1107139 - SWITCH-AX-1107141 | 2/8/2016 18:02 | DeanNelson.EVP.Offer Letter 02-08-2016.pdf | Attorney Client |
| SWITCH-AX-1107142 - SWITCH-AX-1107142 | 2/8/2016 18:02 | image001.png | Attorney Client |
| SWITCH-AX-1107143 - SWITCH-AX-1107145 | 2/8/2016 18:02 | EVP.JOB DESCRIPTION.2.2016..docx | Attorney Client |
| SWITCH-AX-1107146 - SWITCH-AX-1107152 | 2/9/2016 8:22 | no Title | Attorney Client |
| SWITCH-AX-1107153 - SWITCH-AX-1107153 | 2/9/2016 8:22 | 2015 Renewals.xlsx | Attorney Client |
| SWITCH-AX-1107154 - SWITCH-AX-1107154 | 2/9/2016 8:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1107155 - SWITCH-AX-1107156 | 2/9/2016 8:43 | no Title | Attorney Client |
| SWITCH-AX-1107157 - SWITCH-AX-1107157 | 2/9/2016 8:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1107158 - SWITCH-AX-1107167 | 2/9/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1107168 - SWITCH-AX-1107168 | 2/9/2016 8:52 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1107169 - SWITCH-AX-1107178 | 2/9/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1107179 - SWITCH-AX-1107179 | 2/9/2016 8:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1107180 - SWITCH-AX-1107182 | 2/9/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1107183 - SWITCH-AX-1107183 | 2/9/2016 10:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1107184 - SWITCH-AX-1107190 | 2/9/2016 14:17 | no Title | Attorney Client |
| SWITCH-AX-1107191 - SWITCH-AX-1107240 | 2/9/2016 14:17 | _ | Attorney Client |
| SWITCH-AX-1107241 - SWITCH-AX-1107247 | 2/9/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1107248 - SWITCH-AX-1107255 | 2/9/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1107256 - SWITCH-AX-1107260 | 2/9/2016 14:31 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1107261 - SWITCH-AX-1107267 | 2/9/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1107268 - SWITCH-AX-1107275 | 2/9/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1107276 - SWITCH-AX-1107276 | 2/9/2016 16:03 | Carrier Tax 160301.xlsx | Attorney Client |
| SWITCH-AX-1107277 - SWITCH-AX-1107277 | 2/9/2016 16:32 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1107278 - SWITCH-AX-1107284 | 2/9/2016 16:32 | Redline Research and Development Agmt Switch Firespotter V2 to V3 02-09-2016.doc› | Attorney Client;Work Product |
| SWITCH-AX-1107285 - SWITCH-AX-1107298 | 2/9/2016 16:32 | Redline Settlement Agreement Switch co Switch V8 to V9 02-09-16 Switch.doc› | Attorney Client;Work Product |
| SWITCH-AX-1107299 - SWITCH-AX-1107301 | 2/9/2016 16:32 | Redline Proposed Order Granting Stip for Entry of Perm Injct. V2 to V3 02-09-2016.doc› | Attorney Client;Work Product |
| SWITCH-AX-1107302 - SWITCH-AX-1107305 | 2/9/2016 16:32 | Redline Stipulation for Entry of Permanent Injunction V2 to V3 02-09-2016.doc› | Attorney Client;Work Product |
| SWITCH-AX-1107306 - SWITCH-AX-1107308 | 2/9/2016 16:44 | no Title | Attorney Client |
| SWITCH-AX-1107309 - SWITCH-AX-1107309 | 2/9/2016 16:44 | Collection Report 160209.xls | Attorney Client |
| SWITCH-AX-1107310 - SWITCH-AX-1107316 | 2/9/2016 17:07 | no Title | Attorney Client |
| SWITCH-AX-1107317 - SWITCH-AX-1107317 | 2/9/2016 17:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1107318 - SWITCH-AX-1107325 | 2/9/2016 17:09 | no Title | Attorney Client |
| SWITCH-AX-1107326 - SWITCH-AX-1107326 | 2/9/2016 17:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1107327 - SWITCH-AX-1107334 | 2/9/2016 17:10 | no Title | Attorney Client |
| SWITCH-AX-1107335 - SWITCH-AX-1107335 | 2/9/2016 17:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1107336 - SWITCH-AX-1107344 | 2/9/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1107345 - SWITCH-AX-1107345 | 2/9/2016 17:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1107346 - SWITCH-AX-1107352 | 2/9/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1107353 - SWITCH-AX-1107353 | 2/9/2016 17:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1107354 - SWITCH-AX-1107357 | 2/9/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1107358 - SWITCH-AX-1107358 | 2/9/2016 17:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1107359 - SWITCH-AX-1107379 | 2/9/2016 17:14 | Zayo Reno invoices Aug 2015-Jan 2016.pdf | Attorney Client |
| SWITCH-AX-1107380 - SWITCH-AX-1107380 | 2/9/2016 17:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1107381 - SWITCH-AX-1107381 | 2/9/2016 17:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1107382 - SWITCH-AX-1107385 | 2/9/2016 17:36 | no Title | Attorney Client |
| SWITCH-AX-1107386 - SWITCH-AX-1107386 | 2/9/2016 17:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1107387 - SWITCH-AX-1107387 | 2/9/2016 17:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1107388 - SWITCH-AX-1107388 | 2/9/2016 17:36 | image003.png | Attorney Client |
| SWITCH-AX-1107389 - SWITCH-AX-1107389 | 2/9/2016 17:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1107390 - SWITCH-AX-1107390 | 2/9/2016 17:36 | image004.jpg | Attorney Client |
| SWITCH-AX-1107391 - SWITCH-AX-1107392 | 2/9/2016 17:36 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1107393 - SWITCH-AX-1107394 | 2/9/2016 17:36 | RE_ Experian AVPN Agreement.msg | Attorney Client |
| SWITCH-AX-1107395 - SWITCH-AX-1107395 | 2/9/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1107396 - SWITCH-AX-1107396 | 2/9/2016 17:44 | C789-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1107397 - SWITCH-AX-1107404 | 2/9/2016 17:44 | C789-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1107405 - SWITCH-AX-1107405 | 2/9/2016 17:44 | RampRate | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1107406 - SWITCH-AX-1107415 | 2/9/2016 17:44 | RE_ Switch Contact_Info.msg | Attorney Client |
| SWITCH-AX-1107416 - SWITCH-AX-1107416 | 2/9/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1107417 - SWITCH-AX-1107426 | 2/9/2016 17:44 | RE_ Switch Contact_Info.msg | Attorney Client |
| SWITCH-AX-1107427 - SWITCH-AX-1107427 | 2/9/2016 17:44 | C789-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1107428 - SWITCH-AX-1107435 | 2/9/2016 17:44 | C789-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1107436 - SWITCH-AX-1107436 | 2/9/2016 17:44 | RampRate | Attorney Client |
| SWITCH-AX-1107437 - SWITCH-AX-1107438 | 2/9/2016 17:57 | no Title | Attorney Client |
| SWITCH-AX-1107439 - SWITCH-AX-1107439 | 2/9/2016 17:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1107440 - SWITCH-AX-1107446 | 2/9/2016 17:57 | no Title | Attorney Client |
| SWITCH-AX-1107447 - SWITCH-AX-1107448 | 2/9/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1107449 - SWITCH-AX-1107449 | 2/9/2016 17:58 | image004.jpg | Attorney Client |
| SWITCH-AX-1107450 - SWITCH-AX-1107451 | 2/9/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1107452 - SWITCH-AX-1107452 | 2/9/2016 17:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1107453 - SWITCH-AX-1107455 | 2/9/2016 18:00 | no Title | Attorney Client |
| SWITCH-AX-1107456 - SWITCH-AX-1107456 | 2/9/2016 18:00 | image005.jpg | Attorney Client |
| SWITCH-AX-1107457 - SWITCH-AX-1107459 | 2/9/2016 18:00 | no Title | Attorney Client |
| SWITCH-AX-1107460 - SWITCH-AX-1107460 | 2/9/2016 18:00 | image005.jpg | Attorney Client |
| SWITCH-AX-1107461 - SWITCH-AX-1107463 | 2/9/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1107464 - SWITCH-AX-1107464 | 2/9/2016 18:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1107465 - SWITCH-AX-1107465 | 2/9/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1107466 - SWITCH-AX-1107472 | 2/9/2016 19:22 | Conduit Use Agreement - CCC Switch V4 02-04-15 Switch (3).docx | Attorney Client |
| SWITCH-AX-1107473 - SWITCH-AX-1107473 | 2/9/2016 19:22 | image001.png | Attorney Client |
| SWITCH-AX-1107474 - SWITCH-AX-1107474 | 2/9/2016 20:39 | no Title | Attorney Client |
| SWITCH-AX-1107475 - SWITCH-AX-1107481 | 2/9/2016 20:39 | Conduit Use Agreement - CCC Switch V5 02-09-16.docx | Attorney Client |
| SWITCH-AX-1107482 - SWITCH-AX-1107482 | 2/9/2016 20:39 | no Title | Attorney Client |
| SWITCH-AX-1107483 - SWITCH-AX-1107489 | 2/9/2016 20:39 | Conduit Use Agreement - CCC Switch V5 02-09-16.docx | Attorney Client |
| SWITCH-AX-1107490 - SWITCH-AX-1107493 | 2/9/2016 20:39 | no Title | Attorney Client |
| SWITCH-AX-1107494 - SWITCH-AX-1107494 | 2/9/2016 20:39 | CC Com - Switch Conduit Agreement.....msg | Attorney Client |
| SWITCH-AX-1107495 - SWITCH-AX-1107495 | 2/9/2016 20:39 | Conduit Use Agreement - CCC Switch V5 02-09-16.docx | Attorney Client |
| SWITCH-AX-1107496 - SWITCH-AX-1107496 | 2/9/2016 21:38 | no Title | Attorney Client |
| SWITCH-AX-1107497 - SWITCH-AX-1107503 | 2/9/2016 21:38 | Conduit Use Agreement - CCC Switch V5 02-09-16.docx | Attorney Client |
| SWITCH-AX-1107504 - SWITCH-AX-1107504 | 2/9/2016 21:38 | no Title | Attorney Client |
| SWITCH-AX-1107505 - SWITCH-AX-1107511 | 2/9/2016 21:38 | Conduit Use Agreement - CCC Switch V5 02-09-16.docx | Attorney Client |
| SWITCH-AX-1107512 - SWITCH-AX-1107514 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107515 - SWITCH-AX-1107517 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107518 - SWITCH-AX-1107520 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107521 - SWITCH-AX-1107523 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107524 - SWITCH-AX-1107526 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107527 - SWITCH-AX-1107529 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107530 - SWITCH-AX-1107532 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107533 - SWITCH-AX-1107535 | 2/10/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1107536 - SWITCH-AX-1107536 | 2/10/2016 8:53 | no Title | Attorney Client |
| SWITCH-AX-1107537 - SWITCH-AX-1107537 | 2/10/2016 8:53 | 14-9-SU-esig-RElliott[2][100].png | Attorney Client |
| SWITCH-AX-1107538 - SWITCH-AX-1107538 | 2/10/2016 8:53 | image001.png | Attorney Client |
| SWITCH-AX-1107539 - SWITCH-AX-1107539 | 2/10/2016 9:55 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1107540 - SWITCH-AX-1107542 | 2/10/2016 9:55 | Proposed Order Granting Stip for Entry of Perm Injct. V3 02-09-2016.docx | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1107543 - SWITCH-AX-1107556 | 2/10/2016 9:55 | Redline Settlement Agreement Switch co Switch V8 to V9 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1107557 - SWITCH-AX-1107562 | 2/10/2016 9:55 | Research and Development Agmt Switch Firespotter V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107563 - SWITCH-AX-1107576 | 2/10/2016 9:55 | Settlement Agreement Switch co Switch V9 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1107577 - SWITCH-AX-1107582 | 2/10/2016 9:55 | Redline Research and Development Agmt Switch Firespotter V2 to V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107583 - SWITCH-AX-1107586 | 2/10/2016 9:55 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107587 - SWITCH-AX-1107590 | 2/10/2016 9:55 | Redline Stipulation for Entry of Permanent Injunction V2 to V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107591 - SWITCH-AX-1107593 | 2/10/2016 9:55 | Redline Proposed Order Granting Stip for Entry of Perm Injct. V2 to V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107594 - SWITCH-AX-1107594 | 2/10/2016 9:59 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1107595 - SWITCH-AX-1107600 | 2/10/2016 9:59 | Research and Development Agmt Switch Firespotter V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107601 - SWITCH-AX-1107614 | 2/10/2016 9:59 | Settlement Agreement Switch co Switch V9 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1107615 - SWITCH-AX-1107618 | 2/10/2016 9:59 | Redline Stipulation for Entry of Permanent Injunction V2 to V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107619 - SWITCH-AX-1107632 | 2/10/2016 9:59 | Redline Settlement Agreement Switch co Switch V8 to V9 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1107633 - SWITCH-AX-1107635 | 2/10/2016 9:59 | Redline Proposed Order Granting Stip for Entry of Perm Injct. V2 to V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107636 - SWITCH-AX-1107638 | 2/10/2016 9:59 | Proposed Order Granting Stip for Entry of Perm Injct. V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107639 - SWITCH-AX-1107644 | 2/10/2016 9:59 | Redline Research and Development Agmt Switch Firespotter V2 to V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107645 - SWITCH-AX-1107648 | 2/10/2016 9:59 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1107649 - SWITCH-AX-1107660 | 2/10/2016 10:23 | no Title | Attorney Client |
| SWITCH-AX-1107661 - SWITCH-AX-1107673 | 2/10/2016 10:23 | U401-07-001-M (current version).pdf | Attorney Client |
| SWITCH-AX-1107674 - SWITCH-AX-1107674 | 2/10/2016 10:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1107675 - SWITCH-AX-1107676 | 2/10/2016 10:23 | B454-07-013-E.PDF | Attorney Client |
| SWITCH-AX-1107677 - SWITCH-AX-1107680 | 2/10/2016 10:29 | no Title | Attorney Client |
| SWITCH-AX-1107681 - SWITCH-AX-1107681 | 2/10/2016 10:29 | LOAforSwitchCommunicationsGroup1-300038040.docx | Attorney Client |
| SWITCH-AX-1107682 - SWITCH-AX-1107682 | 2/10/2016 10:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1107683 - SWITCH-AX-1107683 | 2/10/2016 10:29 | LOAforSwitchCommunicationsGroup1-300038042.docx | Attorney Client |
| SWITCH-AX-1107684 - SWITCH-AX-1107685 | 2/10/2016 10:29 | Cogent Letter of Authorization - Switch Communications Group - 1-300038042.msg | Attorney Client |
| SWITCH-AX-1107686 - SWITCH-AX-1107687 | 2/10/2016 10:29 | Cogent Letter of Authorization - Switch Communications Group - 1-300038040.msg | Attorney Client |
| SWITCH-AX-1107688 - SWITCH-AX-1107688 | 2/10/2016 10:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1107689 - SWITCH-AX-1107689 | 2/10/2016 10:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1107690 - SWITCH-AX-1107690 | 2/10/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1107691 - SWITCH-AX-1107696 | 2/10/2016 10:39 | no Title | Attorney Client |
| SWITCH-AX-1107697 - SWITCH-AX-1107697 | 2/10/2016 10:39 | image002.png | Attorney Client |
| SWITCH-AX-1107698 - SWITCH-AX-1107700 | 2/10/2016 10:42 | no Title | Attorney Client |
| SWITCH-AX-1107701 - SWITCH-AX-1107703 | 2/10/2016 10:42 | Tier Elite Registration Cert. 85232439.pdf | Attorney Client |
| SWITCH-AX-1107704 - SWITCH-AX-1107704 | 2/10/2016 10:42 | image003.png | Attorney Client |
| SWITCH-AX-1107705 - SWITCH-AX-1107830 | 2/10/2016 10:42 | 1534148-C.01A Petition to Cancel Reg N.PDF | Attorney Client |
| SWITCH-AX-1107831 - SWITCH-AX-1107833 | 2/10/2016 10:42 | Tier 5 Registration Certificate 12-08-2015.pdf | Attorney Client |
| SWITCH-AX-1107834 - SWITCH-AX-1107958 | 2/10/2016 10:42 | 1534059-C.01A Petition to Cancel Reg N.PDF | Attorney Client |
| SWITCH-AX-1107959 - SWITCH-AX-1107966 | 2/10/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1107967 - SWITCH-AX-1107967 | 2/10/2016 10:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1107968 - SWITCH-AX-1107976 | 2/10/2016 10:55 | no Title | Attorney Client |
| SWITCH-AX-1107977 - SWITCH-AX-1107977 | 2/10/2016 10:55 | image004.jpg | Attorney Client |
| SWITCH-AX-1107978 - SWITCH-AX-1107978 | 2/10/2016 10:57 | no Title | Attorney Client |
| SWITCH-AX-1107979 - SWITCH-AX-1107979 | 2/10/2016 10:57 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1107980 - SWITCH-AX-1108007 | 2/10/2016 11:11 | no Title | Attorney Client |
| SWITCH-AX-1108008 - SWITCH-AX-1108008 | 2/10/2016 11:11 | image003.png | Attorney Client |
| SWITCH-AX-1108009 - SWITCH-AX-1108015 | 2/10/2016 11:11 | Referral Program Agreement TDF (CCS)-signed.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1108016 - SWITCH-AX-1108043 | 2/10/2016 11:11 | no Title | Attorney Client |
| SWITCH-AX-1108044 - SWITCH-AX-1108050 | 2/10/2016 11:11 | Referral Program Agreement TDF (CCS)-signed.pdf | Attorney Client |
| SWITCH-AX-1108051 - SWITCH-AX-1108051 | 2/10/2016 11:11 | image003.png | Attorney Client |
| SWITCH-AX-1108052 - SWITCH-AX-1108079 | 2/10/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1108080 - SWITCH-AX-1108080 | 2/10/2016 11:30 | image003.png | Attorney Client |
| SWITCH-AX-1108081 - SWITCH-AX-1108081 | 2/10/2016 11:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1108082 - SWITCH-AX-1108110 | 2/10/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1108111 - SWITCH-AX-1108111 | 2/10/2016 11:34 | image006.jpg | Attorney Client |
| SWITCH-AX-1108112 - SWITCH-AX-1108112 | 2/10/2016 11:34 | image003.png | Attorney Client |
| SWITCH-AX-1108113 - SWITCH-AX-1108121 | 2/10/2016 12:09 | no Title | Attorney Client |
| SWITCH-AX-1108122 - SWITCH-AX-1108122 | 2/10/2016 12:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1108123 - SWITCH-AX-1108123 | 2/10/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1108124 - SWITCH-AX-1108124 | 2/10/2016 12:52 | B705-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1108125 - SWITCH-AX-1108125 | 2/10/2016 12:52 | B705-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1108126 - SWITCH-AX-1108126 | 2/10/2016 12:52 | BPP-091115-116 Mosaic Networx Solutions, LLC.pdf | Attorney Client |
| SWITCH-AX-1108127 - SWITCH-AX-1108127 | 2/10/2016 12:52 | RampRate | Attorney Client |
| SWITCH-AX-1108128 - SWITCH-AX-1108128 | 2/10/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1108129 - SWITCH-AX-1108136 | 2/10/2016 12:52 | BPP-091115-116 Mosaic Networx Solutions, LLC.pdf | Attorney Client |
| SWITCH-AX-1108137 - SWITCH-AX-1108137 | 2/10/2016 12:52 | RampRate | Attorney Client |
| SWITCH-AX-1108138 - SWITCH-AX-1108138 | 2/10/2016 12:52 | B705-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1108139 - SWITCH-AX-1108146 | 2/10/2016 12:52 | B705-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1108147 - SWITCH-AX-1108156 | 2/10/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1108157 - SWITCH-AX-1108157 | 2/10/2016 13:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1108158 - SWITCH-AX-1108167 | 2/10/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1108168 - SWITCH-AX-1108168 | 2/10/2016 13:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1108169 - SWITCH-AX-1108169 | 2/10/2016 13:23 | image006.jpg | Attorney Client |
| SWITCH-AX-1108170 - SWITCH-AX-1108170 | 2/10/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1108171 - SWITCH-AX-1108171 | 2/10/2016 13:26 | C732-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1108172 - SWITCH-AX-1108179 | 2/10/2016 13:26 | BPP-100713-071 J&N Communications (Nicole Folino - Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1108180 - SWITCH-AX-1108187 | 2/10/2016 13:26 | C732-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1108188 - SWITCH-AX-1108188 | 2/10/2016 13:26 | RampRate | Attorney Client |
| SWITCH-AX-1108189 - SWITCH-AX-1108189 | 2/10/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1108190 - SWITCH-AX-1108197 | 2/10/2016 13:26 | BPP-100713-071 J&N Communications (Nicole Folino - Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1108198 - SWITCH-AX-1108198 | 2/10/2016 13:26 | C732-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1108199 - SWITCH-AX-1108199 | 2/10/2016 13:26 | RampRate | Attorney Client |
| SWITCH-AX-1108200 - SWITCH-AX-1108207 | 2/10/2016 13:26 | C732-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1108208 - SWITCH-AX-1108217 | 2/10/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1108218 - SWITCH-AX-1108218 | 2/10/2016 13:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1108219 - SWITCH-AX-1108230 | 2/10/2016 13:33 | no Title | Attorney Client |
| SWITCH-AX-1108231 - SWITCH-AX-1108231 | 2/10/2016 13:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1108232 - SWITCH-AX-1108232 | 2/10/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1108233 - SWITCH-AX-1108334 | 2/10/2016 13:39 | Form 477 User Guide.pdf | Attorney Client |
| SWITCH-AX-1108335 - SWITCH-AX-1108337 | 2/10/2016 13:45 | no Title | Attorney Client |
| SWITCH-AX-1108338 - SWITCH-AX-1108338 | 2/10/2016 13:45 | MRC Lift Review Spreadsheet.msg | Attorney Client |
| SWITCH-AX-1108339 - SWITCH-AX-1108339 | 2/10/2016 13:45 | image005.jpg | Attorney Client |
| SWITCH-AX-1108340 - SWITCH-AX-1108345 | 2/10/2016 13:45 | RE_ MRC Lift Review Spreadsheet.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1108346 - SWITCH-AX-1108346 | 2/10/2016 13:45 | Copy of MRC Lift Review 12-21-2015.xlsx | Attorney Client |
| SWITCH-AX-1108347 - SWITCH-AX-1108347 | 2/10/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1108348 - SWITCH-AX-1108348 | 2/10/2016 13:45 | image007.jpg | Attorney Client |
| SWITCH-AX-1108349 - SWITCH-AX-1108349 | 2/10/2016 13:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1108350 - SWITCH-AX-1108350 | 2/10/2016 13:45 | image006.jpg | Attorney Client |
| SWITCH-AX-1108351 - SWITCH-AX-1108351 | 2/10/2016 13:45 | Expired SOs through Dec 15 rev 8.xlsx | Attorney Client |
| SWITCH-AX-1108352 - SWITCH-AX-1108352 | 2/10/2016 14:05 | no Title | Attorney Client |
| SWITCH-AX-1108353 - SWITCH-AX-1108353 | 2/10/2016 14:05 | eCare Notice of Assignment 070115 to Zayo.pdf | Attorney Client |
| SWITCH-AX-1108354 - SWITCH-AX-1108354 | 2/10/2016 14:07 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1108355 - SWITCH-AX-1108355 | 2/10/2016 14:07 | eCare Notice of Assignment 070115 to Zayo.pdf | Attorney Client;Work Product |
| SWITCH-AX-1108356 - SWITCH-AX-1108367 | 2/10/2016 14:07 | no Title | Attorney Client |
| SWITCH-AX-1108368 - SWITCH-AX-1108369 | 2/10/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1108370 - SWITCH-AX-1108376 | 2/10/2016 14:22 | Conduit Use Agreement - CCC Switch V6 02-09-16.docx | Attorney Client |
| SWITCH-AX-1108377 - SWITCH-AX-1108377 | 2/10/2016 14:22 | image001.png | Attorney Client |
| SWITCH-AX-1108378 - SWITCH-AX-1108381 | 2/10/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1108382 - SWITCH-AX-1108382 | 2/10/2016 14:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1108383 - SWITCH-AX-1108383 | 2/10/2016 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1108384 - SWITCH-AX-1108384 | 2/10/2016 14:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1108385 - SWITCH-AX-1108385 | 2/10/2016 14:37 | image003.png | Attorney Client |
| SWITCH-AX-1108386 - SWITCH-AX-1108386 | 2/10/2016 14:37 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1108388 - SWITCH-AX-1108391 | 2/10/2016 14:57 | no Title | Attorney Client |
| SWITCH-AX-1108392 - SWITCH-AX-1108404 | 2/10/2016 14:58 | no Title | Attorney Client |
| SWITCH-AX-1108405 - SWITCH-AX-1108408 | 2/10/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1108409 - SWITCH-AX-1108409 | 2/10/2016 15:19 | image002.png | Attorney Client |
| SWITCH-AX-1108410 - SWITCH-AX-1108414 | 2/10/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1108415 - SWITCH-AX-1108415 | 2/10/2016 15:46 | image002.png | Attorney Client |
| SWITCH-AX-1108416 - SWITCH-AX-1108416 | 2/10/2016 15:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1108417 - SWITCH-AX-1108417 | 2/10/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1108418 - SWITCH-AX-1108429 | 2/10/2016 15:55 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1108430 - SWITCH-AX-1108430 | 2/10/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1108431 - SWITCH-AX-1108442 | 2/10/2016 15:55 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1108443 - SWITCH-AX-1108444 | 2/10/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1108445 - SWITCH-AX-1108519 | 2/10/2016 16:14 | 8629-2014ArchiveTaxReturn | Attorney Client |
| SWITCH-AX-1108520 - SWITCH-AX-1108520 | 2/10/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1108521 - SWITCH-AX-1108525 | 2/10/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1108526 - SWITCH-AX-1108526 | 2/10/2016 16:15 | image002.png | Attorney Client |
| SWITCH-AX-1108527 - SWITCH-AX-1108531 | 2/10/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1108532 - SWITCH-AX-1108532 | 2/10/2016 16:15 | image002.png | Attorney Client |
| SWITCH-AX-1108533 - SWITCH-AX-1108537 | 2/10/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1108538 - SWITCH-AX-1108573 | 2/10/2016 16:17 | Z059-020811-005-BA (Dark Fiber Sale Agreement).pdf | Attorney Client |
| SWITCH-AX-1108574 - SWITCH-AX-1108580 | 2/10/2016 16:17 | Z059-110910-002-MS.pdf | Attorney Client |
| SWITCH-AX-1108581 - SWITCH-AX-1108581 | 2/10/2016 16:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1108582 - SWITCH-AX-1108585 | 2/10/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1108586 - SWITCH-AX-1108586 | 2/10/2016 16:27 | image003.png | Attorney Client |
| SWITCH-AX-1108587 - SWITCH-AX-1108587 | 2/10/2016 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1108588 - SWITCH-AX-1108590 | 2/10/2016 16:27 | SUPERNAP Marketing Materials License_Data Center Frontier_20160210.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1108591 - SWITCH-AX-1108591 | 2/10/2016 16:33 | no Title | Attorney Client |
| SWITCH-AX-1108592 - SWITCH-AX-1108603 | 2/10/2016 16:33 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1108604 - SWITCH-AX-1108604 | 2/10/2016 16:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1108605 - SWITCH-AX-1108605 | 2/10/2016 16:33 | no Title | Attorney Client |
| SWITCH-AX-1108606 - SWITCH-AX-1108606 | 2/10/2016 16:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1108607 - SWITCH-AX-1108618 | 2/10/2016 16:33 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1108619 - SWITCH-AX-1108622 | 2/10/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1108623 - SWITCH-AX-1108626 | 2/10/2016 16:49 | SUPERNAP Marketing Materials License_Data Center Frontier_20160210 (Binder).pdf | Attorney Client |
| SWITCH-AX-1108627 - SWITCH-AX-1108627 | 2/10/2016 16:49 | image003.png | Attorney Client |
| SWITCH-AX-1108628 - SWITCH-AX-1108628 | 2/10/2016 16:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1108629 - SWITCH-AX-1108629 | 2/10/2016 17:07 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1108630 - SWITCH-AX-1108641 | 2/10/2016 17:07 | Redline Settlement Agreement Switch co Switch V9 to V10 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1108642 - SWITCH-AX-1108644 | 2/10/2016 17:07 | Redline Proposed Consent Decree and Perm Injct. V4 to V5 02-10-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1108645 - SWITCH-AX-1108647 | 2/10/2016 17:32 | no Title | Attorney Client |
| SWITCH-AX-1108648 - SWITCH-AX-1108648 | 2/10/2016 17:32 | Collection Report 160210.xls | Attorney Client |
| SWITCH-AX-1108649 - SWITCH-AX-1108650 | 2/11/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1108651 - SWITCH-AX-1108652 | 2/11/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1108653 - SWITCH-AX-1108654 | 2/11/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1108655 - SWITCH-AX-1108678 | 2/11/2016 9:42 | Comerica #2600 - 01 2016.pdf | Attorney Client |
| SWITCH-AX-1108679 - SWITCH-AX-1108679 | 2/11/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1108680 - SWITCH-AX-1108687 | 2/11/2016 10:32 | Colocation Facilities Agreement 04-29-2015 CA Comments V1 1.docx | Attorney Client |
| SWITCH-AX-1108688 - SWITCH-AX-1108689 | 2/11/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1108690 - SWITCH-AX-1108690 | 2/11/2016 11:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1108691 - SWITCH-AX-1108698 | 2/11/2016 11:05 | Colocation Facilities Agreement 04-29-2015 CA Comments V1 1.docx | Attorney Client |
| SWITCH-AX-1108699 - SWITCH-AX-1108703 | 2/11/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1108704 - SWITCH-AX-1108704 | 2/11/2016 11:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1108705 - SWITCH-AX-1108709 | 2/11/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1108710 - SWITCH-AX-1108710 | 2/11/2016 12:20 | image002.png | Attorney Client |
| SWITCH-AX-1108711 - SWITCH-AX-1108711 | 2/11/2016 12:20 | eCare Notice of Assignment 070115 to Zayo.pdf | Attorney Client |
| SWITCH-AX-1108712 - SWITCH-AX-1108712 | 2/11/2016 12:20 | LIC # 3733-2 - Conduit - Carson City to Silver Springs - 1-31-13.pdf | Attorney Client |
| SWITCH-AX-1108713 - SWITCH-AX-1108718 | 2/11/2016 12:36 | no Title | Attorney Client |
| SWITCH-AX-1108719 - SWITCH-AX-1108719 | 2/11/2016 12:36 | image001.png | Attorney Client |
| SWITCH-AX-1108720 - SWITCH-AX-1108720 | 2/11/2016 12:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1108721 - SWITCH-AX-1108721 | 2/11/2016 12:48 | no Title | Attorney Client |
| SWITCH-AX-1108722 - SWITCH-AX-1108722 | 2/11/2016 12:48 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1108723 - SWITCH-AX-1108723 | 2/11/2016 12:48 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1108724 - SWITCH-AX-1108728 | 2/11/2016 12:48 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1108729 - SWITCH-AX-1108729 | 2/11/2016 12:48 | no Title | Attorney Client |
| SWITCH-AX-1108730 - SWITCH-AX-1108730 | 2/11/2016 12:48 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1108731 - SWITCH-AX-1108731 | 2/11/2016 12:48 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1108732 - SWITCH-AX-1108736 | 2/11/2016 12:48 | GRANT OF EASEMENT | Attorney Client |
| SWITCH-AX-1108737 - SWITCH-AX-1108745 | 2/11/2016 12:53 | no Title | Attorney Client |
| SWITCH-AX-1108746 - SWITCH-AX-1108746 | 2/11/2016 12:53 | image001.png | Attorney Client |
| SWITCH-AX-1108747 - SWITCH-AX-1108747 | 2/11/2016 12:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1108748 - SWITCH-AX-1108752 | 2/11/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1108753 - SWITCH-AX-1108753 | 2/11/2016 12:56 | image004.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1108754 - SWITCH-AX-1108755 | 2/11/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1108756 - SWITCH-AX-1108761 | 2/11/2016 13:03 | AUP V27 to V28 02-10-16.docx | Attorney Client |
| SWITCH-AX-1108762 - SWITCH-AX-1108762 | 2/11/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1108767 - SWITCH-AX-1108773 | 2/11/2016 13:25 | Redline RPA Data Mob Switch V5 to V6 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1108774 - SWITCH-AX-1108780 | 2/11/2016 13:25 | RPA Data Mob Switch V5 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1108781 - SWITCH-AX-1108785 | 2/11/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1108786 - SWITCH-AX-1108786 | 2/11/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1108787 - SWITCH-AX-1108789 | 2/11/2016 14:41 | SUPERNAP Marketing Materials License V8 02-11-16 (DRAFT).docx | Attorney Client |
| SWITCH-AX-1108790 - SWITCH-AX-1108791 | 2/11/2016 17:38 | no Title | Attorney Client |
| SWITCH-AX-1108792 - SWITCH-AX-1108797 | 2/11/2016 17:38 | AUP V27 to V28 02-10-16.docx | Attorney Client |
| SWITCH-AX-1108798 - SWITCH-AX-1108799 | 2/11/2016 17:38 | no Title | Attorney Client |
| SWITCH-AX-1108800 - SWITCH-AX-1108805 | 2/11/2016 17:38 | AUP V27 to V28 02-10-16.docx | Attorney Client |
| SWITCH-AX-1108806 - SWITCH-AX-1108808 | 2/11/2016 17:40 | no Title | Attorney Client |
| SWITCH-AX-1108809 - SWITCH-AX-1108809 | 2/11/2016 17:40 | Collection Report 160211.xls | Attorney Client |
| SWITCH-AX-1108810 - SWITCH-AX-1108810 | 2/11/2016 17:43 | no Title | Attorney Client |
| SWITCH-AX-1108811 - SWITCH-AX-1108811 | 2/11/2016 18:49 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1108812 - SWITCH-AX-1108823 | 2/11/2016 18:49 | Redline Settlement Agreement Switch co Switch V9 to V10 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1108824 - SWITCH-AX-1108826 | 2/11/2016 18:49 | Redline Proposed Consent Decree and Perm Injct. V4 to V5 02-10-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1108827 - SWITCH-AX-1108828 | 2/11/2016 19:28 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1108829 - SWITCH-AX-1108830 | 2/11/2016 19:28 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1108831 - SWITCH-AX-1108834 | 2/11/2016 19:38 | no Title | Attorney Client |
| SWITCH-AX-1108835 - SWITCH-AX-1108835 | 2/11/2016 19:38 | Power Usage Analysis Q4 2015.xlsx | Attorney Client |
| SWITCH-AX-1108836 - SWITCH-AX-1108836 | 2/11/2016 19:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1108837 - SWITCH-AX-1108837 | 2/11/2016 19:38 | Power Usage Analysis Q4 2015.xlsx | Attorney Client |
| SWITCH-AX-1108838 - SWITCH-AX-1108838 | 2/11/2016 19:38 | Power Usage Entry.xlsx | Attorney Client |
| SWITCH-AX-1108839 - SWITCH-AX-1108842 | 2/11/2016 19:38 | no Title | Attorney Client |
| SWITCH-AX-1108843 - SWITCH-AX-1108843 | 2/11/2016 19:38 | Power Usage Entry.xlsx | Attorney Client |
| SWITCH-AX-1108844 - SWITCH-AX-1108844 | 2/11/2016 19:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1108845 - SWITCH-AX-1108845 | 2/11/2016 19:38 | Power Usage Analysis Q4 2015.xlsx | Attorney Client |
| SWITCH-AX-1108846 - SWITCH-AX-1108846 | 2/11/2016 19:38 | Power Usage Analysis Q4 2015.xlsx | Attorney Client |
| SWITCH-AX-1108847 - SWITCH-AX-1108853 | 2/11/2016 22:39 | no Title | Attorney Client |
| SWITCH-AX-1108854 - SWITCH-AX-1108857 | 2/12/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1108858 - SWITCH-AX-1108858 | 2/12/2016 9:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1108859 - SWITCH-AX-1108859 | 2/12/2016 9:07 | image001.png | Attorney Client |
| SWITCH-AX-1108860 - SWITCH-AX-1108861 | 2/12/2016 9:07 | Z059-061812-008-SO (LV Color Graphics).pdf | Attorney Client |
| SWITCH-AX-1108862 - SWITCH-AX-1108863 | 2/12/2016 9:07 | contract250417.pdf | Attorney Client |
| SWITCH-AX-1108864 - SWITCH-AX-1108864 | 2/12/2016 9:07 | LVCG Executed Switch Service Agmt 02.05.16.pdf | Attorney Client |
| SWITCH-AX-1108865 - SWITCH-AX-1108866 | 2/12/2016 9:07 | C011-061912-034-SO (LV Color Graphics).pdf | Attorney Client |
| SWITCH-AX-1108867 - SWITCH-AX-1108869 | 2/12/2016 9:07 | Switch SO 619570 50M ELINE Renewal.pdf | Attorney Client |
| SWITCH-AX-1108870 - SWITCH-AX-1108873 | 2/12/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1108874 - SWITCH-AX-1108875 | 2/12/2016 9:07 | contract250417.pdf | Attorney Client |
| SWITCH-AX-1108876 - SWITCH-AX-1108876 | 2/12/2016 9:07 | LVCG Executed Switch Service Agmt 02.05.16.pdf | Attorney Client |
| SWITCH-AX-1108877 - SWITCH-AX-1108877 | 2/12/2016 9:07 | image001.png | Attorney Client |
| SWITCH-AX-1108878 - SWITCH-AX-1108878 | 2/12/2016 9:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1108879 - SWITCH-AX-1108880 | 2/12/2016 9:07 | Z059-061812-008-SO (LV Color Graphics).pdf | Attorney Client |
| SWITCH-AX-1108881 - SWITCH-AX-1108882 | 2/12/2016 9:07 | C011-061912-034-SO (LV Color Graphics).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1108883 - SWITCH-AX-1108885 | 2/12/2016 9:07 | Switch SO 619570 50M ELINE Renewal.pdf | Attorney Client |
| SWITCH-AX-1108886 - SWITCH-AX-1108890 | 2/12/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1108891 - SWITCH-AX-1108892 | 2/12/2016 9:55 | Z059-061812-008-SO (LV Color Graphics).pdf | Attorney Client |
| SWITCH-AX-1108893 - SWITCH-AX-1108895 | 2/12/2016 9:55 | Switch SO 619570 50M ELINE Renewal.pdf | Attorney Client |
| SWITCH-AX-1108896 - SWITCH-AX-1108896 | 2/12/2016 9:55 | LVCG Executed Switch Service Agmt 02.05.16.pdf | Attorney Client |
| SWITCH-AX-1108897 - SWITCH-AX-1108898 | 2/12/2016 9:55 | C011-061912-034-SO (LV Color Graphics).pdf | Attorney Client |
| SWITCH-AX-1108899 - SWITCH-AX-1108899 | 2/12/2016 9:55 | image001.png | Attorney Client |
| SWITCH-AX-1108900 - SWITCH-AX-1108900 | 2/12/2016 9:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1108901 - SWITCH-AX-1108901 | 2/12/2016 9:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1108902 - SWITCH-AX-1108903 | 2/12/2016 9:55 | contract250417.pdf | Attorney Client |
| SWITCH-AX-1108904 - SWITCH-AX-1108904 | 2/12/2016 10:11 | Check Upload & Approval-021616.xlsx | Attorney Client |
| SWITCH-AX-1108905 - SWITCH-AX-1108906 | 2/12/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1108907 - SWITCH-AX-1108935 | 2/12/2016 10:51 | JV Agreement (L1 - Redline).docx | Attorney Client |
| SWITCH-AX-1108936 - SWITCH-AX-1108964 | 2/12/2016 10:51 | JV Agreement (L1).docx | Attorney Client |
| SWITCH-AX-1108965 - SWITCH-AX-1108969 | 2/12/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1108970 - SWITCH-AX-1108975 | 2/12/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1108976 - SWITCH-AX-1108981 | 2/12/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1108982 - SWITCH-AX-1108983 | 2/12/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1108984 - SWITCH-AX-1108993 | 2/12/2016 12:35 | | 1 Attorney Client |
| SWITCH-AX-1108994 - SWITCH-AX-1108994 | 2/12/2016 12:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1108995 - SWITCH-AX-1108995 | 2/12/2016 12:35 | Amendment | Attorney Client |
| SWITCH-AX-1108996 - SWITCH-AX-1108997 | 2/12/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1108998 - SWITCH-AX-1108998 | 2/12/2016 12:35 | Amendment | Attorney Client |
| SWITCH-AX-1108999 - SWITCH-AX-1108999 | 2/12/2016 12:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1109000 - SWITCH-AX-1109009 | 2/12/2016 12:35 | | 1 Attorney Client |
| SWITCH-AX-1109010 - SWITCH-AX-1109015 | 2/12/2016 12:36 | no Title | Attorney Client |
| SWITCH-AX-1109016 - SWITCH-AX-1109023 | 2/12/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1109024 - SWITCH-AX-1109030 | 2/12/2016 12:46 | no Title | Attorney Client |
| SWITCH-AX-1109031 - SWITCH-AX-1109037 | 2/12/2016 12:46 | no Title | Attorney Client |
| SWITCH-AX-1109038 - SWITCH-AX-1109038 | 2/12/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1109039 - SWITCH-AX-1109050 | 2/12/2016 12:47 | _ | Attorney Client |
| SWITCH-AX-1109051 - SWITCH-AX-1109052 | 2/12/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1109053 - SWITCH-AX-1109053 | 2/12/2016 12:59 | image004.jpg | Attorney Client |
| SWITCH-AX-1109054 - SWITCH-AX-1109054 | 2/12/2016 12:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1109055 - SWITCH-AX-1109055 | 2/12/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1109056 - SWITCH-AX-1109056 | 2/12/2016 13:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1109057 - SWITCH-AX-1109057 | 2/12/2016 13:10 | green_power_report-2014.xlsx | Attorney Client |
| SWITCH-AX-1109058 - SWITCH-AX-1109058 | 2/12/2016 13:13 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1109059 - SWITCH-AX-1109070 | 2/12/2016 13:13 | Settlement Agreement Switch co Switch FINAL 02-12-16 Switch.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109071 - SWITCH-AX-1109074 | 2/12/2016 13:13 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109075 - SWITCH-AX-1109078 | 2/12/2016 13:13 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1109079 - SWITCH-AX-1109084 | 2/12/2016 13:13 | Research and Development Agmt Switch Firespotter V3 02-12-2016.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109085 - SWITCH-AX-1109090 | 2/12/2016 13:13 | Research and Development Agmt Switch Firespotter V3 02-12-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1109091 - SWITCH-AX-1109093 | 2/12/2016 13:13 | Proposed Consent Decree and Perm Injct. V5 02-11-2016.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109094 - SWITCH-AX-1109096 | 2/12/2016 13:13 | Proposed Consent Decree and Perm Injct. V5 02-11-2016.pdf.docx | Attorney Client;Work Product |
| SWITCH-AX-1109097 - SWITCH-AX-1109108 | 2/12/2016 13:13 | Settlement Agreement Switch co Switch FINAL 02-12-16 Switch.docx | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1109109 - SWITCH-AX-1109110 | 2/12/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1109111 - SWITCH-AX-1109120 | 2/12/2016 13:17 | CFA_Cambridge Associates_V3_20160211.docx | Attorney Client |
| SWITCH-AX-1109121 - SWITCH-AX-1109121 | 2/12/2016 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1109122 - SWITCH-AX-1109123 | 2/12/2016 13:30 | no Title | Attorney Client |
| SWITCH-AX-1109124 - SWITCH-AX-1109124 | 2/12/2016 13:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1109125 - SWITCH-AX-1109125 | 2/12/2016 13:30 | green_power_report-2014.xlsx | Attorney Client |
| SWITCH-AX-1109126 - SWITCH-AX-1109127 | 2/12/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1109128 - SWITCH-AX-1109128 | 2/12/2016 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1109129 - SWITCH-AX-1109138 | 2/12/2016 13:32 | CFA_Cambridge Associates_V3_20160211.docx | Attorney Client |
| SWITCH-AX-1109139 - SWITCH-AX-1109141 | 2/12/2016 13:36 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1109142 - SWITCH-AX-1109144 | 2/12/2016 13:36 | Proposed Consent Decree and Perm Injct. V5 02-11-2016.pdf.docx | Attorney Client;Work Product |
| SWITCH-AX-1109145 - SWITCH-AX-1109150 | 2/12/2016 13:36 | Research and Development Agmt Switch Firespotter V3 02-12-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1109151 - SWITCH-AX-1109162 | 2/12/2016 13:36 | Settlement Agreement Switch co Switch FINAL 02-12-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1109163 - SWITCH-AX-1109166 | 2/12/2016 13:36 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109167 - SWITCH-AX-1109169 | 2/12/2016 13:36 | Proposed Consent Decree and Perm Injct. V5 02-11-2016.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109170 - SWITCH-AX-1109181 | 2/12/2016 13:36 | Settlement Agreement Switch co Switch FINAL 02-12-16 Switch.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109182 - SWITCH-AX-1109187 | 2/12/2016 13:36 | Research and Development Agmt Switch Firespotter V3 02-12-2016.pdf | Attorney Client;Work Product |
| SWITCH-AX-1109188 - SWITCH-AX-1109191 | 2/12/2016 13:36 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.docx | Attorney Client;Work Product |
| SWITCH-AX-1109192 - SWITCH-AX-1109200 | 2/12/2016 13:41 | no Title | Attorney Client |
| SWITCH-AX-1109201 - SWITCH-AX-1109203 | 2/12/2016 13:46 | no Title | Attorney Client |
| SWITCH-AX-1109204 - SWITCH-AX-1109204 | 2/12/2016 13:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1109205 - SWITCH-AX-1109205 | 2/12/2016 13:46 | image004.jpg | Attorney Client |
| SWITCH-AX-1109206 - SWITCH-AX-1109214 | 2/12/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1109215 - SWITCH-AX-1109264 | 2/12/2016 14:10 | _ | Attorney Client |
| SWITCH-AX-1109265 - SWITCH-AX-1109314 | 2/12/2016 14:10 | _ | Attorney Client |
| SWITCH-AX-1109315 - SWITCH-AX-1109319 | 2/12/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1109320 - SWITCH-AX-1109320 | 2/12/2016 14:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1109321 - SWITCH-AX-1109321 | 2/12/2016 14:44 | image003.png | Attorney Client |
| SWITCH-AX-1109322 - SWITCH-AX-1109323 | 2/12/2016 14:44 | LVCG Zayo upgrade.pdf | Attorney Client |
| SWITCH-AX-1109324 - SWITCH-AX-1109324 | 2/12/2016 14:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1109325 - SWITCH-AX-1109334 | 2/12/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1109335 - SWITCH-AX-1109345 | 2/12/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1109346 - SWITCH-AX-1109356 | 2/12/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1109357 - SWITCH-AX-1109357 | 2/12/2016 15:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1109358 - SWITCH-AX-1109358 | 2/12/2016 16:40 | Collection Report 160211.xls | Attorney Client |
| SWITCH-AX-1109359 - SWITCH-AX-1109362 | 2/12/2016 17:43 | no Title | Attorney Client |
| SWITCH-AX-1109363 - SWITCH-AX-1109370 | 2/12/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1109371 - SWITCH-AX-1109376 | 2/12/2016 18:07 | Conduit Use Agreement - CCC Switch V2 01-29-15 Switch.docx | Attorney Client |
| SWITCH-AX-1109377 - SWITCH-AX-1109377 | 2/12/2016 18:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1109378 - SWITCH-AX-1109385 | 2/12/2016 19:09 | no Title | Attorney Client |
| SWITCH-AX-1109386 - SWITCH-AX-1109386 | 2/12/2016 19:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1109387 - SWITCH-AX-1109394 | 2/12/2016 19:09 | no Title | Attorney Client |
| SWITCH-AX-1109395 - SWITCH-AX-1109395 | 2/12/2016 19:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1109396 - SWITCH-AX-1109404 | 2/12/2016 19:19 | no Title | Attorney Client |
| SWITCH-AX-1109405 - SWITCH-AX-1109413 | 2/13/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1109414 - SWITCH-AX-1109416 | 2/13/2016 16:36 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1109417 - SWITCH-AX-1109417 | 2/13/2016 16:36 | Collection Report 160212.xls | Attorney Client |
| SWITCH-AX-1109418 - SWITCH-AX-1109418 | 2/13/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1109419 - SWITCH-AX-1109421 | 2/14/2016 21:31 | no Title | Attorney Client |
| SWITCH-AX-1109422 - SWITCH-AX-1109422 | 2/14/2016 21:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1109423 - SWITCH-AX-1109423 | 2/14/2016 21:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1109424 - SWITCH-AX-1109431 | 2/15/2016 9:04 | no Title | Attorney Client |
| SWITCH-AX-1109432 - SWITCH-AX-1109443 | 2/15/2016 9:04 | _ | Attorney Client |
| SWITCH-AX-1109444 - SWITCH-AX-1109447 | 2/15/2016 9:31 | no Title | Attorney Client |
| SWITCH-AX-1109448 - SWITCH-AX-1109451 | 2/15/2016 9:31 | SUPERNAP Marketing Materials License_Data Center Frontier_20160210 (Bind....pdf | Attorney Client |
| SWITCH-AX-1109452 - SWITCH-AX-1109452 | 2/15/2016 9:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1109453 - SWITCH-AX-1109453 | 2/15/2016 9:31 | image003.png | Attorney Client |
| SWITCH-AX-1109454 - SWITCH-AX-1109454 | 2/15/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1109455 - SWITCH-AX-1109455 | 2/15/2016 9:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1109456 - SWITCH-AX-1109525 | 2/15/2016 9:48 | Written Consent 02-2016 (Aircraft Lease and Switch Shuttle).pdf | Attorney Client |
| SWITCH-AX-1109526 - SWITCH-AX-1109526 | 2/15/2016 11:09 | no Title | Attorney Client |
| SWITCH-AX-1109528 - SWITCH-AX-1109528 | 2/15/2016 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1109529 - SWITCH-AX-1109530 | 2/15/2016 11:09 | no Title | Attorney Client |
| SWITCH-AX-1109531 - SWITCH-AX-1109531 | 2/15/2016 11:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1109532 - SWITCH-AX-1109532 | 2/15/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1109533 - SWITCH-AX-1109533 | 2/15/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1109534 - SWITCH-AX-1109535 | 2/15/2016 11:14 | RE_ Closing Document - Mosaic Networx - Berkshire Hathaway Automotive referral.msg | Attorney Client |
| SWITCH-AX-1109536 - SWITCH-AX-1109536 | 2/15/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1109537 - SWITCH-AX-1109538 | 2/15/2016 11:14 | RE_ Closing Document - J & N Communications - Cannery Casino Resorts.msg | Attorney Client |
| SWITCH-AX-1109539 - SWITCH-AX-1109540 | 2/15/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1109541 - SWITCH-AX-1109541 | 2/15/2016 14:16 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1109542 - SWITCH-AX-1109554 | 2/15/2016 14:16 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_20160210.pdf | Attorney Client |
| SWITCH-AX-1109555 - SWITCH-AX-1109556 | 2/15/2016 14:19 | no Title | Attorney Client |
| SWITCH-AX-1109557 - SWITCH-AX-1109557 | 2/15/2016 14:19 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1109558 - SWITCH-AX-1109570 | 2/15/2016 14:19 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_20160210.pdf | Attorney Client |
| SWITCH-AX-1109571 - SWITCH-AX-1109571 | 2/15/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1109572 - SWITCH-AX-1109641 | 2/15/2016 14:49 | Written Consent of Board (Switch Shuttle).pdf | Attorney Client |
| SWITCH-AX-1109642 - SWITCH-AX-1109642 | 2/15/2016 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1109643 - SWITCH-AX-1109648 | 2/15/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1109649 - SWITCH-AX-1109649 | 2/15/2016 15:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1109650 - SWITCH-AX-1109652 | 2/15/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1109653 - SWITCH-AX-1109681 | 2/15/2016 16:10 | JV Agreement (CL Comments in 7.5).docx | Attorney Client |
| SWITCH-AX-1109682 - SWITCH-AX-1109762 | 2/15/2016 16:41 | 01-18-2016 PI97730 UNR Innevation Center Sponsorship.pdf | Attorney Client |
| SWITCH-AX-1109763 - SWITCH-AX-1109764 | 2/15/2016 17:53 | no Title | Attorney Client |
| SWITCH-AX-1109765 - SWITCH-AX-1109777 | 2/15/2016 17:53 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_20160210.pdf | Attorney Client |
| SWITCH-AX-1109778 - SWITCH-AX-1109778 | 2/15/2016 17:53 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1109779 - SWITCH-AX-1109780 | 2/15/2016 17:53 | no Title | Attorney Client |
| SWITCH-AX-1109781 - SWITCH-AX-1109793 | 2/15/2016 17:53 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_20160210.pdf | Attorney Client |
| SWITCH-AX-1109794 - SWITCH-AX-1109794 | 2/15/2016 17:53 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1109795 - SWITCH-AX-1109795 | 2/15/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1109796 - SWITCH-AX-1109865 | 2/15/2016 17:58 | Written Consent of Board (Switch Shuttle).pdf | Attorney Client |
| SWITCH-AX-1109866 - SWITCH-AX-1109866 | 2/15/2016 18:00 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1109867 - SWITCH-AX-1109936 | 2/15/2016 18:00 | Written Consent of Board (Switch Shuttle).pdf | Attorney Client |
| SWITCH-AX-1109937 - SWITCH-AX-1109939 | 2/15/2016 18:16 | no Title | Attorney Client |
| SWITCH-AX-1109940 - SWITCH-AX-1109940 | 2/15/2016 18:16 | Collection Report 160215.xls | Attorney Client |
| SWITCH-AX-1109941 - SWITCH-AX-1109951 | 2/16/2016 9:20 | no Title | Attorney Client |
| SWITCH-AX-1109952 - SWITCH-AX-1109952 | 2/16/2016 9:20 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[2].png | Attorney Client |
| SWITCH-AX-1109953 - SWITCH-AX-1109953 | 2/16/2016 9:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1109954 - SWITCH-AX-1109965 | 2/16/2016 9:21 | no Title | Attorney Client |
| SWITCH-AX-1109966 - SWITCH-AX-1109966 | 2/16/2016 9:21 | image002.png | Attorney Client |
| SWITCH-AX-1109967 - SWITCH-AX-1109967 | 2/16/2016 9:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1109968 - SWITCH-AX-1109975 | 2/16/2016 9:58 | no Title | Attorney Client |
| SWITCH-AX-1109976 - SWITCH-AX-1109984 | 2/16/2016 9:58 | Switch Colocation Facilities Agreement 04-29-2015 160214ts.docx | Attorney Client |
| SWITCH-AX-1109985 - SWITCH-AX-1109992 | 2/16/2016 9:58 | no Title | Attorney Client |
| SWITCH-AX-1109993 - SWITCH-AX-1110001 | 2/16/2016 9:58 | Switch Colocation Facilities Agreement 04-29-2015 160214ts.docx | Attorney Client |
| SWITCH-AX-1110002 - SWITCH-AX-1110006 | 2/16/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1110007 - SWITCH-AX-1110007 | 2/16/2016 11:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1110008 - SWITCH-AX-1110008 | 2/16/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1110009 - SWITCH-AX-1110009 | 2/16/2016 11:14 | LVCG Executed Switch Service Agmt 02.05.16.pdf | Attorney Client |
| SWITCH-AX-1110010 - SWITCH-AX-1110012 | 2/16/2016 11:14 | Switch SO 619570 50M ELINE Renewal.pdf | Attorney Client |
| SWITCH-AX-1110013 - SWITCH-AX-1110013 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110014 - SWITCH-AX-1110014 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110015 - SWITCH-AX-1110016 | 2/16/2016 11:14 | contract250417.pdf | Attorney Client |
| SWITCH-AX-1110017 - SWITCH-AX-1110017 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110018 - SWITCH-AX-1110018 | 2/16/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1110019 - SWITCH-AX-1110019 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110020 - SWITCH-AX-1110020 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110021 - SWITCH-AX-1110021 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110022 - SWITCH-AX-1110022 | 2/16/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1110023 - SWITCH-AX-1110023 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110024 - SWITCH-AX-1110028 | 2/16/2016 11:14 | Re_ Las Vegas Color graphics - Transport renewal .msg | Attorney Client |
| SWITCH-AX-1110029 - SWITCH-AX-1110029 | 2/16/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1110030 - SWITCH-AX-1110032 | 2/16/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1110033 - SWITCH-AX-1110042 | 2/16/2016 11:23 | CFA_Cambridge Associates_V3_20160211 ca comments.docx | Attorney Client |
| SWITCH-AX-1110043 - SWITCH-AX-1110043 | 2/16/2016 11:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1110044 - SWITCH-AX-1110046 | 2/16/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1110047 - SWITCH-AX-1110047 | 2/16/2016 11:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1110048 - SWITCH-AX-1110050 | 2/16/2016 11:34 | Z059-120415-120-SO (500Mbps Floor Burstable up to 1Gbps for CareFusion -....pdf | Attorney Client |
| SWITCH-AX-1110051 - SWITCH-AX-1110051 | 2/16/2016 11:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1110052 - SWITCH-AX-1110052 | 2/16/2016 11:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1110053 - SWITCH-AX-1110053 | 2/16/2016 11:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1110054 - SWITCH-AX-1110056 | 2/16/2016 11:34 | Switch Change SO 618259 w Cross Connect Fee.pdf | Attorney Client |
| SWITCH-AX-1110057 - SWITCH-AX-1110057 | 2/16/2016 11:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1110058 - SWITCH-AX-1110058 | 2/16/2016 11:34 | image003.png | Attorney Client |
| SWITCH-AX-1110059 - SWITCH-AX-1110061 | 2/16/2016 11:34 | Switch SO 618259 375 Riverside Change Order.pdf | Attorney Client |
| SWITCH-AX-1110062 - SWITCH-AX-1110072 | 2/16/2016 11:34 | RE_ Pricing Request - C195.msg | Attorney Client |
| SWITCH-AX-1110073 - SWITCH-AX-1110074 | 2/16/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1110075 - SWITCH-AX-1110087 | 2/16/2016 11:34 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_20160210.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1110088 - SWITCH-AX-1110090 | 2/16/2016 12:28 | no Title | Attorney Client |
| SWITCH-AX-1110091 - SWITCH-AX-1110091 | 2/16/2016 12:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1110092 - SWITCH-AX-1110101 | 2/16/2016 12:28 | CFA_Cambridge Associates_V3_20160211 ca comments.docx | Attorney Client |
| SWITCH-AX-1110102 - SWITCH-AX-1110106 | 2/16/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1110107 - SWITCH-AX-1110107 | 2/16/2016 12:37 | image003.png | Attorney Client |
| SWITCH-AX-1110108 - SWITCH-AX-1110108 | 2/16/2016 12:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1110109 - SWITCH-AX-1110109 | 2/16/2016 12:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1110110 - SWITCH-AX-1110110 | 2/16/2016 12:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1110111 - SWITCH-AX-1110121 | 2/16/2016 12:37 | RE_ Pricing Request - C195.msg | Attorney Client |
| SWITCH-AX-1110122 - SWITCH-AX-1110122 | 2/16/2016 12:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1110123 - SWITCH-AX-1110123 | 2/16/2016 12:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1110124 - SWITCH-AX-1110124 | 2/16/2016 12:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1110125 - SWITCH-AX-1110127 | 2/16/2016 12:37 | Switch Change SO 618259 w Cross Connect Fee.pdf | Attorney Client |
| SWITCH-AX-1110128 - SWITCH-AX-1110128 | 2/16/2016 12:46 | Collection Report 160215.xls | Attorney Client |
| SWITCH-AX-1110129 - SWITCH-AX-1110129 | 2/16/2016 12:48 | Payment Ledger Entries- December 2015.xlsx | Attorney Client |
| SWITCH-AX-1110130 - SWITCH-AX-1110133 | 2/16/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1110134 - SWITCH-AX-1110134 | 2/16/2016 12:56 | image006.jpg | Attorney Client |
| SWITCH-AX-1110135 - SWITCH-AX-1110135 | 2/16/2016 12:56 | image006.jpg | Attorney Client |
| SWITCH-AX-1110136 - SWITCH-AX-1110136 | 2/16/2016 12:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1110137 - SWITCH-AX-1110137 | 2/16/2016 12:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1110138 - SWITCH-AX-1110138 | 2/16/2016 12:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1110139 - SWITCH-AX-1110139 | 2/16/2016 12:56 | image007.jpg | Attorney Client |
| SWITCH-AX-1110140 - SWITCH-AX-1110143 | 2/16/2016 12:56 | RE_ Pricing Request - C195.msg | Attorney Client |
| SWITCH-AX-1110144 - SWITCH-AX-1110144 | 2/16/2016 12:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1110145 - SWITCH-AX-1110147 | 2/16/2016 12:56 | Switch Change SO 618259 w Cross Connect Fee.pdf | Attorney Client |
| SWITCH-AX-1110148 - SWITCH-AX-1110148 | 2/16/2016 12:56 | image007.jpg | Attorney Client |
| SWITCH-AX-1110149 - SWITCH-AX-1110149 | 2/16/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1110150 - SWITCH-AX-1110201 | 2/16/2016 13:12 | _ | Attorney Client |
| SWITCH-AX-1110202 - SWITCH-AX-1110202 | 2/16/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1110203 - SWITCH-AX-1110254 | 2/16/2016 13:14 | _ | Attorney Client |
| SWITCH-AX-1110255 - SWITCH-AX-1110255 | 2/16/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1110256 - SWITCH-AX-1110267 | 2/16/2016 13:32 | _ | Attorney Client |
| SWITCH-AX-1110268 - SWITCH-AX-1110272 | 2/16/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1110273 - SWITCH-AX-1110273 | 2/16/2016 13:58 | Collection Report 160215.xls | Attorney Client |
| SWITCH-AX-1110274 - SWITCH-AX-1110276 | 2/16/2016 13:58 | Collection Report - 02.15.16.msg | Attorney Client |
| SWITCH-AX-1110277 - SWITCH-AX-1110277 | 2/16/2016 13:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1110278 - SWITCH-AX-1110278 | 2/16/2016 13:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1110279 - SWITCH-AX-1110283 | 2/16/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1110284 - SWITCH-AX-1110284 | 2/16/2016 14:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1110285 - SWITCH-AX-1110285 | 2/16/2016 14:24 | image005.png | Attorney Client |
| SWITCH-AX-1110286 - SWITCH-AX-1110286 | 2/16/2016 14:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1110287 - SWITCH-AX-1110289 | 2/16/2016 14:24 | Z059-021616-124-SO (50Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1110290 - SWITCH-AX-1110291 | 2/16/2016 14:24 | C011-021616-103-SO (200Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1110292 - SWITCH-AX-1110294 | 2/16/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1110295 - SWITCH-AX-1110308 | 2/16/2016 14:34 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_Rev_20160216.pdf | Attorney Client |
| SWITCH-AX-1110309 - SWITCH-AX-1110309 | 2/16/2016 14:34 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1110310 - SWITCH-AX-1110317 | 2/16/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1110318 - SWITCH-AX-1110318 | 2/16/2016 14:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1110319 - SWITCH-AX-1110322 | 2/16/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1110323 - SWITCH-AX-1110323 | 2/16/2016 14:48 | Supernap Italia - Supply Agreement T&C's.msg | Attorney Client |
| SWITCH-AX-1110324 - SWITCH-AX-1110330 | 2/16/2016 14:48 | SOFTWISE CONSULTING SERVICES, INC | Attorney Client |
| SWITCH-AX-1110331 - SWITCH-AX-1110350 | 2/16/2016 14:48 | _ | Attorney Client |
| SWITCH-AX-1110351 - SWITCH-AX-1110371 | 2/16/2016 14:48 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1110372 - SWITCH-AX-1110375 | 2/16/2016 15:08 | no Title | Attorney Client |
| SWITCH-AX-1110376 - SWITCH-AX-1110376 | 2/16/2016 15:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1110377 - SWITCH-AX-1111223 | 2/16/2016 15:08 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1111224 - SWITCH-AX-1111224 | 2/16/2016 15:08 | image002.png | Attorney Client |
| SWITCH-AX-1111225 - SWITCH-AX-1111228 | 2/16/2016 15:08 | no Title | Attorney Client |
| SWITCH-AX-1111229 - SWITCH-AX-1112075 | 2/16/2016 15:08 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1112076 - SWITCH-AX-1112076 | 2/16/2016 15:08 | image002.png | Attorney Client |
| SWITCH-AX-1112077 - SWITCH-AX-1112077 | 2/16/2016 15:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1112078 - SWITCH-AX-1112079 | 2/16/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1112080 - SWITCH-AX-1112086 | 2/16/2016 15:10 | SOFTWISE CONSULTING SERVICES, INC | Attorney Client |
| SWITCH-AX-1112087 - SWITCH-AX-1112107 | 2/16/2016 15:10 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1112108 - SWITCH-AX-1112127 | 2/16/2016 15:10 | _ | Attorney Client |
| SWITCH-AX-1112128 - SWITCH-AX-1112128 | 2/16/2016 15:34 | no Title | Attorney Client |
| SWITCH-AX-1112129 - SWITCH-AX-1112129 | 2/16/2016 15:34 | image005.png | Attorney Client |
| SWITCH-AX-1112130 - SWITCH-AX-1112130 | 2/16/2016 15:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1112131 - SWITCH-AX-1112131 | 2/16/2016 15:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1112132 - SWITCH-AX-1112132 | 2/16/2016 15:34 | Z059-021616-124-SO (50Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1112133 - SWITCH-AX-1112134 | 2/16/2016 15:34 | C011-021616-103-SO (200Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1112135 - SWITCH-AX-1112139 | 2/16/2016 15:34 | no Title | Attorney Client |
| SWITCH-AX-1112140 - SWITCH-AX-1112140 | 2/16/2016 15:34 | image005.png | Attorney Client |
| SWITCH-AX-1112141 - SWITCH-AX-1112143 | 2/16/2016 15:34 | Z059-021616-124-SO (50Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1112144 - SWITCH-AX-1112145 | 2/16/2016 15:34 | C011-021616-103-SO (200Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1112146 - SWITCH-AX-1112146 | 2/16/2016 15:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1112147 - SWITCH-AX-1112147 | 2/16/2016 15:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1112148 - SWITCH-AX-1112152 | 2/16/2016 15:39 | no Title | Attorney Client |
| SWITCH-AX-1112153 - SWITCH-AX-1112153 | 2/16/2016 15:39 | 2014_ghg_report-revised.xlsx | Attorney Client |
| SWITCH-AX-1112154 - SWITCH-AX-1112154 | 2/16/2016 15:39 | 2016_01_ghg_report.xlsx | Attorney Client |
| SWITCH-AX-1112155 - SWITCH-AX-1112155 | 2/16/2016 15:39 | 2015_ghg_report-revised.xlsx | Attorney Client |
| SWITCH-AX-1112156 - SWITCH-AX-1112156 | 2/16/2016 15:39 | image004.jpg | Attorney Client |
| SWITCH-AX-1112157 - SWITCH-AX-1112157 | 2/16/2016 15:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1112158 - SWITCH-AX-1112163 | 2/16/2016 15:41 | no Title | Attorney Client |
| SWITCH-AX-1112164 - SWITCH-AX-1112165 | 2/16/2016 15:41 | C011-021616-103-SO (200Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1112166 - SWITCH-AX-1112168 | 2/16/2016 15:41 | Z059-021616-124-SO (50Mbps Transport to Las Vegas Color Graphics - 4265 W Sunset, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1112169 - SWITCH-AX-1112169 | 2/16/2016 15:41 | image004.jpg | Attorney Client |
| SWITCH-AX-1112170 - SWITCH-AX-1112170 | 2/16/2016 15:41 | image005.png | Attorney Client |
| SWITCH-AX-1112171 - SWITCH-AX-1112171 | 2/16/2016 15:41 | image003.jpg | Attorney Client |
| SWITCH-AX-1112172 - SWITCH-AX-1112174 | 2/16/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1112175 - SWITCH-AX-1112175 | 2/16/2016 17:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1112176 - SWITCH-AX-1112189 | 2/16/2016 17:11 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_Rev_20160216.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1112190 - SWITCH-AX-1112192 | 2/16/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1112193 - SWITCH-AX-1112193 | 2/16/2016 17:14 | Collection Report 160216.xls | Attorney Client |
| SWITCH-AX-1112194 - SWITCH-AX-1112195 | 2/16/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1112196 - SWITCH-AX-1112202 | 2/16/2016 17:19 | SOFTWISE CONSULTING SERVICES, INC | Attorney Client |
| SWITCH-AX-1112203 - SWITCH-AX-1112222 | 2/16/2016 17:19 | _ | Attorney Client |
| SWITCH-AX-1112223 - SWITCH-AX-1112243 | 2/16/2016 17:19 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1112244 - SWITCH-AX-1112246 | 2/16/2016 17:27 | no Title | Attorney Client |
| SWITCH-AX-1112247 - SWITCH-AX-1112248 | 2/16/2016 17:27 | Nike Switch Colocation Amendment # 1 2016 02 16a.docx | Attorney Client |
| SWITCH-AX-1112249 - SWITCH-AX-1112262 | 2/16/2016 17:27 | Switch Colocation Agreement 2015 03 03.pdf | Attorney Client |
| SWITCH-AX-1112263 - SWITCH-AX-1112265 | 2/16/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1112266 - SWITCH-AX-1112266 | 2/16/2016 17:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1112267 - SWITCH-AX-1112280 | 2/16/2016 17:33 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_Rev_20160216[4].pdf | Attorney Client |
| SWITCH-AX-1112281 - SWITCH-AX-1112281 | 2/16/2016 18:09 | Collection Report 160216.xls | Attorney Client |
| SWITCH-AX-1112282 - SWITCH-AX-1112282 | 2/16/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1112283 - SWITCH-AX-1112283 | 2/16/2016 18:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1112284 - SWITCH-AX-1112305 | 2/16/2016 18:13 | Comparison JVA to ARJVA 16Feb2016.docx | Attorney Client |
| SWITCH-AX-1112306 - SWITCH-AX-1112327 | 2/16/2016 18:13 | ARJVA SI v1 12Feb2016.docx | Attorney Client |
| SWITCH-AX-1112328 - SWITCH-AX-1112330 | 2/16/2016 18:26 | no Title | Attorney Client |
| SWITCH-AX-1112331 - SWITCH-AX-1112351 | 2/16/2016 18:26 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1112352 - SWITCH-AX-1112358 | 2/16/2016 18:26 | SOFTWISE CONSULTING SERVICES, INC | Attorney Client |
| SWITCH-AX-1112359 - SWITCH-AX-1112378 | 2/16/2016 18:26 | _ | Attorney Client |
| SWITCH-AX-1112379 - SWITCH-AX-1112380 | 2/16/2016 19:14 | no Title | Attorney Client |
| SWITCH-AX-1112381 - SWITCH-AX-1112381 | 2/16/2016 19:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1112382 - SWITCH-AX-1112383 | 2/16/2016 21:04 | no Title | Attorney Client |
| SWITCH-AX-1112384 - SWITCH-AX-1112386 | 2/16/2016 21:04 | Data Centre World and Cloud Expo, Singapore Attendee Stats.pdf | Attorney Client |
| SWITCH-AX-1112387 - SWITCH-AX-1112387 | 2/16/2016 21:04 | T1571 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112388 - SWITCH-AX-1112388 | 2/16/2016 21:04 | CEA_DCWA_Hong_Kong_Floorplan_3 | Attorney Client |
| SWITCH-AX-1112389 - SWITCH-AX-1112390 | 2/16/2016 21:04 | DCWHK_speakers flyer.PDF | Attorney Client |
| SWITCH-AX-1112391 - SWITCH-AX-1112391 | 2/16/2016 21:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1112392 - SWITCH-AX-1112393 | 2/16/2016 21:04 | Data Centre World and Cloud Expo- Attendee Demographics, London.pdf | Attorney Client |
| SWITCH-AX-1112394 - SWITCH-AX-1112394 | 2/16/2016 21:04 | T1490 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112395 - SWITCH-AX-1112395 | 2/16/2016 21:04 | T1572 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112396 - SWITCH-AX-1112397 | 2/16/2016 21:04 | CEAHK_Speakers flyer.PDF | Attorney Client |
| SWITCH-AX-1112398 - SWITCH-AX-1112398 | 2/16/2016 21:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1112399 - SWITCH-AX-1112399 | 2/16/2016 21:04 | A1069 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112400 - SWITCH-AX-1112411 | 2/16/2016 21:04 | CEAHK 2016 - Sponsorship Prospectus.pdf | Attorney Client |
| SWITCH-AX-1112412 - SWITCH-AX-1112413 | 2/16/2016 21:04 | no Title | Attorney Client |
| SWITCH-AX-1112414 - SWITCH-AX-1112414 | 2/16/2016 21:04 | T1490 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112415 - SWITCH-AX-1112415 | 2/16/2016 21:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1112416 - SWITCH-AX-1112417 | 2/16/2016 21:04 | DCWHK_speakers flyer.PDF | Attorney Client |
| SWITCH-AX-1112418 - SWITCH-AX-1112418 | 2/16/2016 21:04 | T1572 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112419 - SWITCH-AX-1112430 | 2/16/2016 21:04 | CEAHK 2016 - Sponsorship Prospectus.pdf | Attorney Client |
| SWITCH-AX-1112431 - SWITCH-AX-1112431 | 2/16/2016 21:04 | A1069 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112432 - SWITCH-AX-1112432 | 2/16/2016 21:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1112433 - SWITCH-AX-1112433 | 2/16/2016 21:04 | T1571 (Copy).JPG | Attorney Client |
| SWITCH-AX-1112434 - SWITCH-AX-1112436 | 2/16/2016 21:04 | Data Centre World and Cloud Expo, Singapore Attendee Stats.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1112437 - SWITCH-AX-1112437 | 2/16/2016 21:04 | CEA_DCWA_Hong_Kong_Floorplan_3 | Attorney Client |
| SWITCH-AX-1112438 - SWITCH-AX-1112439 | 2/16/2016 21:04 | CEAHK_Speakers flyer.PDF | Attorney Client |
| SWITCH-AX-1112440 - SWITCH-AX-1112441 | 2/16/2016 21:04 | Data Centre World and Cloud Expo- Attendee Demographics, London.pdf | Attorney Client |
| SWITCH-AX-1112442 - SWITCH-AX-1112446 | 2/17/2016 9:06 | no Title | Attorney Client |
| SWITCH-AX-1112447 - SWITCH-AX-1112447 | 2/17/2016 9:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1112448 - SWITCH-AX-1112483 | 2/17/2016 9:06 | Z059-020811-005-BA (Dark Fiber Sale Agreement).pdf | Attorney Client |
| SWITCH-AX-1112484 - SWITCH-AX-1112490 | 2/17/2016 9:06 | Z059-110910-002-MS.pdf | Attorney Client |
| SWITCH-AX-1112491 - SWITCH-AX-1112496 | 2/17/2016 9:08 | no Title | Attorney Client |
| SWITCH-AX-1112497 - SWITCH-AX-1112497 | 2/17/2016 9:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1112498 - SWITCH-AX-1112498 | 2/17/2016 9:08 | image001.png | Attorney Client |
| SWITCH-AX-1112499 - SWITCH-AX-1112501 | 2/17/2016 10:12 | no Title | Attorney Client |
| SWITCH-AX-1112502 - SWITCH-AX-1112502 | 2/17/2016 10:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1112503 - SWITCH-AX-1112505 | 2/17/2016 10:12 | no Title | Attorney Client |
| SWITCH-AX-1112506 - SWITCH-AX-1112507 | 2/17/2016 10:31 | no Title | Attorney Client |
| SWITCH-AX-1112508 - SWITCH-AX-1112508 | 2/17/2016 10:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1112509 - SWITCH-AX-1112511 | 2/17/2016 10:31 | Zayo - LOA_CFA - Service Order 591770 na.msg | Attorney Client |
| SWITCH-AX-1112512 - SWITCH-AX-1112512 | 2/17/2016 10:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1112513 - SWITCH-AX-1112515 | 2/17/2016 10:31 | Zayo - LOA_CFA - Service Order 591770_SOC-0000407800.msg | Attorney Client |
| SWITCH-AX-1112516 - SWITCH-AX-1112516 | 2/17/2016 10:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1112517 - SWITCH-AX-1112517 | 2/17/2016 10:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1112518 - SWITCH-AX-1112518 | 2/17/2016 10:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1112519 - SWITCH-AX-1112519 | 2/17/2016 10:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1112520 - SWITCH-AX-1112525 | 2/17/2016 10:31 | Re_ RUSH Machine Zone Order - Zayo and Comcast.msg | Attorney Client |
| SWITCH-AX-1112526 - SWITCH-AX-1112526 | 2/17/2016 10:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1112527 - SWITCH-AX-1112528 | 2/17/2016 10:31 | FW_ Zayo Firm Order Commit Date Notice - Service Order 591770_SOC-0000407800.msg | Attorney Client |
| SWITCH-AX-1112529 - SWITCH-AX-1112531 | 2/17/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1112532 - SWITCH-AX-1112532 | 2/17/2016 11:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1112533 - SWITCH-AX-1112533 | 2/17/2016 12:03 | no Title | Attorney Client |
| SWITCH-AX-1112534 - SWITCH-AX-1112534 | 2/17/2016 12:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1112535 - SWITCH-AX-1112536 | 2/17/2016 12:03 | RE_ Closing Document - J & N Communications - Cannery Casino Resorts.msg | Attorney Client |
| SWITCH-AX-1112537 - SWITCH-AX-1112537 | 2/17/2016 12:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1112538 - SWITCH-AX-1112539 | 2/17/2016 12:03 | RE_ Closing Document - Mosaic Networx - Berkshire Hathaway Automotive referral.msg | Attorney Client |
| SWITCH-AX-1112540 - SWITCH-AX-1112540 | 2/17/2016 12:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1112541 - SWITCH-AX-1112545 | 2/17/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1112546 - SWITCH-AX-1112546 | 2/17/2016 13:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1112547 - SWITCH-AX-1112549 | 2/17/2016 13:22 | Switch Change SO 618259 w Cross Connect Fee.pdf | Attorney Client |
| SWITCH-AX-1112550 - SWITCH-AX-1112550 | 2/17/2016 13:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1112551 - SWITCH-AX-1112551 | 2/17/2016 13:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1112552 - SWITCH-AX-1112552 | 2/17/2016 13:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1112553 - SWITCH-AX-1112555 | 2/17/2016 13:22 | Z059-020416-123-SO (Move 500Mbps Floor Burstable up to 1Gbps for CareFus....pdf | Attorney Client |
| SWITCH-AX-1112556 - SWITCH-AX-1112561 | 2/17/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1112562 - SWITCH-AX-1112564 | 2/17/2016 13:31 | Switch Change SO 618259 w Cross Connect Fee.pdf | Attorney Client |
| SWITCH-AX-1112565 - SWITCH-AX-1112565 | 2/17/2016 13:31 | image006.jpg | Attorney Client |
| SWITCH-AX-1112566 - SWITCH-AX-1112568 | 2/17/2016 13:31 | Z059-020416-123-SO (Move 500Mbps Floor Burstable up to 1Gbps for CareFus....pdf | Attorney Client |
| SWITCH-AX-1112569 - SWITCH-AX-1112569 | 2/17/2016 13:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1112570 - SWITCH-AX-1112570 | 2/17/2016 13:31 | image007.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1112571 - SWITCH-AX-1112571 | 2/17/2016 13:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1112572 - SWITCH-AX-1112574 | 2/17/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1112575 - SWITCH-AX-1112575 | 2/17/2016 13:44 | image005.png | Attorney Client |
| SWITCH-AX-1112576 - SWITCH-AX-1112576 | 2/17/2016 13:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1112577 - SWITCH-AX-1112577 | 2/17/2016 13:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1112578 - SWITCH-AX-1112580 | 2/17/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1112581 - SWITCH-AX-1112581 | 2/17/2016 13:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1112582 - SWITCH-AX-1112582 | 2/17/2016 13:44 | image005.png | Attorney Client |
| SWITCH-AX-1112583 - SWITCH-AX-1112583 | 2/17/2016 13:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1112584 - SWITCH-AX-1112612 | 2/17/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1112613 - SWITCH-AX-1112613 | 2/17/2016 13:44 | image006.jpg | Attorney Client |
| SWITCH-AX-1112614 - SWITCH-AX-1112614 | 2/17/2016 13:44 | image008.png | Attorney Client |
| SWITCH-AX-1112615 - SWITCH-AX-1112621 | 2/17/2016 13:44 | Referral Program Agreement TDF (CCS)-signed.pdf | Attorney Client |
| SWITCH-AX-1112622 - SWITCH-AX-1112622 | 2/17/2016 13:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1112623 - SWITCH-AX-1112625 | 2/17/2016 13:45 | no Title | Attorney Client |
| SWITCH-AX-1112626 - SWITCH-AX-1112626 | 2/17/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1112627 - SWITCH-AX-1112627 | 2/17/2016 13:45 | Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1112628 - SWITCH-AX-1112628 | 2/17/2016 13:45 | image002.png | Attorney Client |
| SWITCH-AX-1112629 - SWITCH-AX-1112630 | 2/17/2016 13:45 | RE_ Z177_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112631 - SWITCH-AX-1112631 | 2/17/2016 13:45 | Cogent - Invoice 40113 price increase_.msg | Attorney Client |
| SWITCH-AX-1112632 - SWITCH-AX-1112634 | 2/17/2016 13:45 | RE_ S698_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112635 - SWITCH-AX-1112635 | 2/17/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1112636 - SWITCH-AX-1112638 | 2/17/2016 13:45 | RE_ [Sony NP] 2016 Rate Hike.msg | Attorney Client |
| SWITCH-AX-1112639 - SWITCH-AX-1112640 | 2/17/2016 13:45 | RE_ P746_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112641 - SWITCH-AX-1112641 | 2/17/2016 13:45 | RE_ C166_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112642 - SWITCH-AX-1112642 | 2/17/2016 13:45 | David Saxe Productions.msg | Attorney Client |
| SWITCH-AX-1112643 - SWITCH-AX-1112643 | 2/17/2016 13:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1112644 - SWITCH-AX-1112644 | 2/17/2016 13:45 | Invoice 7.pdf | Attorney Client |
| SWITCH-AX-1112645 - SWITCH-AX-1112645 | 2/17/2016 13:45 | Re_ S683_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112646 - SWITCH-AX-1112646 | 2/17/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1112647 - SWITCH-AX-1112648 | 2/17/2016 13:45 | RE_ H539_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112649 - SWITCH-AX-1112650 | 2/17/2016 13:45 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1112651 - SWITCH-AX-1112652 | 2/17/2016 13:45 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1112653 - SWITCH-AX-1112653 | 2/17/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1112654 - SWITCH-AX-1112654 | 2/17/2016 13:45 | Increases.msg | Attorney Client |
| SWITCH-AX-1112655 - SWITCH-AX-1112657 | 2/17/2016 13:45 | RE_ L232_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112658 - SWITCH-AX-1112658 | 2/17/2016 13:45 | Latest invoice.msg | Attorney Client |
| SWITCH-AX-1112659 - SWITCH-AX-1112659 | 2/17/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1112660 - SWITCH-AX-1112660 | 2/17/2016 13:45 | Re_ C553_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1112661 - SWITCH-AX-1112664 | 2/17/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1112665 - SWITCH-AX-1112674 | 2/17/2016 14:50 | CFA_Cambridge Associates_V3_20160211 ca comments.docx | Attorney Client |
| SWITCH-AX-1112675 - SWITCH-AX-1112675 | 2/17/2016 14:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1112676 - SWITCH-AX-1112681 | 2/17/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1112682 - SWITCH-AX-1112691 | 2/17/2016 15:56 | CFA_Cambridge Associates_V4_20160217.pdf | Attorney Client |
| SWITCH-AX-1112692 - SWITCH-AX-1112692 | 2/17/2016 15:56 | image003.png | Attorney Client |
| SWITCH-AX-1112693 - SWITCH-AX-1112693 | 2/17/2016 15:56 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1112694 - SWITCH-AX-1112694 | 2/17/2016 15:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1112695 - SWITCH-AX-1112695 | 2/17/2016 16:29 | no Title | Attorney Client |
| SWITCH-AX-1112696 - SWITCH-AX-1112765 | 2/17/2016 16:29 | Written Consent of Board (Switch Shuttle).pdf | Attorney Client |
| SWITCH-AX-1112766 - SWITCH-AX-1112766 | 2/17/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1112767 - SWITCH-AX-1112836 | 2/17/2016 16:31 | Written Consent of Board (Switch Shuttle).pdf | Attorney Client |
| SWITCH-AX-1112837 - SWITCH-AX-1112838 | 2/17/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1112839 - SWITCH-AX-1112841 | 2/17/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1112842 - SWITCH-AX-1112842 | 2/17/2016 16:47 | Collection Report 160217.xls | Attorney Client |
| SWITCH-AX-1112843 - SWITCH-AX-1112844 | 2/17/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1112845 - SWITCH-AX-1112845 | 2/17/2016 16:58 | Date | Attorney Client |
| SWITCH-AX-1112856 - SWITCH-AX-1112856 | 2/17/2016 16:58 | SO - CBRE - 02-17-16 (LV).pdf | Attorney Client |
| SWITCH-AX-1112857 - SWITCH-AX-1112857 | 2/17/2016 16:58 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1112858 - SWITCH-AX-1112858 | 2/17/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1112859 - SWITCH-AX-1112859 | 2/17/2016 16:58 | REMOTE HANDS SERVICES.pdf | Attorney Client |
| SWITCH-AX-1112860 - SWITCH-AX-1112860 | 2/17/2016 16:58 | SO - CBRE - 02-17-16 (Reno).pdf | Attorney Client |
| SWITCH-AX-1112861 - SWITCH-AX-1112868 | 2/17/2016 16:58 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1112869 - SWITCH-AX-1112869 | 2/17/2016 17:19 | Check Run - 021916.xlsx | Attorney Client |
| SWITCH-AX-1112870 - SWITCH-AX-1112870 | 2/17/2016 18:04 | no Title | Attorney Client |
| SWITCH-AX-1112871 - SWITCH-AX-1112922 | 2/17/2016 18:04 | _ | Attorney Client |
| SWITCH-AX-1112923 - SWITCH-AX-1112923 | 2/17/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1112924 - SWITCH-AX-1112975 | 2/17/2016 18:06 | _ | Attorney Client |
| SWITCH-AX-1112976 - SWITCH-AX-1113027 | 2/17/2016 18:06 | _ | Attorney Client |
| SWITCH-AX-1113028 - SWITCH-AX-1113029 | 2/17/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1113030 - SWITCH-AX-1113032 | 2/17/2016 18:14 | no Title | Attorney Client |
| SWITCH-AX-1113033 - SWITCH-AX-1113035 | 2/17/2016 18:14 | no Title | Attorney Client |
| SWITCH-AX-1113036 - SWITCH-AX-1113037 | 2/17/2016 19:04 | no Title | Attorney Client |
| SWITCH-AX-1113038 - SWITCH-AX-1113043 | 2/17/2016 19:04 | Redline Audit Comm Charter V3 to V5 12-09-2015.docx | Attorney Client |
| SWITCH-AX-1113044 - SWITCH-AX-1113044 | 2/17/2016 19:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1113045 - SWITCH-AX-1113049 | 2/17/2016 19:04 | Audit Comm Charter 12-09-2015 V5 CL.docx | Attorney Client |
| SWITCH-AX-1113050 - SWITCH-AX-1113056 | 2/17/2016 19:04 | PWC Comments 12-08-2015.docx | Attorney Client |
| SWITCH-AX-1113057 - SWITCH-AX-1113058 | 2/18/2016 0:33 | no Title | Attorney Client |
| SWITCH-AX-1113059 - SWITCH-AX-1113068 | 2/18/2016 0:33 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113069 - SWITCH-AX-1113078 | 2/18/2016 0:33 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113079 - SWITCH-AX-1113080 | 2/18/2016 0:33 | Country Sales Organisation (2 Year Strategy) | Attorney Client |
| SWITCH-AX-1113081 - SWITCH-AX-1113090 | 2/18/2016 0:33 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113091 - SWITCH-AX-1113091 | 2/18/2016 0:33 | SNT Pricing Schedule V2 080216.xlsx | Attorney Client |
| SWITCH-AX-1113092 - SWITCH-AX-1113096 | 2/18/2016 1:48 | no Title | Attorney Client |
| SWITCH-AX-1113097 - SWITCH-AX-1113097 | 2/18/2016 1:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1113098 - SWITCH-AX-1113098 | 2/18/2016 1:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1113099 - SWITCH-AX-1113134 | 2/18/2016 2:58 | no Title | Attorney Client |
| SWITCH-AX-1113135 - SWITCH-AX-1113135 | 2/18/2016 7:13 | no Title | Attorney Client |
| SWITCH-AX-1113136 - SWITCH-AX-1113136 | 2/18/2016 7:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1113137 - SWITCH-AX-1113144 | 2/18/2016 7:13 | Incentive Unit (Gutierrez) 1-1-2015.pdf | Attorney Client |
| SWITCH-AX-1113145 - SWITCH-AX-1113145 | 2/18/2016 7:19 | no Title | Attorney Client |
| SWITCH-AX-1113146 - SWITCH-AX-1113153 | 2/18/2016 7:19 | Incentive Unit (Gutierrez) 1-1-2015.pdf | Attorney Client |
| SWITCH-AX-1113154 - SWITCH-AX-1113154 | 2/18/2016 7:19 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1113155 - SWITCH-AX-1113155 | 2/18/2016 7:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1113156 - SWITCH-AX-1113157 | 2/18/2016 7:38 | no Title | Attorney Client |
| SWITCH-AX-1113158 - SWITCH-AX-1113158 | 2/18/2016 7:38 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1113159 - SWITCH-AX-1113159 | 2/18/2016 7:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1113160 - SWITCH-AX-1113221 | 2/18/2016 7:38 | Aircraft Lease - Switch - Feb 2016(25780554_10).pdf | Attorney Client |
| SWITCH-AX-1113222 - SWITCH-AX-1113222 | 2/18/2016 7:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1113223 - SWITCH-AX-1113290 | 2/18/2016 7:38 | REDLINE - _AMERICAS_ACTIVE_25780554v9_Aircraft Lease - Switch - Feb 2016....pdf | Attorney Client |
| SWITCH-AX-1113291 - SWITCH-AX-1113293 | 2/18/2016 7:38 | Schedules No. 2 and 3 to Lease Supplement R2(26075925_1).pdf | Attorney Client |
| SWITCH-AX-1113294 - SWITCH-AX-1113295 | 2/18/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1113296 - SWITCH-AX-1113296 | 2/18/2016 8:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1113297 - SWITCH-AX-1113297 | 2/18/2016 8:59 | image001.png | Attorney Client |
| SWITCH-AX-1113298 - SWITCH-AX-1113315 | 2/18/2016 8:59 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1113316 - SWITCH-AX-1113316 | 2/18/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1113318 - SWITCH-AX-1113318 | 2/18/2016 8:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1113319 - SWITCH-AX-1113319 | 2/18/2016 8:59 | image001.png | Attorney Client |
| SWITCH-AX-1113320 - SWITCH-AX-1113337 | 2/18/2016 8:59 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1113338 - SWITCH-AX-1113340 | 2/18/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1113341 - SWITCH-AX-1113341 | 2/18/2016 9:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1113342 - SWITCH-AX-1113343 | 2/18/2016 9:09 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1113344 - SWITCH-AX-1113346 | 2/18/2016 9:25 | no Title | Attorney Client |
| SWITCH-AX-1113347 - SWITCH-AX-1113347 | 2/18/2016 9:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1113348 - SWITCH-AX-1113365 | 2/18/2016 9:25 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1113366 - SWITCH-AX-1113366 | 2/18/2016 9:25 | image003.png | Attorney Client |
| SWITCH-AX-1113367 - SWITCH-AX-1113376 | 2/18/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1113377 - SWITCH-AX-1113377 | 2/18/2016 10:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1113378 - SWITCH-AX-1113386 | 2/18/2016 10:10 | Switch Colocation Facilities Agreement 04-29-2015 160214ts (Recovered).docx | Attorney Client |
| SWITCH-AX-1113387 - SWITCH-AX-1113387 | 2/18/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1113397 - SWITCH-AX-1113405 | 2/18/2016 11:01 | Colocation Facilities Agreement _Comcast_20160218_Redline.docx | Attorney Client |
| SWITCH-AX-1113406 - SWITCH-AX-1113406 | 2/18/2016 11:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1113407 - SWITCH-AX-1113407 | 2/18/2016 11:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1113408 - SWITCH-AX-1113419 | 2/18/2016 11:24 | Active_75155800_3_Marketing Term Sheet (2016 Increase) - Switch.pdf | Attorney Client |
| SWITCH-AX-1113420 - SWITCH-AX-1113420 | 2/18/2016 11:47 | OPEX GL Data Dump - January 2016_Final 2.17.16.xlsx | Attorney Client |
| SWITCH-AX-1113421 - SWITCH-AX-1113423 | 2/18/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1113424 - SWITCH-AX-1113424 | 2/18/2016 11:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1113425 - SWITCH-AX-1113425 | 2/18/2016 11:53 | SO - Cambridge Associates, LLC - 02-03-16 (V2).pdf | Attorney Client |
| SWITCH-AX-1113426 - SWITCH-AX-1113435 | 2/18/2016 11:53 | CFA_Cambridge Associates_V4_20160217.pdf | Attorney Client |
| SWITCH-AX-1113436 - SWITCH-AX-1113438 | 2/18/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1113439 - SWITCH-AX-1113439 | 2/18/2016 11:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1113440 - SWITCH-AX-1113449 | 2/18/2016 11:53 | CFA_Cambridge Associates_V4_20160217.pdf | Attorney Client |
| SWITCH-AX-1113450 - SWITCH-AX-1113450 | 2/18/2016 11:53 | SO - Cambridge Associates, LLC - 02-03-16 (V2).pdf | Attorney Client |
| SWITCH-AX-1113451 - SWITCH-AX-1113452 | 2/18/2016 12:18 | no Title | Attorney Client |
| SWITCH-AX-1113453 - SWITCH-AX-1113453 | 2/18/2016 12:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1113454 - SWITCH-AX-1113456 | 2/18/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1113457 - SWITCH-AX-1113457 | 2/18/2016 12:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1113458 - SWITCH-AX-1113463 | 2/18/2016 12:35 | Redline Audit Comm Charter V0 to V5 12-09-2015 CL.DOCX | Attorney Client |
| SWITCH-AX-1113464 - SWITCH-AX-1113465 | 2/18/2016 12:50 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1113466 - SWITCH-AX-1113475 | 2/18/2016 12:50 | Active_75154778_2_Engagement Letter (2016 Amendment and Increase) - Switch.pdf | Attorney Client |
| SWITCH-AX-1113476 - SWITCH-AX-1113476 | 2/18/2016 12:50 | image001.png | Attorney Client |
| SWITCH-AX-1113477 - SWITCH-AX-1113488 | 2/18/2016 12:50 | Active_75155800_3_Marketing Term Sheet (2016 Increase) - Switch.pdf | Attorney Client |
| SWITCH-AX-1113489 - SWITCH-AX-1113490 | 2/18/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1113491 - SWITCH-AX-1113491 | 2/18/2016 13:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1113492 - SWITCH-AX-1113492 | 2/18/2016 13:31 | image003.png | Attorney Client |
| SWITCH-AX-1113493 - SWITCH-AX-1113494 | 2/18/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1113495 - SWITCH-AX-1113495 | 2/18/2016 13:31 | image003.png | Attorney Client |
| SWITCH-AX-1113496 - SWITCH-AX-1113496 | 2/18/2016 13:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1113497 - SWITCH-AX-1113499 | 2/18/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1113500 - SWITCH-AX-1113500 | 2/18/2016 13:40 | image005.jpg | Attorney Client |
| SWITCH-AX-1113501 - SWITCH-AX-1113501 | 2/18/2016 13:40 | image003.png | Attorney Client |
| SWITCH-AX-1113502 - SWITCH-AX-1113502 | 2/18/2016 13:48 | no Title | Attorney Client |
| SWITCH-AX-1113503 - SWITCH-AX-1113504 | 2/18/2016 13:54 | no Title | Attorney Client |
| SWITCH-AX-1113505 - SWITCH-AX-1113505 | 2/18/2016 13:54 | Switch SO 621543 10G Metro PTP.PDF | Attorney Client |
| SWITCH-AX-1113506 - SWITCH-AX-1113506 | 2/18/2016 13:54 | SO_Switch_GMG_final quote copy | Attorney Client |
| SWITCH-AX-1113507 - SWITCH-AX-1113507 | 2/18/2016 13:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1113508 - SWITCH-AX-1113508 | 2/18/2016 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1113509 - SWITCH-AX-1113510 | 2/18/2016 13:54 | no Title | Attorney Client |
| SWITCH-AX-1113511 - SWITCH-AX-1113511 | 2/18/2016 13:54 | SO_Switch_GMG_final quote copy | Attorney Client |
| SWITCH-AX-1113512 - SWITCH-AX-1113514 | 2/18/2016 13:54 | Switch SO 621543 10G Metro PTP.PDF | Attorney Client |
| SWITCH-AX-1113515 - SWITCH-AX-1113515 | 2/18/2016 13:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1113516 - SWITCH-AX-1113516 | 2/18/2016 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1113517 - SWITCH-AX-1113519 | 2/18/2016 14:20 | no Title | Attorney Client |
| SWITCH-AX-1113520 - SWITCH-AX-1113520 | 2/18/2016 14:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1113521 - SWITCH-AX-1113521 | 2/18/2016 14:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1113522 - SWITCH-AX-1113522 | 2/18/2016 14:20 | image005.jpg | Attorney Client |
| SWITCH-AX-1113523 - SWITCH-AX-1113525 | 2/18/2016 14:20 | RE_ Greenspun Media.msg | Attorney Client |
| SWITCH-AX-1113526 - SWITCH-AX-1113526 | 2/18/2016 14:20 | image004.jpg | Attorney Client |
| SWITCH-AX-1113527 - SWITCH-AX-1113529 | 2/18/2016 14:20 | Switch SO 621543 10G Metro PTP.PDF | Attorney Client |
| SWITCH-AX-1113530 - SWITCH-AX-1113530 | 2/18/2016 14:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1113531 - SWITCH-AX-1113531 | 2/18/2016 14:20 | SO_Switch_GMG_final quote copy | Attorney Client |
| SWITCH-AX-1113532 - SWITCH-AX-1113534 | 2/18/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1113535 - SWITCH-AX-1113535 | 2/18/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1113536 - SWITCH-AX-1113582 | 2/18/2016 14:38 | Draft-Transition to Retail Electric Competition.docx | Attorney Client |
| SWITCH-AX-1113583 - SWITCH-AX-1113583 | 2/18/2016 14:38 | image002.png | Attorney Client |
| SWITCH-AX-1113584 - SWITCH-AX-1113587 | 2/18/2016 14:55 | no Title | Attorney Client |
| SWITCH-AX-1113588 - SWITCH-AX-1113588 | 2/18/2016 14:55 | image002.png | Attorney Client |
| SWITCH-AX-1113589 - SWITCH-AX-1113613 | 2/18/2016 14:55 | Form Wells Fargo Bank Engagement Letter | Attorney Client |
| SWITCH-AX-1113614 - SWITCH-AX-1113616 | 2/18/2016 15:22 | no Title | Attorney Client |
| SWITCH-AX-1113617 - SWITCH-AX-1113617 | 2/18/2016 15:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1113618 - SWITCH-AX-1113618 | 2/18/2016 15:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1113619 - SWITCH-AX-1113619 | 2/18/2016 15:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1113620 - SWITCH-AX-1113622 | 2/18/2016 15:22 | Z059-021816-127-SO (10GigE P2P for Greenspun Media Group - 2275 Corporate Circle, Henderson, N | Attorney Client |
| SWITCH-AX-1113623 - SWITCH-AX-1113627 | 2/18/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1113628 - SWITCH-AX-1113633 | 2/18/2016 15:51 | AUP V28 02-10-16.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1113634 - SWITCH-AX-1113640 | 2/18/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1113641 - SWITCH-AX-1113641 | 2/18/2016 16:08 | C60DDA52-664D-484A-802C-DE55E3E9AA3C[42].png | Attorney Client |
| SWITCH-AX-1113642 - SWITCH-AX-1113642 | 2/18/2016 16:08 | ATT00001.png | Attorney Client |
| SWITCH-AX-1113643 - SWITCH-AX-1113643 | 2/18/2016 16:08 | LVSTF 2016 Switch Community Application Request.pdf | Attorney Client |
| SWITCH-AX-1113644 - SWITCH-AX-1113647 | 2/18/2016 16:08 | 2015 community report.pdf | Attorney Client |
| SWITCH-AX-1113648 - SWITCH-AX-1113652 | 2/18/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1113653 - SWITCH-AX-1113653 | 2/18/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1113654 - SWITCH-AX-1113656 | 2/18/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1113657 - SWITCH-AX-1113657 | 2/18/2016 16:35 | image002.png | Attorney Client |
| SWITCH-AX-1113658 - SWITCH-AX-1113675 | 2/18/2016 16:35 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1113676 - SWITCH-AX-1113676 | 2/18/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1113677 - SWITCH-AX-1113679 | 2/18/2016 17:09 | no Title | Attorney Client |
| SWITCH-AX-1113680 - SWITCH-AX-1113680 | 2/18/2016 17:09 | Collection Report 160218.xls | Attorney Client |
| SWITCH-AX-1113681 - SWITCH-AX-1113681 | 2/18/2016 17:31 | no Title | Attorney Client |
| SWITCH-AX-1113682 - SWITCH-AX-1113682 | 2/18/2016 17:31 | Sponsorship_Application_Camelot OV 2015.pdf | Attorney Client |
| SWITCH-AX-1113683 - SWITCH-AX-1113687 | 2/18/2016 19:59 | no Title | Attorney Client |
| SWITCH-AX-1113688 - SWITCH-AX-1113688 | 2/18/2016 19:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1113689 - SWITCH-AX-1113689 | 2/18/2016 19:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1113690 - SWITCH-AX-1113691 | 2/18/2016 21:04 | no Title | Attorney Client |
| SWITCH-AX-1113692 - SWITCH-AX-1113701 | 2/18/2016 21:04 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113702 - SWITCH-AX-1113711 | 2/18/2016 21:04 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113712 - SWITCH-AX-1113713 | 2/18/2016 21:04 | Country Sales Organisation (2 Year Strategy) | Attorney Client |
| SWITCH-AX-1113714 - SWITCH-AX-1113723 | 2/18/2016 21:04 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113724 - SWITCH-AX-1113724 | 2/18/2016 21:04 | SNT Pricing Schedule V2 080216.xlsx | Attorney Client |
| SWITCH-AX-1113725 - SWITCH-AX-1113726 | 2/18/2016 21:06 | no Title | Attorney Client |
| SWITCH-AX-1113727 - SWITCH-AX-1113727 | 2/18/2016 21:06 | SNT Pricing Schedule V2 080216.xlsx | Attorney Client |
| SWITCH-AX-1113728 - SWITCH-AX-1113729 | 2/18/2016 21:06 | Country Sales Organisation (2 Year Strategy) | Attorney Client |
| SWITCH-AX-1113730 - SWITCH-AX-1113739 | 2/18/2016 21:06 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113740 - SWITCH-AX-1113749 | 2/18/2016 21:06 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113750 - SWITCH-AX-1113759 | 2/18/2016 21:06 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1113760 - SWITCH-AX-1113761 | 2/18/2016 21:48 | no Title | Attorney Client |
| SWITCH-AX-1113762 - SWITCH-AX-1113763 | 2/18/2016 21:51 | no Title | Attorney Client |
| SWITCH-AX-1113764 - SWITCH-AX-1113764 | 2/18/2016 23:36 | no Title | Attorney Client |
| SWITCH-AX-1113765 - SWITCH-AX-1113770 | 2/18/2016 23:45 | no Title | Attorney Client |
| SWITCH-AX-1113771 - SWITCH-AX-1113771 | 2/18/2016 23:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1113772 - SWITCH-AX-1113772 | 2/18/2016 23:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1113773 - SWITCH-AX-1113773 | 2/19/2016 6:54 | no Title | Attorney Client |
| SWITCH-AX-1113774 - SWITCH-AX-1113774 | 2/19/2016 6:54 | MoM Commercial 17 Feb.xlsx | Attorney Client |
| SWITCH-AX-1113775 - SWITCH-AX-1113777 | 2/19/2016 7:17 | no Title | Attorney Client |
| SWITCH-AX-1113778 - SWITCH-AX-1113778 | 2/19/2016 7:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1113779 - SWITCH-AX-1113781 | 2/19/2016 7:36 | no Title | Attorney Client |
| SWITCH-AX-1113782 - SWITCH-AX-1113783 | 2/19/2016 8:06 | no Title | Attorney Client |
| SWITCH-AX-1113784 - SWITCH-AX-1113784 | 2/19/2016 8:06 | Blue Shield - At Home Workers Addresses.xlsx | Attorney Client |
| SWITCH-AX-1113785 - SWITCH-AX-1113785 | 2/19/2016 8:06 | image002.png | Attorney Client |
| SWITCH-AX-1113786 - SWITCH-AX-1113787 | 2/19/2016 8:30 | no Title | Attorney Client |
| SWITCH-AX-1113788 - SWITCH-AX-1113788 | 2/19/2016 8:30 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1113789 - SWITCH-AX-1113789 | 2/19/2016 8:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1113790 - SWITCH-AX-1113791 | 2/19/2016 9:43 | no Title | Attorney Client |
| SWITCH-AX-1113792 - SWITCH-AX-1113792 | 2/19/2016 10:02 | no Title | Attorney Client |
| SWITCH-AX-1113793 - SWITCH-AX-1113794 | 2/19/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1113795 - SWITCH-AX-1113795 | 2/19/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1113796 - SWITCH-AX-1113796 | 2/19/2016 10:50 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1113797 - SWITCH-AX-1113808 | 2/19/2016 10:50 | Radware & Switch Referral Agreement v1.1.docx | Attorney Client |
| SWITCH-AX-1113809 - SWITCH-AX-1113809 | 2/19/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1113810 - SWITCH-AX-1113810 | 2/19/2016 10:50 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1113811 - SWITCH-AX-1113822 | 2/19/2016 10:50 | Radware & Switch Referral Agreement v1.1.docx | Attorney Client |
| SWITCH-AX-1113823 - SWITCH-AX-1113825 | 2/19/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1113826 - SWITCH-AX-1113826 | 2/19/2016 12:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1113827 - SWITCH-AX-1113827 | 2/19/2016 12:15 | image003.png | Attorney Client |
| SWITCH-AX-1113828 - SWITCH-AX-1113829 | 2/19/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1113830 - SWITCH-AX-1113830 | 2/19/2016 12:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1113831 - SWITCH-AX-1113831 | 2/19/2016 12:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1113832 - SWITCH-AX-1113841 | 2/19/2016 12:33 | 1 | Attorney Client |
| SWITCH-AX-1113842 - SWITCH-AX-1113842 | 2/19/2016 12:33 | Amendment | Attorney Client |
| SWITCH-AX-1113843 - SWITCH-AX-1113844 | 2/19/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1113845 - SWITCH-AX-1113853 | 2/19/2016 13:59 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1113854 - SWITCH-AX-1113854 | 2/19/2016 13:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1113855 - SWITCH-AX-1113855 | 2/19/2016 13:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1113856 - SWITCH-AX-1113859 | 2/19/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1113860 - SWITCH-AX-1113860 | 2/19/2016 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1113861 - SWITCH-AX-1113862 | 2/19/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1113863 - SWITCH-AX-1113863 | 2/19/2016 14:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1113864 - SWITCH-AX-1113873 | 2/19/2016 14:46 | I775-29-001-M.pdf | Attorney Client |
| SWITCH-AX-1113874 - SWITCH-AX-1113877 | 2/19/2016 14:46 | RE_ IBM CFA for Stamp....msg | Attorney Client |
| SWITCH-AX-1113878 - SWITCH-AX-1113878 | 2/19/2016 14:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1113879 - SWITCH-AX-1113880 | 2/19/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1113881 - SWITCH-AX-1113890 | 2/19/2016 15:55 | Engagement Ltr Switch Wells V2 02-XX-2016 Switch.DOCX | Attorney Client |
| SWITCH-AX-1113891 - SWITCH-AX-1113901 | 2/19/2016 15:55 | Marketing Term Sheet V2 02-XX-2016 Switch.DOCX | Attorney Client |
| SWITCH-AX-1113902 - SWITCH-AX-1113904 | 2/19/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1113905 - SWITCH-AX-1113925 | 2/19/2016 16:36 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1113926 - SWITCH-AX-1113926 | 2/19/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1113927 - SWITCH-AX-1113947 | 2/19/2016 16:36 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1113948 - SWITCH-AX-1113949 | 2/19/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1113950 - SWITCH-AX-1113950 | 2/19/2016 16:38 | Collection Report 160219.xls | Attorney Client |
| SWITCH-AX-1113951 - SWITCH-AX-1113951 | 2/19/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1113952 - SWITCH-AX-1113952 | 2/19/2016 18:01 | Brightwood Scanner C554e-20160210171101 | Attorney Client |
| SWITCH-AX-1113953 - SWITCH-AX-1113955 | 2/19/2016 18:20 | no Title | Attorney Client |
| SWITCH-AX-1113956 - SWITCH-AX-1113959 | 2/19/2016 18:21 | no Title | Attorney Client |
| SWITCH-AX-1113960 - SWITCH-AX-1113962 | 2/20/2016 1:01 | no Title | Attorney Client |
| SWITCH-AX-1113963 - SWITCH-AX-1113963 | 2/20/2016 1:01 | SNT BOD Meeting Presentation 06-19022016.zip | Attorney Client |
| SWITCH-AX-1113964 - SWITCH-AX-1113993 | 2/20/2016 1:01 | TITLE | Attorney Client |
| SWITCH-AX-1113994 - SWITCH-AX-1113995 | 2/20/2016 15:15 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1113996 - SWITCH-AX-1114003 | 2/21/2016 10:24 | no Title | Attorney Client |
| SWITCH-AX-1114004 - SWITCH-AX-1114004 | 2/21/2016 14:02 | no Title | Attorney Client |
| SWITCH-AX-1114005 - SWITCH-AX-1114011 | 2/21/2016 14:02 | AGREEMENT FOR USE OF CONDUIT CCCOMM Track Change.docx | Attorney Client |
| SWITCH-AX-1114012 - SWITCH-AX-1114014 | 2/21/2016 20:20 | no Title | Attorney Client |
| SWITCH-AX-1114015 - SWITCH-AX-1114015 | 2/21/2016 20:20 | image001.png | Attorney Client |
| SWITCH-AX-1114016 - SWITCH-AX-1114032 | 2/21/2016 20:20 | Switch - State Clarification Addtional Questions Responses.docx | Attorney Client |
| SWITCH-AX-1114033 - SWITCH-AX-1114035 | 2/21/2016 20:20 | no Title | Attorney Client |
| SWITCH-AX-1114036 - SWITCH-AX-1114036 | 2/21/2016 20:20 | image001.png | Attorney Client |
| SWITCH-AX-1114037 - SWITCH-AX-1114053 | 2/21/2016 20:20 | Switch - State Clarification Addtional Questions Responses.docx | Attorney Client |
| SWITCH-AX-1114054 - SWITCH-AX-1114057 | 2/22/2016 8:11 | no Title | Attorney Client |
| SWITCH-AX-1114058 - SWITCH-AX-1114058 | 2/22/2016 8:11 | image002.png | Attorney Client |
| SWITCH-AX-1114059 - SWITCH-AX-1114059 | 2/22/2016 8:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1114060 - SWITCH-AX-1114076 | 2/22/2016 8:11 | Switch - State Clarification Addtional Questions Responses Scott 2.docx | Attorney Client |
| SWITCH-AX-1114077 - SWITCH-AX-1114080 | 2/22/2016 8:11 | no Title | Attorney Client |
| SWITCH-AX-1114081 - SWITCH-AX-1114081 | 2/22/2016 8:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1114082 - SWITCH-AX-1114098 | 2/22/2016 8:11 | Switch - State Clarification Addtional Questions Responses Scott 2.docx | Attorney Client |
| SWITCH-AX-1114099 - SWITCH-AX-1114099 | 2/22/2016 8:11 | image002.png | Attorney Client |
| SWITCH-AX-1114100 - SWITCH-AX-1114103 | 2/22/2016 9:17 | no Title | Attorney Client |
| SWITCH-AX-1114104 - SWITCH-AX-1114120 | 2/22/2016 9:17 | MSA SCG Tuscon V5 01-28-09 SCG - with Exhibits.docx | Attorney Client |
| SWITCH-AX-1114121 - SWITCH-AX-1114121 | 2/22/2016 9:17 | image003.png | Attorney Client |
| SWITCH-AX-1114122 - SWITCH-AX-1114125 | 2/22/2016 9:17 | no Title | Attorney Client |
| SWITCH-AX-1114126 - SWITCH-AX-1114126 | 2/22/2016 9:17 | image003.png | Attorney Client |
| SWITCH-AX-1114127 - SWITCH-AX-1114143 | 2/22/2016 9:17 | MSA SCG Tuscon V5 01-28-09 SCG - with Exhibits.docx | Attorney Client |
| SWITCH-AX-1114144 - SWITCH-AX-1114146 | 2/22/2016 11:08 | no Title | Attorney Client |
| SWITCH-AX-1114147 - SWITCH-AX-1114147 | 2/22/2016 11:08 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1114148 - SWITCH-AX-1114148 | 2/22/2016 11:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1114149 - SWITCH-AX-1114149 | 2/22/2016 11:08 | 2015 Rate Increase.xlsx | Attorney Client |
| SWITCH-AX-1114150 - SWITCH-AX-1114150 | 2/22/2016 13:37 | no Title | Attorney Client |
| SWITCH-AX-1114151 - SWITCH-AX-1114151 | 2/22/2016 13:37 | 14-9-SU-esig-Thomas-Morton-President[7].png | Attorney Client |
| SWITCH-AX-1114152 - SWITCH-AX-1114153 | 2/22/2016 13:37 | Air Enterprises Acquisition LLC and KyotoCooling North America, LLC File Patent Infringement... -- AK | Attorney Client |
| SWITCH-AX-1114154 - SWITCH-AX-1114156 | 2/22/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1114157 - SWITCH-AX-1114157 | 2/22/2016 14:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1114158 - SWITCH-AX-1114161 | 2/22/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1114162 - SWITCH-AX-1114178 | 2/22/2016 14:15 | 15_Switch Terms and Conditions 1.22.2016.docx | Attorney Client |
| SWITCH-AX-1114179 - SWITCH-AX-1114179 | 2/22/2016 14:15 | image002.png | Attorney Client |
| SWITCH-AX-1114180 - SWITCH-AX-1114183 | 2/22/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1114184 - SWITCH-AX-1114184 | 2/22/2016 14:15 | image002.png | Attorney Client |
| SWITCH-AX-1114185 - SWITCH-AX-1114201 | 2/22/2016 14:15 | 15_Switch Terms and Conditions 1.22.2016.docx | Attorney Client |
| SWITCH-AX-1114202 - SWITCH-AX-1114205 | 2/22/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1114206 - SWITCH-AX-1114206 | 2/22/2016 14:15 | image002.png | Attorney Client |
| SWITCH-AX-1114207 - SWITCH-AX-1114223 | 2/22/2016 14:15 | 15_Switch Terms and Conditions 1.22.2016.docx | Attorney Client |
| SWITCH-AX-1114224 - SWITCH-AX-1114226 | 2/22/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1114227 - SWITCH-AX-1114233 | 2/22/2016 14:31 | Redline Audit Comm Charter.pdf | Attorney Client |
| SWITCH-AX-1114234 - SWITCH-AX-1114234 | 2/22/2016 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1114235 - SWITCH-AX-1114239 | 2/22/2016 14:31 | Audit Comm Charter (2016).pdf | Attorney Client |
| SWITCH-AX-1114240 - SWITCH-AX-1114240 | 2/22/2016 14:33 | 2015 CAPEX (Operational & Construction).xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1114241 - SWITCH-AX-1114243 | 2/22/2016 14:42 | no Title | Attorney Client |
| SWITCH-AX-1114244 - SWITCH-AX-1114251 | 2/22/2016 14:42 | Microsoft PowerPoint - Peer Cross Connects Summary | Attorney Client |
| SWITCH-AX-1114252 - SWITCH-AX-1114252 | 2/22/2016 14:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1114253 - SWITCH-AX-1114256 | 2/22/2016 14:43 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1114257 - SWITCH-AX-1114257 | 2/22/2016 14:43 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1114258 - SWITCH-AX-1114261 | 2/22/2016 14:45 | no Title | Attorney Client |
| SWITCH-AX-1114262 - SWITCH-AX-1114262 | 2/22/2016 14:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1114263 - SWITCH-AX-1114266 | 2/22/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1114267 - SWITCH-AX-1114267 | 2/22/2016 14:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1114268 - SWITCH-AX-1114274 | 2/22/2016 14:50 | Redline Audit Committee Charter.pdf | Attorney Client |
| SWITCH-AX-1114275 - SWITCH-AX-1114279 | 2/22/2016 14:50 | Current Audit Committee Charter.pdf | Attorney Client |
| SWITCH-AX-1114280 - SWITCH-AX-1114284 | 2/22/2016 14:50 | Revised Audit Committee Charter.pdf | Attorney Client |
| SWITCH-AX-1114285 - SWITCH-AX-1114287 | 2/22/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1114288 - SWITCH-AX-1114288 | 2/22/2016 15:02 | Switch SO 621543 10G Metro PTP.PDF | Attorney Client |
| SWITCH-AX-1114289 - SWITCH-AX-1114289 | 2/22/2016 15:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1114290 - SWITCH-AX-1114290 | 2/22/2016 15:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1114291 - SWITCH-AX-1114291 | 2/22/2016 15:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1114292 - SWITCH-AX-1114294 | 2/22/2016 15:02 | RE_ Greenspun Media.msg | Attorney Client |
| SWITCH-AX-1114295 - SWITCH-AX-1114295 | 2/22/2016 15:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1114296 - SWITCH-AX-1114296 | 2/22/2016 15:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1114297 - SWITCH-AX-1114297 | 2/22/2016 15:02 | SO_Switch_GMG_final quote copy | Attorney Client |
| SWITCH-AX-1114298 - SWITCH-AX-1114300 | 2/22/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1114301 - SWITCH-AX-1114301 | 2/22/2016 15:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1114302 - SWITCH-AX-1114302 | 2/22/2016 15:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1114303 - SWITCH-AX-1114303 | 2/22/2016 15:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1114304 - SWITCH-AX-1114304 | 2/22/2016 15:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1114305 - SWITCH-AX-1114307 | 2/22/2016 15:02 | Switch SO 621543 10G Metro PTP.PDF | Attorney Client |
| SWITCH-AX-1114308 - SWITCH-AX-1114310 | 2/22/2016 15:02 | RE_ Greenspun Media.msg | Attorney Client |
| SWITCH-AX-1114311 - SWITCH-AX-1114311 | 2/22/2016 15:02 | SO_Switch_GMG_final quote copy | Attorney Client |
| SWITCH-AX-1114312 - SWITCH-AX-1114312 | 2/22/2016 15:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1114313 - SWITCH-AX-1114317 | 2/22/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1114318 - SWITCH-AX-1114322 | 2/22/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1114323 - SWITCH-AX-1114328 | 2/22/2016 16:12 | Annotated Committee Charter.pdf | Attorney Client |
| SWITCH-AX-1114329 - SWITCH-AX-1114329 | 2/22/2016 16:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1114330 - SWITCH-AX-1114332 | 2/22/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1114333 - SWITCH-AX-1114342 | 2/22/2016 16:39 | Engagement Ltr Switch Wells V2 02-XX-2016 Switch w GN edits.docx | Attorney Client |
| SWITCH-AX-1114343 - SWITCH-AX-1114353 | 2/22/2016 16:39 | Marketing Term Sheet V2 02-XX-2016 Switch w GN edits.docx | Attorney Client |
| SWITCH-AX-1114354 - SWITCH-AX-1114358 | 2/22/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1114359 - SWITCH-AX-1114359 | 2/22/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1114360 - SWITCH-AX-1114360 | 2/22/2016 17:04 | Collection Report 160222.xls | Attorney Client |
| SWITCH-AX-1114361 - SWITCH-AX-1114362 | 2/22/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1114363 - SWITCH-AX-1114363 | 2/22/2016 17:06 | Collection Report 160222.xls | Attorney Client |
| SWITCH-AX-1114364 - SWITCH-AX-1114366 | 2/22/2016 17:38 | no Title | Attorney Client |
| SWITCH-AX-1114367 - SWITCH-AX-1114376 | 2/22/2016 17:38 | Engagement Ltr Switch Wells V2c 02-XX-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1114377 - SWITCH-AX-1114387 | 2/22/2016 17:38 | Marketing Term Sheet V2c 02-XX-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1114388 - SWITCH-AX-1114389 | 2/22/2016 17:47 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1114390 - SWITCH-AX-1114397 | 2/22/2016 17:47 | Microsoft PowerPoint - Peer Cross Connects Summary | Attorney Client |
| SWITCH-AX-1114398 - SWITCH-AX-1114398 | 2/22/2016 17:47 | image003.png | Attorney Client |
| SWITCH-AX-1114399 - SWITCH-AX-1114399 | 2/22/2016 17:47 | image002.png | Attorney Client |
| SWITCH-AX-1114400 - SWITCH-AX-1114401 | 2/23/2016 0:20 | no Title | Attorney Client |
| SWITCH-AX-1114402 - SWITCH-AX-1114420 | 2/23/2016 0:20 | CFA Italian & English with Comments.docx | Attorney Client |
| SWITCH-AX-1114421 - SWITCH-AX-1114421 | 2/23/2016 0:20 | no Title | Attorney Client |
| SWITCH-AX-1114422 - SWITCH-AX-1114422 | 2/23/2016 0:20 | no Title | Attorney Client |
| SWITCH-AX-1114423 - SWITCH-AX-1114434 | 2/23/2016 0:20 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1114435 - SWITCH-AX-1114435 | 2/23/2016 0:20 | Screen Shot 2016-02-09 at 10.45.09[2].png | Attorney Client |
| SWITCH-AX-1114436 - SWITCH-AX-1114437 | 2/23/2016 7:46 | no Title | Attorney Client |
| SWITCH-AX-1114438 - SWITCH-AX-1114438 | 2/23/2016 7:46 | image002.png | Attorney Client |
| SWITCH-AX-1114439 - SWITCH-AX-1114442 | 2/23/2016 7:46 | DCF Switch IO Ageement signed.pdf | Attorney Client |
| SWITCH-AX-1114443 - SWITCH-AX-1114443 | 2/23/2016 7:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1114444 - SWITCH-AX-1114444 | 2/23/2016 9:02 | no Title | Attorney Client |
| SWITCH-AX-1114445 - SWITCH-AX-1114447 | 2/23/2016 9:02 | Proposed Consent Decree and Perm Injct. V5 02-11-2016.pdf | Attorney Client |
| SWITCH-AX-1114448 - SWITCH-AX-1114451 | 2/23/2016 9:02 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.pdf | Attorney Client |
| SWITCH-AX-1114452 - SWITCH-AX-1114465 | 2/23/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1114466 - SWITCH-AX-1114471 | 2/23/2016 10:15 | no Title | Attorney Client |
| SWITCH-AX-1114472 - SWITCH-AX-1114481 | 2/23/2016 10:15 | SI_Thailand_Munters_TSC500Prime_Proposal_20160223.pdf | Attorney Client |
| SWITCH-AX-1114482 - SWITCH-AX-1114482 | 2/23/2016 10:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1114483 - SWITCH-AX-1114484 | 2/23/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1114485 - SWITCH-AX-1114485 | 2/23/2016 10:26 | HVD Exhibits 2-19-16 v3.xlsx | Attorney Client |
| SWITCH-AX-1114486 - SWITCH-AX-1114486 | 2/23/2016 10:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1114487 - SWITCH-AX-1114487 | 2/23/2016 10:26 | HVD Exhibits 2-19-16 v3.xlsx | Attorney Client |
| SWITCH-AX-1114488 - SWITCH-AX-1114488 | 2/23/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1114490 - SWITCH-AX-1114491 | 2/23/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1114492 - SWITCH-AX-1114493 | 2/23/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1114494 - SWITCH-AX-1114497 | 2/23/2016 10:51 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.pdf | Attorney Client |
| SWITCH-AX-1114498 - SWITCH-AX-1114500 | 2/23/2016 10:51 | Proposed Consent Decree and Perm Injct. V5 02-11-2016.pdf | Attorney Client |
| SWITCH-AX-1114501 - SWITCH-AX-1114502 | 2/23/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1114503 - SWITCH-AX-1114505 | 2/23/2016 10:51 | Proposed Consent Decree and Perm Injct. V5 02-11-2016.pdf | Attorney Client |
| SWITCH-AX-1114506 - SWITCH-AX-1114509 | 2/23/2016 10:51 | Stipulation for Entry of Permanent Injunction V3 02-09-2016.pdf | Attorney Client |
| SWITCH-AX-1114510 - SWITCH-AX-1114511 | 2/23/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1114512 - SWITCH-AX-1114523 | 2/23/2016 11:23 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1114524 - SWITCH-AX-1114542 | 2/23/2016 11:23 | CFA Italian & English with Comments.docx | Attorney Client |
| SWITCH-AX-1114543 - SWITCH-AX-1114543 | 2/23/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1114544 - SWITCH-AX-1114544 | 2/23/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1114545 - SWITCH-AX-1114545 | 2/23/2016 11:23 | Screen Shot 2016-02-09 at 10.45.09[2].png | Attorney Client |
| SWITCH-AX-1114546 - SWITCH-AX-1114547 | 2/23/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1114548 - SWITCH-AX-1114548 | 2/23/2016 13:20 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1114549 - SWITCH-AX-1114549 | 2/23/2016 13:20 | RE_ Price change communication document with effect from 01-Mar-2016.msg | Attorney Client |
| SWITCH-AX-1114550 - SWITCH-AX-1114550 | 2/23/2016 13:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1114551 - SWITCH-AX-1114552 | 2/23/2016 13:21 | no Title | Attorney Client |
| SWITCH-AX-1114553 - SWITCH-AX-1114553 | 2/23/2016 13:21 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1114554 - SWITCH-AX-1114554 | 2/23/2016 13:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1114555 - SWITCH-AX-1114555 | 2/23/2016 13:21 | RE_ Price change communication document with effect from 01-Mar-2016.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1114556 - SWITCH-AX-1114557 | 2/23/2016 13:21 | no Title | Attorney Client |
| SWITCH-AX-1114558 - SWITCH-AX-1114558 | 2/23/2016 13:21 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1114559 - SWITCH-AX-1114559 | 2/23/2016 13:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1114560 - SWITCH-AX-1114560 | 2/23/2016 13:21 | RE_ Price change communication document with effect from 01-Mar-2016.msg | Attorney Client |
| SWITCH-AX-1114561 - SWITCH-AX-1114569 | 2/23/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1114570 - SWITCH-AX-1114578 | 2/23/2016 14:51 | CFA - Zeta Interactive_WE02232016[1].docx | Attorney Client |
| SWITCH-AX-1114579 - SWITCH-AX-1114579 | 2/23/2016 14:51 | image001.png | Attorney Client |
| SWITCH-AX-1114580 - SWITCH-AX-1114588 | 2/23/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1114589 - SWITCH-AX-1114597 | 2/23/2016 14:51 | CFA - Zeta Interactive_WE02232016[1].docx | Attorney Client |
| SWITCH-AX-1114598 - SWITCH-AX-1114598 | 2/23/2016 14:51 | image001.png | Attorney Client |
| SWITCH-AX-1114599 - SWITCH-AX-1114599 | 2/23/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1114600 - SWITCH-AX-1114605 | 2/23/2016 15:03 | Conduit Use Agreement - CCC Switch V7 02-22-16.docx | Attorney Client |
| SWITCH-AX-1114606 - SWITCH-AX-1114606 | 2/23/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1114607 - SWITCH-AX-1114607 | 2/23/2016 15:14 | 20160223WR1038692-022.JPG | Attorney Client |
| SWITCH-AX-1114608 - SWITCH-AX-1114608 | 2/23/2016 15:14 | 20160223WR1038692-009.JPG | Attorney Client |
| SWITCH-AX-1114609 - SWITCH-AX-1114609 | 2/23/2016 15:14 | 20160223WR1038692-019.JPG | Attorney Client |
| SWITCH-AX-1114610 - SWITCH-AX-1114610 | 2/23/2016 15:14 | 20160223WR1038692-013.JPG | Attorney Client |
| SWITCH-AX-1114611 - SWITCH-AX-1114611 | 2/23/2016 15:14 | 20160223WR1038692-002.pdf | Attorney Client |
| SWITCH-AX-1114612 - SWITCH-AX-1114616 | 2/23/2016 15:14 | Origin: On 9-28-05 at 1826, while working in Security Command, S/O Kelly Hymer saw a while van dri | Attorney Client |
| SWITCH-AX-1114617 - SWITCH-AX-1114617 | 2/23/2016 15:14 | 20160223WR1038692-014.JPG | Attorney Client |
| SWITCH-AX-1114618 - SWITCH-AX-1114618 | 2/23/2016 15:14 | 20160223WR1038692-004.JPG | Attorney Client |
| SWITCH-AX-1114619 - SWITCH-AX-1114619 | 2/23/2016 15:14 | 20160223WR1038692-023.JPG | Attorney Client |
| SWITCH-AX-1114620 - SWITCH-AX-1114620 | 2/23/2016 15:14 | 20160223WR1038692-012.JPG | Attorney Client |
| SWITCH-AX-1114621 - SWITCH-AX-1114621 | 2/23/2016 15:14 | 20160223WR1038692-028.JPG | Attorney Client |
| SWITCH-AX-1114622 - SWITCH-AX-1114622 | 2/23/2016 15:14 | 20160223WR1038692-020.JPG | Attorney Client |
| SWITCH-AX-1114623 - SWITCH-AX-1114623 | 2/23/2016 15:14 | 20160223WR1038692-016.JPG | Attorney Client |
| SWITCH-AX-1114624 - SWITCH-AX-1114624 | 2/23/2016 15:14 | 20160223WR1038692-003.pdf | Attorney Client |
| SWITCH-AX-1114625 - SWITCH-AX-1114625 | 2/23/2016 15:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1114626 - SWITCH-AX-1114626 | 2/23/2016 15:14 | 20160223WR1038692-008.JPG | Attorney Client |
| SWITCH-AX-1114627 - SWITCH-AX-1114627 | 2/23/2016 15:14 | 20160223WR1038692-021.JPG | Attorney Client |
| SWITCH-AX-1114628 - SWITCH-AX-1114628 | 2/23/2016 15:14 | 20160223WR1038692-006.JPG | Attorney Client |
| SWITCH-AX-1114629 - SWITCH-AX-1114629 | 2/23/2016 15:14 | 20160223WR1038692-015.JPG | Attorney Client |
| SWITCH-AX-1114630 - SWITCH-AX-1114631 | 2/23/2016 15:14 | 20160223WR1038692-001.pdf | Attorney Client |
| SWITCH-AX-1114632 - SWITCH-AX-1114633 | 2/23/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1114634 - SWITCH-AX-1114634 | 2/23/2016 15:40 | Collection Report 160223.xls | Attorney Client |
| SWITCH-AX-1114635 - SWITCH-AX-1114637 | 2/23/2016 15:44 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1114638 - SWITCH-AX-1114638 | 2/23/2016 15:44 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1114639 - SWITCH-AX-1114644 | 2/23/2016 15:44 | PayScale_Summary_Report_Intellectual_Property_IP_Paralegal_Las_Vegas.pdf | Attorney Client;Work Product |
| SWITCH-AX-1114645 - SWITCH-AX-1114650 | 2/23/2016 15:44 | PayScale_Summary_Report_Intellectual_Property_IP_Lawyer_Las_Vegas.pdf | Attorney Client;Work Product |
| SWITCH-AX-1114651 - SWITCH-AX-1114651 | 2/23/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1114652 - SWITCH-AX-1114662 | 2/23/2016 16:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1114663 - SWITCH-AX-1114666 | 2/23/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1114667 - SWITCH-AX-1114673 | 2/23/2016 16:31 | Referral Program Agreement_Spearhead_V5_20160223_Redline.docx | Attorney Client |
| SWITCH-AX-1114674 - SWITCH-AX-1114674 | 2/23/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1114675 - SWITCH-AX-1114675 | 2/23/2016 16:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1114676 - SWITCH-AX-1114684 | 2/23/2016 16:34 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1114685 - SWITCH-AX-1114685 | 2/23/2016 16:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1114686 - SWITCH-AX-1114686 | 2/23/2016 16:34 | image004.png | Attorney Client |
| SWITCH-AX-1114687 - SWITCH-AX-1114695 | 2/23/2016 16:34 | CFA - Zeta Interactive Switch v2 redline 2.23.2016.docx | Attorney Client |
| SWITCH-AX-1114696 - SWITCH-AX-1114697 | 2/23/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1114698 - SWITCH-AX-1114698 | 2/23/2016 16:37 | image003.png | Attorney Client |
| SWITCH-AX-1114699 - SWITCH-AX-1114705 | 2/23/2016 16:37 | Referral Program Agreement_Spearhead_V5_20160223_Redline.docx | Attorney Client |
| SWITCH-AX-1114706 - SWITCH-AX-1114706 | 2/23/2016 16:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1114707 - SWITCH-AX-1114707 | 2/23/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1114708 - SWITCH-AX-1114709 | 2/23/2016 16:49 | Will video game arena come to Las Vegas Strip_ - VEGAS INC.pdf | Attorney Client |
| SWITCH-AX-1114710 - SWITCH-AX-1114711 | 2/23/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1114712 - SWITCH-AX-1114712 | 2/23/2016 17:14 | image002.png | Attorney Client |
| SWITCH-AX-1114713 - SWITCH-AX-1114718 | 2/23/2016 17:14 | Conduit Use Agreement - CCC Switch V7 02-22-16.docx | Attorney Client |
| SWITCH-AX-1114719 - SWITCH-AX-1114756 | 2/23/2016 18:21 | 1096 and 1099.pdf | Attorney Client |
| SWITCH-AX-1114757 - SWITCH-AX-1114758 | 2/23/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1114759 - SWITCH-AX-1114770 | 2/23/2016 21:09 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1114771 - SWITCH-AX-1114771 | 2/23/2016 21:09 | Screen Shot 2016-02-09 at 10.45.09[2].png | Attorney Client |
| SWITCH-AX-1114772 - SWITCH-AX-1114772 | 2/23/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1114773 - SWITCH-AX-1114773 | 2/23/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1114774 - SWITCH-AX-1114792 | 2/23/2016 21:09 | CFA Italian & English with Comments.docx | Attorney Client |
| SWITCH-AX-1114793 - SWITCH-AX-1114794 | 2/23/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1114795 - SWITCH-AX-1114795 | 2/23/2016 21:09 | Screen Shot 2016-02-09 at 10.45.09[2].png | Attorney Client |
| SWITCH-AX-1114796 - SWITCH-AX-1114796 | 2/23/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1114797 - SWITCH-AX-1114797 | 2/23/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1114798 - SWITCH-AX-1114816 | 2/23/2016 21:09 | CFA Italian & English with Comments.docx | Attorney Client |
| SWITCH-AX-1114817 - SWITCH-AX-1114828 | 2/23/2016 21:09 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1114829 - SWITCH-AX-1114829 | 2/24/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1114830 - SWITCH-AX-1114832 | 2/24/2016 1:34 | no Title | Attorney Client |
| SWITCH-AX-1114833 - SWITCH-AX-1114851 | 2/24/2016 1:34 | CFA Italian & English with Comments.docx | Attorney Client |
| SWITCH-AX-1114852 - SWITCH-AX-1114852 | 2/24/2016 1:34 | image001.png | Attorney Client |
| SWITCH-AX-1114853 - SWITCH-AX-1114855 | 2/24/2016 7:00 | no Title | Attorney Client |
| SWITCH-AX-1114856 - SWITCH-AX-1114856 | 2/24/2016 7:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1114857 - SWITCH-AX-1114859 | 2/24/2016 7:18 | no Title | Attorney Client |
| SWITCH-AX-1114860 - SWITCH-AX-1114878 | 2/24/2016 7:18 | CFA Italian & English with Comments.docx | Attorney Client |
| SWITCH-AX-1114879 - SWITCH-AX-1114879 | 2/24/2016 7:18 | image001.png | Attorney Client |
| SWITCH-AX-1114880 - SWITCH-AX-1114882 | 2/24/2016 7:18 | no Title | Attorney Client |
| SWITCH-AX-1114883 - SWITCH-AX-1114901 | 2/24/2016 7:18 | CFA Italian & English with Comments.docx | Attorney Client |
| SWITCH-AX-1114902 - SWITCH-AX-1114902 | 2/24/2016 7:18 | image001.png | Attorney Client |
| SWITCH-AX-1114903 - SWITCH-AX-1114906 | 2/24/2016 8:07 | no Title | Attorney Client |
| SWITCH-AX-1114907 - SWITCH-AX-1114909 | 2/24/2016 8:07 | e-Care Nevada_5524_20160101.pdf | Attorney Client |
| SWITCH-AX-1114910 - SWITCH-AX-1114912 | 2/24/2016 8:07 | e-Care Nevada_5524_20160201.pdf | Attorney Client |
| SWITCH-AX-1114913 - SWITCH-AX-1114915 | 2/24/2016 8:07 | e-Care Nevada_5524_20151101.pdf | Attorney Client |
| SWITCH-AX-1114916 - SWITCH-AX-1114918 | 2/24/2016 8:07 | e-Care Nevada_5524_20151201.pdf | Attorney Client |
| SWITCH-AX-1114919 - SWITCH-AX-1114919 | 2/24/2016 8:07 | eCare Nevada account 5524.msg | Attorney Client |
| SWITCH-AX-1114920 - SWITCH-AX-1114922 | 2/24/2016 8:07 | e-Care Nevada_5524_20151001 (1).pdf | Attorney Client |
| SWITCH-AX-1114923 - SWITCH-AX-1114923 | 2/24/2016 8:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1114924 - SWITCH-AX-1114927 | 2/24/2016 8:12 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1114928 - SWITCH-AX-1114946 | 2/24/2016 8:12 | CFA Italian & English with Comments v2.docx | Attorney Client |
| SWITCH-AX-1114947 - SWITCH-AX-1114947 | 2/24/2016 8:12 | image001.png | Attorney Client |
| SWITCH-AX-1114948 - SWITCH-AX-1114950 | 2/24/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1114951 - SWITCH-AX-1114951 | 2/24/2016 8:47 | image001.png | Attorney Client |
| SWITCH-AX-1114952 - SWITCH-AX-1114970 | 2/24/2016 8:47 | CFA Italian & English with Comments v2.docx | Attorney Client |
| SWITCH-AX-1114971 - SWITCH-AX-1114973 | 2/24/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1114974 - SWITCH-AX-1114992 | 2/24/2016 8:47 | CFA Italian & English with Comments v2.docx | Attorney Client |
| SWITCH-AX-1114993 - SWITCH-AX-1114993 | 2/24/2016 8:47 | image001.png | Attorney Client |
| SWITCH-AX-1114994 - SWITCH-AX-1115008 | 2/24/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1115009 - SWITCH-AX-1115009 | 2/24/2016 9:52 | SO - DLC - 02-24-16.pdf | Attorney Client |
| SWITCH-AX-1115010 - SWITCH-AX-1115017 | 2/24/2016 9:52 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1115018 - SWITCH-AX-1115032 | 2/24/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1115033 - SWITCH-AX-1115038 | 2/24/2016 11:18 | no Title | Attorney Client |
| SWITCH-AX-1115039 - SWITCH-AX-1115044 | 2/24/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1115045 - SWITCH-AX-1115047 | 2/24/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1115048 - SWITCH-AX-1115048 | 2/24/2016 11:26 | image006.jpg | Attorney Client |
| SWITCH-AX-1115049 - SWITCH-AX-1115049 | 2/24/2016 11:26 | image005.jpg | Attorney Client |
| SWITCH-AX-1115050 - SWITCH-AX-1115050 | 2/24/2016 11:26 | image004.png | Attorney Client |
| SWITCH-AX-1115051 - SWITCH-AX-1115054 | 2/24/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1115055 - SWITCH-AX-1115057 | 2/24/2016 12:03 | no Title | Attorney Client |
| SWITCH-AX-1115058 - SWITCH-AX-1115058 | 2/24/2016 12:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1115059 - SWITCH-AX-1115070 | 2/24/2016 12:03 | Radware Switch Referral Agreement v1 SA Comments.docx | Attorney Client |
| SWITCH-AX-1115071 - SWITCH-AX-1115071 | 2/24/2016 12:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1115072 - SWITCH-AX-1115075 | 2/24/2016 12:08 | no Title | Attorney Client |
| SWITCH-AX-1115076 - SWITCH-AX-1115079 | 2/24/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1115080 - SWITCH-AX-1115080 | 2/24/2016 12:20 | image007.jpg | Attorney Client |
| SWITCH-AX-1115081 - SWITCH-AX-1115081 | 2/24/2016 12:20 | image006.jpg | Attorney Client |
| SWITCH-AX-1115082 - SWITCH-AX-1115085 | 2/24/2016 12:25 | no Title | Attorney Client |
| SWITCH-AX-1115086 - SWITCH-AX-1115087 | 2/24/2016 12:25 | FW_ Zayo fibers in Reno.msg | Attorney Client |
| SWITCH-AX-1115088 - SWITCH-AX-1115088 | 2/24/2016 12:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1115089 - SWITCH-AX-1115089 | 2/24/2016 12:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1115090 - SWITCH-AX-1115090 | 2/24/2016 12:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1115091 - SWITCH-AX-1115091 | 2/24/2016 12:25 | Reno Zayo Fiber.kmz | Attorney Client |
| SWITCH-AX-1115092 - SWITCH-AX-1115092 | 2/24/2016 12:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1115093 - SWITCH-AX-1115132 | 2/24/2016 12:25 | Zayo IRU MSA.pdf | Attorney Client |
| SWITCH-AX-1115133 - SWITCH-AX-1115138 | 2/24/2016 12:25 | Zayo Agreement.pdf | Attorney Client |
| SWITCH-AX-1115139 - SWITCH-AX-1115142 | 2/24/2016 12:25 | RE_ Updated NBN Optica Pinacle Vendor Payments 2.4.16.xlsx.msg | Attorney Client |
| SWITCH-AX-1115143 - SWITCH-AX-1115152 | 2/24/2016 12:25 | Zayo Reno IRU SO.pdf | Attorney Client |
| SWITCH-AX-1115153 - SWITCH-AX-1115153 | 2/24/2016 12:25 | image001.png | Attorney Client |
| SWITCH-AX-1115154 - SWITCH-AX-1115158 | 2/24/2016 12:25 | doc.kml | Attorney Client |
| SWITCH-AX-1115159 - SWITCH-AX-1115159 | 2/24/2016 12:54 | no Title | Attorney Client |
| SWITCH-AX-1115160 - SWITCH-AX-1115160 | 2/24/2016 12:54 | Separation Agreement Request and Information Form 2-22-2016 (CL Comments).pdf | Attorney Client |
| SWITCH-AX-1115161 - SWITCH-AX-1115169 | 2/24/2016 12:54 | Separation Agreement | Attorney Client |
| SWITCH-AX-1115170 - SWITCH-AX-1115171 | 2/24/2016 14:14 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1115172 - SWITCH-AX-1115183 | 2/24/2016 14:14 | Settlement Agreement.pdf | Attorney Client;Work Product |
| SWITCH-AX-1115184 - SWITCH-AX-1115184 | 2/24/2016 15:03 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1115185 - SWITCH-AX-1115193 | 2/24/2016 15:03 | Colocation Facilities Agreement 04-29-2015-TP.docx | Attorney Client |
| SWITCH-AX-1115194 - SWITCH-AX-1115194 | 2/24/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1115195 - SWITCH-AX-1115203 | 2/24/2016 15:03 | Colocation Facilities Agreement 04-29-2015-TP.docx | Attorney Client |
| SWITCH-AX-1115204 - SWITCH-AX-1115204 | 2/24/2016 15:07 | Collection Report 160224.xls | Attorney Client |
| SWITCH-AX-1115205 - SWITCH-AX-1115206 | 2/24/2016 15:08 | no Title | Attorney Client |
| SWITCH-AX-1115207 - SWITCH-AX-1115207 | 2/24/2016 15:08 | Collection Report 160224.xls | Attorney Client |
| SWITCH-AX-1115208 - SWITCH-AX-1115209 | 2/24/2016 15:35 | no Title | Attorney Client |
| SWITCH-AX-1115210 - SWITCH-AX-1115210 | 2/24/2016 15:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1115211 - SWITCH-AX-1115223 | 2/24/2016 15:35 | 01-01-2016 Comp Comm WC (2016 Incentive Unit Policy).pdf | Attorney Client |
| SWITCH-AX-1115224 - SWITCH-AX-1115293 | 2/24/2016 15:35 | 02-19-2016 Written Consent (Switch Shuttle) (Policy may be Swapped).pdf | Attorney Client |
| SWITCH-AX-1115294 - SWITCH-AX-1115295 | 2/24/2016 15:35 | 01-13-2016 Board WC (Appointment of Officers) (Full).pdf | Attorney Client |
| SWITCH-AX-1115296 - SWITCH-AX-1115298 | 2/24/2016 15:35 | . | Attorney Client |
| SWITCH-AX-1115299 - SWITCH-AX-1115316 | 2/24/2016 15:35 | 01-15-2016 Board WC (Omnibus) (With Exhibits).pdf | Attorney Client |
| SWITCH-AX-1115317 - SWITCH-AX-1115318 | 2/24/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1115319 - SWITCH-AX-1115327 | 2/24/2016 16:18 | Colocation Facilities Agreement 04-29-2015-TP.docx | Attorney Client |
| SWITCH-AX-1115328 - SWITCH-AX-1115332 | 2/24/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1115333 - SWITCH-AX-1115338 | 2/24/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1115339 - SWITCH-AX-1115345 | 2/24/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1115346 - SWITCH-AX-1115346 | 2/24/2016 16:40 | image005.jpg | Attorney Client |
| SWITCH-AX-1115347 - SWITCH-AX-1115353 | 2/24/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1115354 - SWITCH-AX-1115354 | 2/24/2016 16:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1115355 - SWITCH-AX-1115358 | 2/24/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1115359 - SWITCH-AX-1115360 | 2/24/2016 16:49 | AUP | Attorney Client |
| SWITCH-AX-1115361 - SWITCH-AX-1115362 | 2/24/2016 16:49 | Master Services | Attorney Client |
| SWITCH-AX-1115363 - SWITCH-AX-1115363 | 2/24/2016 16:49 | Web site | Attorney Client |
| SWITCH-AX-1115373 - SWITCH-AX-1115373 | 2/24/2016 16:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1115374 - SWITCH-AX-1115374 | 2/24/2016 16:49 | Annex A.Service Order Form_template.xls | Attorney Client |
| SWITCH-AX-1115375 - SWITCH-AX-1115375 | 2/24/2016 16:49 | MSA Annex GI and GIP.docx | Attorney Client |
| SWITCH-AX-1115376 - SWITCH-AX-1115379 | 2/24/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1115380 - SWITCH-AX-1115381 | 2/24/2016 18:05 | no Title | Attorney Client |
| SWITCH-AX-1115382 - SWITCH-AX-1115390 | 2/24/2016 18:05 | Colocation Facilities Agreement Workforce Software Switch v3 redline 20160224.docx | Attorney Client |
| SWITCH-AX-1115391 - SWITCH-AX-1115391 | 2/24/2016 18:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1115392 - SWITCH-AX-1115393 | 2/24/2016 18:08 | no Title | Attorney Client |
| SWITCH-AX-1115394 - SWITCH-AX-1115402 | 2/24/2016 18:08 | Colocation Facilities Agreement Workforce Software Switch v3 20160224.docx | Attorney Client |
| SWITCH-AX-1115403 - SWITCH-AX-1115411 | 2/24/2016 18:08 | Colocation Facilities Agreement Workforce Software Switch v3 redline 20160224.docx | Attorney Client |
| SWITCH-AX-1115412 - SWITCH-AX-1115412 | 2/24/2016 18:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1115413 - SWITCH-AX-1115413 | 2/24/2016 18:15 | no Title | Attorney Client |
| SWITCH-AX-1115414 - SWITCH-AX-1115417 | 2/24/2016 19:09 | no Title | Attorney Client |
| SWITCH-AX-1115418 - SWITCH-AX-1115449 | 2/24/2016 19:09 | TITLE | Attorney Client |
| SWITCH-AX-1115450 - SWITCH-AX-1115451 | 2/24/2016 19:09 | tm-Bosch Automotive/bod 1/2003 | Attorney Client |
| SWITCH-AX-1115452 - SWITCH-AX-1115452 | 2/24/2016 19:17 | OPEX GL Data Dump - January 2016_Final 2.24.16 (2).xlsx | Attorney Client |
| SWITCH-AX-1115453 - SWITCH-AX-1115453 | 2/24/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1115455 - SWITCH-AX-1115455 | 2/24/2016 19:45 | ATT00009.htm | Attorney Client |
| SWITCH-AX-1115456 - SWITCH-AX-1115457 | 2/24/2016 19:45 | tm-Bosch Automotive/bod 1/2003 | Attorney Client |
| SWITCH-AX-1115458 - SWITCH-AX-1115458 | 2/24/2016 19:45 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1115459 - SWITCH-AX-1115459 | 2/24/2016 19:45 | ATT00016.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1115460 - SWITCH-AX-1115460 | 2/24/2016 19:45 | ATT00015.htm | Attorney Client |
| SWITCH-AX-1115461 - SWITCH-AX-1115461 | 2/24/2016 19:45 | ATT00011.htm | Attorney Client |
| SWITCH-AX-1115462 - SWITCH-AX-1115462 | 2/24/2016 19:45 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1115463 - SWITCH-AX-1115463 | 2/24/2016 19:45 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1115464 - SWITCH-AX-1115464 | 2/24/2016 19:45 | ATT00014.htm | Attorney Client |
| SWITCH-AX-1115465 - SWITCH-AX-1115466 | 2/24/2016 19:45 | ATT00010.htm | Attorney Client |
| SWITCH-AX-1115467 - SWITCH-AX-1115498 | 2/24/2016 19:45 | TITLE | Attorney Client |
| SWITCH-AX-1115499 - SWITCH-AX-1115499 | 2/24/2016 19:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1115500 - SWITCH-AX-1115500 | 2/24/2016 19:45 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1115501 - SWITCH-AX-1115501 | 2/24/2016 19:45 | ATT00013.htm | Attorney Client |
| SWITCH-AX-1115502 - SWITCH-AX-1115502 | 2/24/2016 19:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1115503 - SWITCH-AX-1115503 | 2/24/2016 19:45 | ATT00012.htm | Attorney Client |
| SWITCH-AX-1115504 - SWITCH-AX-1115504 | 2/24/2016 19:45 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1115505 - SWITCH-AX-1115505 | 2/24/2016 19:45 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1115506 - SWITCH-AX-1115506 | 2/25/2016 7:55 | Check Run - 02.26.16.xlsx | Attorney Client |
| SWITCH-AX-1115507 - SWITCH-AX-1115508 | 2/25/2016 8:58 | no Title | Attorney Client |
| SWITCH-AX-1115509 - SWITCH-AX-1115509 | 2/25/2016 8:58 | Separation Agreement Request and Information Form 2-22-2016 (CL Comments).pdf | Attorney Client |
| SWITCH-AX-1115510 - SWITCH-AX-1115518 | 2/25/2016 8:58 | Separation Agreement | Attorney Client |
| SWITCH-AX-1115519 - SWITCH-AX-1115519 | 2/25/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1115520 - SWITCH-AX-1115520 | 2/25/2016 13:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1115521 - SWITCH-AX-1115523 | 2/25/2016 13:07 | LEGAL DEPARTMENT ATTORNEY WORKFLOW_10-14-2015.pdf | Attorney Client |
| SWITCH-AX-1115524 - SWITCH-AX-1115552 | 2/25/2016 13:15 | no Title | Attorney Client |
| SWITCH-AX-1115553 - SWITCH-AX-1115553 | 2/25/2016 13:15 | image006.jpg | Attorney Client |
| SWITCH-AX-1115554 - SWITCH-AX-1115554 | 2/25/2016 13:15 | image008.png | Attorney Client |
| SWITCH-AX-1115555 - SWITCH-AX-1115561 | 2/25/2016 13:15 | Referral Program Agreement TDF (CCS)-signed.pdf | Attorney Client |
| SWITCH-AX-1115562 - SWITCH-AX-1115562 | 2/25/2016 13:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1115563 - SWITCH-AX-1115565 | 2/25/2016 14:09 | no Title | Attorney Client |
| SWITCH-AX-1115566 - SWITCH-AX-1115566 | 2/25/2016 14:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1115567 - SWITCH-AX-1115578 | 2/25/2016 14:09 | Radware Switch Referral Agreement v1 SA Comments jeff o.docx | Attorney Client |
| SWITCH-AX-1115579 - SWITCH-AX-1115579 | 2/25/2016 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1115580 - SWITCH-AX-1115581 | 2/25/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1115582 - SWITCH-AX-1115582 | 2/25/2016 14:12 | Collection Report 160225.xls | Attorney Client |
| SWITCH-AX-1115583 - SWITCH-AX-1115584 | 2/25/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1115585 - SWITCH-AX-1115588 | 2/25/2016 14:15 | ZAYO_2016-02-01_acct 5526.pdf | Attorney Client |
| SWITCH-AX-1115589 - SWITCH-AX-1115592 | 2/25/2016 14:15 | ZAYO_Acct 5524_Conduit_2016-02-01.pdf | Attorney Client |
| SWITCH-AX-1115593 - SWITCH-AX-1115593 | 2/25/2016 14:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1115594 - SWITCH-AX-1115601 | 2/25/2016 14:56 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1115602 - SWITCH-AX-1115602 | 2/25/2016 14:56 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1115603 - SWITCH-AX-1115603 | 2/25/2016 14:56 | image003.jpg | Attorney Client;Work Product |
| SWITCH-AX-1115604 - SWITCH-AX-1115633 | 2/25/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1115634 - SWITCH-AX-1115634 | 2/25/2016 15:09 | image005.png | Attorney Client |
| SWITCH-AX-1115635 - SWITCH-AX-1115635 | 2/25/2016 15:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1115636 - SWITCH-AX-1115636 | 2/25/2016 15:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1115637 - SWITCH-AX-1115637 | 2/25/2016 15:35 | no Title | Attorney Client |
| SWITCH-AX-1115638 - SWITCH-AX-1115638 | 2/25/2016 15:35 | Unknown[297].png | Attorney Client |
| SWITCH-AX-1115639 - SWITCH-AX-1115657 | 2/25/2016 15:35 | PowerPoint Presentation | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1115658 - SWITCH-AX-1115661 | 2/25/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1115662 - SWITCH-AX-1115662 | 2/25/2016 16:34 | 14-9-SU-esig-LH[1047].png | Attorney Client |
| SWITCH-AX-1115663 - SWITCH-AX-1115663 | 2/25/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1115664 - SWITCH-AX-1115670 | 2/25/2016 16:39 | E1 - Draft Employee Arbitration Agreement V3 8-31-2015.docx | Attorney Client |
| SWITCH-AX-1115671 - SWITCH-AX-1115671 | 2/25/2016 16:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1115672 - SWITCH-AX-1115675 | 2/25/2016 17:09 | no Title | Attorney Client |
| SWITCH-AX-1115676 - SWITCH-AX-1115687 | 2/25/2016 17:09 | Radware Switch Referral Agreement v1 Switch Comments.docx | Attorney Client |
| SWITCH-AX-1115688 - SWITCH-AX-1115688 | 2/25/2016 17:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1115689 - SWITCH-AX-1115689 | 2/25/2016 17:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1115690 - SWITCH-AX-1115719 | 2/25/2016 17:12 | no Title | Attorney Client |
| SWITCH-AX-1115720 - SWITCH-AX-1115720 | 2/25/2016 17:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1115721 - SWITCH-AX-1115721 | 2/25/2016 17:12 | image004.png | Attorney Client |
| SWITCH-AX-1115722 - SWITCH-AX-1115722 | 2/25/2016 17:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1115723 - SWITCH-AX-1115723 | 2/25/2016 17:22 | Collection Report 160225.xls | Attorney Client |
| SWITCH-AX-1115724 - SWITCH-AX-1115724 | 2/25/2016 17:45 | no Title | Attorney Client |
| SWITCH-AX-1115725 - SWITCH-AX-1115733 | 2/25/2016 17:45 | Arbitration Agreement Redline.pdf | Attorney Client |
| SWITCH-AX-1115734 - SWITCH-AX-1115734 | 2/25/2016 17:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1115735 - SWITCH-AX-1115742 | 2/25/2016 17:45 | Arbitration Agreement (CL Comments 02-25-2016).docx | Attorney Client |
| SWITCH-AX-1115743 - SWITCH-AX-1115743 | 2/25/2016 18:38 | no Title | Attorney Client |
| SWITCH-AX-1115744 - SWITCH-AX-1115744 | 2/25/2016 18:38 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1115745 - SWITCH-AX-1115745 | 2/25/2016 18:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1115746 - SWITCH-AX-1115750 | 2/25/2016 20:12 | no Title | Attorney Client |
| SWITCH-AX-1115751 - SWITCH-AX-1115751 | 2/25/2016 20:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1115752 - SWITCH-AX-1115752 | 2/25/2016 20:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1115753 - SWITCH-AX-1115757 | 2/25/2016 20:18 | no Title | Attorney Client |
| SWITCH-AX-1115758 - SWITCH-AX-1115758 | 2/25/2016 20:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1115759 - SWITCH-AX-1115759 | 2/25/2016 20:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1115760 - SWITCH-AX-1115765 | 2/25/2016 21:17 | no Title | Attorney Client |
| SWITCH-AX-1115766 - SWITCH-AX-1115766 | 2/25/2016 21:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1115767 - SWITCH-AX-1115767 | 2/25/2016 21:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1115768 - SWITCH-AX-1115771 | 2/25/2016 21:17 | TTN-0000959930_ 30-312638638 Notice of Unauthorized Use of Twentieth Century FOX Film Corpor | Attorney Client |
| SWITCH-AX-1115772 - SWITCH-AX-1115778 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115779 - SWITCH-AX-1115785 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115786 - SWITCH-AX-1115793 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115794 - SWITCH-AX-1115800 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115801 - SWITCH-AX-1115808 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115809 - SWITCH-AX-1115815 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115816 - SWITCH-AX-1115822 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115823 - SWITCH-AX-1115830 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115831 - SWITCH-AX-1115837 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115838 - SWITCH-AX-1115843 | 2/26/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1115844 - SWITCH-AX-1115844 | 2/26/2016 9:06 | Check Upload & Approval-022916.xlsx | Attorney Client |
| SWITCH-AX-1115845 - SWITCH-AX-1115845 | 2/26/2016 9:14 | no Title | Attorney Client |
| SWITCH-AX-1115846 - SWITCH-AX-1115848 | 2/26/2016 9:14 | HVD Exhibits 2-25-16.xlsx | Attorney Client |
| SWITCH-AX-1115849 - SWITCH-AX-1115901 | 2/26/2016 9:14 | | Attorney Client |
| SWITCH-AX-1115902 - SWITCH-AX-1115905 | 2/26/2016 13:29 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1115906 - SWITCH-AX-1115906 | 2/26/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1115907 - SWITCH-AX-1115907 | 2/26/2016 13:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1115908 - SWITCH-AX-1115908 | 2/26/2016 13:29 | image003.png | Attorney Client |
| SWITCH-AX-1115909 - SWITCH-AX-1115912 | 2/26/2016 13:29 | Material License Agreement - Data Center Frontier 2-10-2016.pdf | Attorney Client |
| SWITCH-AX-1115913 - SWITCH-AX-1115913 | 2/26/2016 13:46 | no Title | Attorney Client |
| SWITCH-AX-1115914 - SWITCH-AX-1115922 | 2/26/2016 13:46 | Colocation Facilities Agreement Workforce Software Switch v3 20160224.docx | Attorney Client |
| SWITCH-AX-1115923 - SWITCH-AX-1115923 | 2/26/2016 13:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1115924 - SWITCH-AX-1115932 | 2/26/2016 13:46 | Colocation Facilities Agreement Workforce Software Switch v3 redline 20160224.docx | Attorney Client |
| SWITCH-AX-1115933 - SWITCH-AX-1115934 | 2/26/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1115935 - SWITCH-AX-1115935 | 2/26/2016 14:00 | Training Roadmap for Professional Development.docx | Attorney Client |
| SWITCH-AX-1115936 - SWITCH-AX-1115936 | 2/26/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1115937 - SWITCH-AX-1115960 | 2/26/2016 14:00 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1115961 - SWITCH-AX-1115961 | 2/26/2016 14:00 | Prof Dev Training Calendar 2016.xlsx | Attorney Client |
| SWITCH-AX-1115962 - SWITCH-AX-1115962 | 2/26/2016 14:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1115963 - SWITCH-AX-1115965 | 2/26/2016 14:00 | Network Manager_v2.pdf | Attorney Client |
| SWITCH-AX-1115966 - SWITCH-AX-1115968 | 2/26/2016 14:00 | Security Manager_v4.pdf | Attorney Client |
| SWITCH-AX-1115969 - SWITCH-AX-1115973 | 2/26/2016 14:00 | Data Center Manager TEMPLATE_v4.pdf | Attorney Client |
| SWITCH-AX-1115974 - SWITCH-AX-1115975 | 2/26/2016 14:00 | Data Center Services Manager_v2.pdf | Attorney Client |
| SWITCH-AX-1115976 - SWITCH-AX-1115977 | 2/26/2016 14:09 | no Title | Attorney Client |
| SWITCH-AX-1115978 - SWITCH-AX-1115980 | 2/26/2016 14:09 | Security Manager_v4.pdf | Attorney Client |
| SWITCH-AX-1115981 - SWITCH-AX-1115983 | 2/26/2016 14:09 | Network Manager_v2.pdf | Attorney Client |
| SWITCH-AX-1115984 - SWITCH-AX-1115984 | 2/26/2016 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1115985 - SWITCH-AX-1115985 | 2/26/2016 14:09 | Prof Dev Training Calendar 2016.xlsx | Attorney Client |
| SWITCH-AX-1115986 - SWITCH-AX-1115990 | 2/26/2016 14:09 | Data Center Manager TEMPLATE_v4.pdf | Attorney Client |
| SWITCH-AX-1115991 - SWITCH-AX-1115991 | 2/26/2016 14:09 | no Title | Attorney Client |
| SWITCH-AX-1115992 - SWITCH-AX-1116015 | 2/26/2016 14:09 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1116016 - SWITCH-AX-1116017 | 2/26/2016 14:09 | Data Center Services Manager_v2.pdf | Attorney Client |
| SWITCH-AX-1116018 - SWITCH-AX-1116018 | 2/26/2016 14:09 | Training Roadmap for Professional Development.docx | Attorney Client |
| SWITCH-AX-1116019 - SWITCH-AX-1116022 | 2/26/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1116023 - SWITCH-AX-1116023 | 2/26/2016 14:41 | image003.jpg | Attorney Client |
| SWITCH-AX-1116024 - SWITCH-AX-1116035 | 2/26/2016 14:41 | Radware Switch Referral Agreement v1 Switch Comments.docx | Attorney Client |
| SWITCH-AX-1116036 - SWITCH-AX-1116036 | 2/26/2016 14:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1116037 - SWITCH-AX-1116040 | 2/26/2016 17:27 | no Title | Attorney Client |
| SWITCH-AX-1116041 - SWITCH-AX-1116041 | 2/26/2016 17:27 | Collection Report 160226.xls | Attorney Client |
| SWITCH-AX-1116042 - SWITCH-AX-1116042 | 2/26/2016 19:15 | no Title | Attorney Client |
| SWITCH-AX-1116043 - SWITCH-AX-1116043 | 2/26/2016 19:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1116044 - SWITCH-AX-1116044 | 2/26/2016 19:15 | customer_power_usage_2015.xlsx | Attorney Client |
| SWITCH-AX-1116045 - SWITCH-AX-1116046 | 2/26/2016 23:19 | no Title | Attorney Client |
| SWITCH-AX-1116047 - SWITCH-AX-1116078 | 2/26/2016 23:19 | TITLE | Attorney Client |
| SWITCH-AX-1116079 - SWITCH-AX-1116079 | 2/27/2016 0:12 | no Title | Attorney Client |
| SWITCH-AX-1116080 - SWITCH-AX-1116087 | 2/27/2016 0:12 | SUPERNAP International S.A.-DRAFT FS 31.12.2015-V5 | Attorney Client |
| SWITCH-AX-1116088 - SWITCH-AX-1116096 | 2/27/2016 0:12 | KM_C654e-20160226150347 | Attorney Client |
| SWITCH-AX-1116097 - SWITCH-AX-1116101 | 2/27/2016 0:35 | no Title | Attorney Client |
| SWITCH-AX-1116102 - SWITCH-AX-1116102 | 2/27/2016 11:40 | no Title | Attorney Client |
| SWITCH-AX-1116103 - SWITCH-AX-1116103 | 2/27/2016 11:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1116104 - SWITCH-AX-1116104 | 2/27/2016 11:40 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1116105 - SWITCH-AX-1116106 | 2/27/2016 17:27 | no Title | Attorney Client |
| SWITCH-AX-1116107 - SWITCH-AX-1116107 | 2/27/2016 17:27 | image005.png | Attorney Client |
| SWITCH-AX-1116108 - SWITCH-AX-1116109 | 2/27/2016 17:27 | Edge Capex Budget and Comparison .msg | Attorney Client |
| SWITCH-AX-1116110 - SWITCH-AX-1116110 | 2/27/2016 17:27 | heat map example1.png | Attorney Client |
| SWITCH-AX-1116111 - SWITCH-AX-1116111 | 2/27/2016 17:27 | Training Roadmap for Professional Development.docx | Attorney Client |
| SWITCH-AX-1116112 - SWITCH-AX-1116130 | 2/27/2016 17:27 | Comparison TLA to ARTLA 17Feb2016.docx | Attorney Client |
| SWITCH-AX-1116131 - SWITCH-AX-1116133 | 2/27/2016 17:27 | Security Manager_v4.pdf | Attorney Client |
| SWITCH-AX-1116134 - SWITCH-AX-1116166 | 2/27/2016 17:27 | Metrics Dashboard | Attorney Client |
| SWITCH-AX-1116167 - SWITCH-AX-1116188 | 2/27/2016 17:27 | Comparison JVA to ARJVA 16Feb2016.docx | Attorney Client |
| SWITCH-AX-1116189 - SWITCH-AX-1116189 | 2/27/2016 17:27 | image002.png | Attorney Client |
| SWITCH-AX-1116190 - SWITCH-AX-1116191 | 2/27/2016 17:27 | Edge Capex Budget and Comparison .msg | Attorney Client |
| SWITCH-AX-1116192 - SWITCH-AX-1116223 | 2/27/2016 17:27 | Metrics Dashboard | Attorney Client |
| SWITCH-AX-1116224 - SWITCH-AX-1116227 | 2/27/2016 17:27 | Visio-SI Org Chart.vsdx | Attorney Client |
| SWITCH-AX-1116228 - SWITCH-AX-1116246 | 2/27/2016 17:27 | ARTLA EVO SI v1 17Feb2016.docx | Attorney Client |
| SWITCH-AX-1116247 - SWITCH-AX-1116247 | 2/27/2016 17:27 | image002.png | Attorney Client |
| SWITCH-AX-1116248 - SWITCH-AX-1116250 | 2/27/2016 17:27 | Network Manager_v2.pdf | Attorney Client |
| SWITCH-AX-1116251 - SWITCH-AX-1116274 | 2/27/2016 17:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1116275 - SWITCH-AX-1116275 | 2/27/2016 17:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1116276 - SWITCH-AX-1116294 | 2/27/2016 17:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1116295 - SWITCH-AX-1116295 | 2/27/2016 17:27 | Screen Shot of SwitchDock Intranet Portal.png | Attorney Client |
| SWITCH-AX-1116296 - SWITCH-AX-1116296 | 2/27/2016 17:27 | image005.png | Attorney Client |
| SWITCH-AX-1116297 - SWITCH-AX-1116297 | 2/27/2016 17:27 | image005.png | Attorney Client |
| SWITCH-AX-1116298 - SWITCH-AX-1116310 | 2/27/2016 17:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1116311 - SWITCH-AX-1116312 | 2/27/2016 17:27 | Data Center Services Manager_v2.pdf | Attorney Client |
| SWITCH-AX-1116313 - SWITCH-AX-1116314 | 2/27/2016 17:27 | Edge Capex Budget and Comparison .msg | Attorney Client |
| SWITCH-AX-1116315 - SWITCH-AX-1116337 | 2/27/2016 17:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1116338 - SWITCH-AX-1116342 | 2/27/2016 17:27 | Data Center Manager TEMPLATE_v4.pdf | Attorney Client |
| SWITCH-AX-1116343 - SWITCH-AX-1116343 | 2/27/2016 17:27 | no Title | Attorney Client |
| SWITCH-AX-1116344 - SWITCH-AX-1116344 | 2/27/2016 17:27 | image002.png | Attorney Client |
| SWITCH-AX-1116345 - SWITCH-AX-1116367 | 2/27/2016 17:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1116368 - SWITCH-AX-1116368 | 2/27/2016 17:27 | Prof Dev Training Calendar 2016.xlsx | Attorney Client |
| SWITCH-AX-1116369 - SWITCH-AX-1116369 | 2/27/2016 17:27 | SI Global Staffing Labor Expense v2.xlsx | Attorney Client |
| SWITCH-AX-1116370 - SWITCH-AX-1116391 | 2/27/2016 17:27 | ARJVA SI v1 12Feb2016.docx | Attorney Client |
| SWITCH-AX-1116392 - SWITCH-AX-1116392 | 2/28/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1116393 - SWITCH-AX-1116393 | 2/28/2016 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1116394 - SWITCH-AX-1116394 | 2/28/2016 14:11 | LOI MPNI Bangkok 2.26.16.docx | Attorney Client |
| SWITCH-AX-1116395 - SWITCH-AX-1116395 | 2/28/2016 14:11 | Draft LOI MPNI Thailand 2.26.16.docx | Attorney Client |
| SWITCH-AX-1116396 - SWITCH-AX-1116405 | 2/28/2016 14:11 | SI_Thailand_Munters_TSC500Prime_Proposal_RV1_20160225.pdf | Attorney Client |
| SWITCH-AX-1116406 - SWITCH-AX-1116406 | 2/28/2016 14:19 | no Title | Attorney Client |
| SWITCH-AX-1116407 - SWITCH-AX-1116420 | 2/28/2016 14:19 | SI_MILAN_MUNTERS_IDEX_PROPOSALCOMPLETE_Rev_20160216.pdf | Attorney Client |
| SWITCH-AX-1116421 - SWITCH-AX-1116421 | 2/28/2016 14:19 | Draft LOI MPNI Milan 2-26-16.docx | Attorney Client |
| SWITCH-AX-1116422 - SWITCH-AX-1116422 | 2/28/2016 14:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1116423 - SWITCH-AX-1116423 | 2/28/2016 14:19 | Draft LOI MPNI Milan 2-26-16 (2).docx | Attorney Client |
| SWITCH-AX-1116424 - SWITCH-AX-1116425 | 2/28/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1116426 - SWITCH-AX-1116440 | 2/28/2016 16:30 | Contratto | Attorney Client |
| SWITCH-AX-1116441 - SWITCH-AX-1116442 | 2/29/2016 6:32 | no Title | Attorney Client |

| Bates | Document Date | Document Title | | Privilege |
|---|---|---|---|---|
| SWITCH-AX-1116443 - SWITCH-AX-1116443 | 2/29/2016 6:32 | Expansion Interest Feb 2016.xlsx | | Attorney Client |
| SWITCH-AX-1116444 - SWITCH-AX-1116445 | 2/29/2016 6:34 | no Title | | Attorney Client |
| SWITCH-AX-1116446 - SWITCH-AX-1116446 | 2/29/2016 6:34 | Expansion Interest Feb 2016.xlsx | | Attorney Client |
| SWITCH-AX-1116447 - SWITCH-AX-1116448 | 2/29/2016 6:34 | no Title | | Attorney Client |
| SWITCH-AX-1116449 - SWITCH-AX-1116449 | 2/29/2016 6:34 | Expansion Interest Feb 2016.xlsx | | Attorney Client |
| SWITCH-AX-1116450 - SWITCH-AX-1116452 | 2/29/2016 6:38 | no Title | | Attorney Client |
| SWITCH-AX-1116453 - SWITCH-AX-1116453 | 2/29/2016 6:38 | Expansion Interest Feb 2016.xlsx | | Attorney Client |
| SWITCH-AX-1116454 - SWITCH-AX-1116454 | 2/29/2016 6:39 | no Title | | Attorney Client |
| SWITCH-AX-1116455 - SWITCH-AX-1116464 | 2/29/2016 6:39 | | 1 | Attorney Client |
| SWITCH-AX-1116465 - SWITCH-AX-1116474 | 2/29/2016 6:39 | | 1 | Attorney Client |
| SWITCH-AX-1116475 - SWITCH-AX-1116475 | 2/29/2016 7:15 | no Title | | Attorney Client |
| SWITCH-AX-1116476 - SWITCH-AX-1116485 | 2/29/2016 7:15 | | 1 | Attorney Client |
| SWITCH-AX-1116486 - SWITCH-AX-1116486 | 2/29/2016 7:15 | Amendment | | Attorney Client |
| SWITCH-AX-1116487 - SWITCH-AX-1116487 | 2/29/2016 7:15 | no Title | | Attorney Client |
| SWITCH-AX-1116488 - SWITCH-AX-1116497 | 2/29/2016 7:15 | | 1 | Attorney Client |
| SWITCH-AX-1116498 - SWITCH-AX-1116507 | 2/29/2016 7:15 | | 1 | Attorney Client |
| SWITCH-AX-1116508 - SWITCH-AX-1116508 | 2/29/2016 7:16 | no Title | | Attorney Client |
| SWITCH-AX-1116509 - SWITCH-AX-1116518 | 2/29/2016 7:16 | | 1 | Attorney Client |
| SWITCH-AX-1116519 - SWITCH-AX-1116528 | 2/29/2016 7:16 | | 1 | Attorney Client |
| SWITCH-AX-1116529 - SWITCH-AX-1116538 | 2/29/2016 7:16 | | 1 | Attorney Client |
| SWITCH-AX-1116539 - SWITCH-AX-1116548 | 2/29/2016 7:16 | | 1 | Attorney Client |
| SWITCH-AX-1116549 - SWITCH-AX-1116549 | 2/29/2016 7:16 | no Title | | Attorney Client |
| SWITCH-AX-1116550 - SWITCH-AX-1116559 | 2/29/2016 7:16 | | 1 | Attorney Client |
| SWITCH-AX-1116560 - SWITCH-AX-1116569 | 2/29/2016 7:16 | | 1 | Attorney Client |
| SWITCH-AX-1116570 - SWITCH-AX-1116571 | 2/29/2016 8:44 | no Title | | Attorney Client |
| SWITCH-AX-1116572 - SWITCH-AX-1116573 | 2/29/2016 8:56 | no Title | | Attorney Client |
| SWITCH-AX-1116574 - SWITCH-AX-1116575 | 2/29/2016 8:56 | FW_ Super NAP - A Switch Company - misuse of the Blue Brands.msg | | Attorney Client |
| SWITCH-AX-1116576 - SWITCH-AX-1116577 | 2/29/2016 8:58 | no Title | | Attorney Client |
| SWITCH-AX-1116578 - SWITCH-AX-1116579 | 2/29/2016 8:58 | FW_ Super NAP - A Switch Company - misuse of the Blue Brands.msg | | Attorney Client |
| SWITCH-AX-1116580 - SWITCH-AX-1116581 | 2/29/2016 9:04 | no Title | | Attorney Client |
| SWITCH-AX-1116582 - SWITCH-AX-1116585 | 2/29/2016 9:30 | no Title | | Attorney Client |
| SWITCH-AX-1116586 - SWITCH-AX-1116586 | 2/29/2016 10:00 | no Title | | Attorney Client |
| SWITCH-AX-1116587 - SWITCH-AX-1116587 | 2/29/2016 10:00 | Amendment | | Attorney Client |
| SWITCH-AX-1116588 - SWITCH-AX-1116597 | 2/29/2016 10:00 | | 1 | Attorney Client |
| SWITCH-AX-1116598 - SWITCH-AX-1116598 | 2/29/2016 10:00 | no Title | | Attorney Client |
| SWITCH-AX-1116599 - SWITCH-AX-1116608 | 2/29/2016 10:00 | | 1 | Attorney Client |
| SWITCH-AX-1116609 - SWITCH-AX-1116609 | 2/29/2016 10:00 | Amendment | | Attorney Client |
| SWITCH-AX-1116610 - SWITCH-AX-1116612 | 2/29/2016 10:07 | no Title | | Attorney Client |
| SWITCH-AX-1116613 - SWITCH-AX-1116613 | 2/29/2016 10:07 | image002.jpg | | Attorney Client |
| SWITCH-AX-1116614 - SWITCH-AX-1116614 | 2/29/2016 10:07 | image003.jpg | | Attorney Client |
| SWITCH-AX-1116615 - SWITCH-AX-1116615 | 2/29/2016 10:07 | Amendment | | Attorney Client |
| SWITCH-AX-1116616 - SWITCH-AX-1116625 | 2/29/2016 10:07 | | 1 | Attorney Client |
| SWITCH-AX-1116626 - SWITCH-AX-1116627 | 2/29/2016 10:37 | no Title | | Attorney Client |
| SWITCH-AX-1116628 - SWITCH-AX-1116633 | 2/29/2016 10:37 | Independent Contractor Services Agreement | | Attorney Client |
| SWITCH-AX-1116634 - SWITCH-AX-1116639 | 2/29/2016 10:37 | Independent Contractor Services Agreement | | Attorney Client |
| SWITCH-AX-1116640 - SWITCH-AX-1116640 | 2/29/2016 10:55 | no Title | | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1116641 - SWITCH-AX-1116641 | 2/29/2016 10:55 | customer_power_usage_2015.xlsx | Attorney Client |
| SWITCH-AX-1116642 - SWITCH-AX-1116642 | 2/29/2016 10:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1116643 - SWITCH-AX-1116643 | 2/29/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1116644 - SWITCH-AX-1116644 | 2/29/2016 11:05 | image001.png | Attorney Client |
| SWITCH-AX-1116645 - SWITCH-AX-1116654 | 2/29/2016 11:05 | 20160226 Colocation Agreement (MM).docx | Attorney Client |
| SWITCH-AX-1116655 - SWITCH-AX-1116659 | 2/29/2016 11:48 | no Title | Attorney Client |
| SWITCH-AX-1116660 - SWITCH-AX-1116661 | 2/29/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1116662 - SWITCH-AX-1116662 | 2/29/2016 12:15 | Expired SO Agreements through December 31 2015 rev 7 with Q4 renewals.xlsx | Attorney Client |
| SWITCH-AX-1116663 - SWITCH-AX-1116666 | 2/29/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1116667 - SWITCH-AX-1116667 | 2/29/2016 12:40 | image002.png | Attorney Client |
| SWITCH-AX-1116668 - SWITCH-AX-1116668 | 2/29/2016 12:40 | image006.jpg | Attorney Client |
| SWITCH-AX-1116669 - SWITCH-AX-1116686 | 2/29/2016 12:40 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1116687 - SWITCH-AX-1116687 | 2/29/2016 13:09 | no Title | Attorney Client |
| SWITCH-AX-1116688 - SWITCH-AX-1116689 | 2/29/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1116690 - SWITCH-AX-1116690 | 2/29/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1116691 - SWITCH-AX-1116691 | 2/29/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1116692 - SWITCH-AX-1116696 | 2/29/2016 13:50 | AUP v27 08-13-15.docx | Attorney Client |
| SWITCH-AX-1116697 - SWITCH-AX-1116698 | 2/29/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1116699 - SWITCH-AX-1116700 | 2/29/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1116701 - SWITCH-AX-1116705 | 2/29/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1116706 - SWITCH-AX-1116706 | 2/29/2016 14:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1116707 - SWITCH-AX-1116707 | 2/29/2016 14:11 | image004.png | Attorney Client |
| SWITCH-AX-1116708 - SWITCH-AX-1116725 | 2/29/2016 14:11 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1116726 - SWITCH-AX-1116730 | 2/29/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1116731 - SWITCH-AX-1116731 | 2/29/2016 14:11 | image004.png | Attorney Client |
| SWITCH-AX-1116732 - SWITCH-AX-1116732 | 2/29/2016 14:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1116733 - SWITCH-AX-1116750 | 2/29/2016 14:11 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1116751 - SWITCH-AX-1116753 | 2/29/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1116754 - SWITCH-AX-1116758 | 2/29/2016 14:12 | AUP v27 08-13-15.docx | Attorney Client |
| SWITCH-AX-1116759 - SWITCH-AX-1116759 | 2/29/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1116760 - SWITCH-AX-1116767 | 2/29/2016 14:18 | Colocation Facilities Agreement_20160229_Electronic Signature.pdf | Attorney Client |
| SWITCH-AX-1116768 - SWITCH-AX-1116770 | 2/29/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1116771 - SWITCH-AX-1116776 | 2/29/2016 14:38 | AUP V28 11-07-15 - Copy.docx | Attorney Client |
| SWITCH-AX-1116777 - SWITCH-AX-1116778 | 2/29/2016 14:42 | no Title | Attorney Client |
| SWITCH-AX-1116779 - SWITCH-AX-1116780 | 2/29/2016 15:04 | no Title | Attorney Client |
| SWITCH-AX-1116781 - SWITCH-AX-1116833 | 2/29/2016 15:04 | _ | Attorney Client |
| SWITCH-AX-1116834 - SWITCH-AX-1116836 | 2/29/2016 15:04 | HVD Exhibits 2-25-16.xlsx | Attorney Client |
| SWITCH-AX-1116837 - SWITCH-AX-1116838 | 2/29/2016 15:06 | no Title | Attorney Client |
| SWITCH-AX-1116839 - SWITCH-AX-1116891 | 2/29/2016 15:06 | _ | Attorney Client |
| SWITCH-AX-1116892 - SWITCH-AX-1116894 | 2/29/2016 15:06 | HVD Exhibits 2-25-16.xlsx | Attorney Client |
| SWITCH-AX-1116895 - SWITCH-AX-1116895 | 2/29/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1116896 - SWITCH-AX-1116902 | 2/29/2016 16:19 | ACselfevalv2.pdf | Attorney Client |
| SWITCH-AX-1116903 - SWITCH-AX-1116907 | 2/29/2016 16:19 | Audit Committee Charter 7-15-2013 (final).pdf | Attorney Client |
| SWITCH-AX-1116908 - SWITCH-AX-1116908 | 2/29/2016 16:19 | Sept. 2015 CBG Bio - Catherine Bromilow.docx | Attorney Client |
| SWITCH-AX-1116909 - SWITCH-AX-1116914 | 2/29/2016 16:19 | Redline Audit Comm Charter V0 to V5 12-09-2015 CL.DOCX | Attorney Client |
| SWITCH-AX-1116915 - SWITCH-AX-1116915 | 2/29/2016 16:21 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1116916 - SWITCH-AX-1116916 | 2/29/2016 16:21 | 2016 LV Sponsors.xlsx | Attorney Client |
| SWITCH-AX-1116917 - SWITCH-AX-1116917 | 2/29/2016 16:21 | 2016 contact list LV gala.xlsx | Attorney Client |
| SWITCH-AX-1116918 - SWITCH-AX-1116918 | 2/29/2016 16:21 | 2016 LV Gala $.xlsx | Attorney Client |
| SWITCH-AX-1116919 - SWITCH-AX-1116928 | 2/29/2016 17:31 | no Title | Attorney Client |
| SWITCH-AX-1116929 - SWITCH-AX-1116929 | 2/29/2016 17:31 | image004.png | Attorney Client |
| SWITCH-AX-1116930 - SWITCH-AX-1116930 | 2/29/2016 17:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1116931 - SWITCH-AX-1116939 | 2/29/2016 17:31 | CFA - Zeta Interactive Switch v2 redline 2.23.2016.docx | Attorney Client |
| SWITCH-AX-1116940 - SWITCH-AX-1116940 | 2/29/2016 18:06 | Collection Report 160229.xls | Attorney Client |
| SWITCH-AX-1116941 - SWITCH-AX-1116942 | 2/29/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1116943 - SWITCH-AX-1116951 | 2/29/2016 18:06 | SwitchLtd_Colocation Facilities Agreement_FullExecuted 02 26 2016.pdf | Attorney Client |
| SWITCH-AX-1116952 - SWITCH-AX-1116952 | 2/29/2016 18:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1116953 - SWITCH-AX-1116956 | 2/29/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1116957 - SWITCH-AX-1116957 | 2/29/2016 18:07 | Collection Report 160229.xls | Attorney Client |
| SWITCH-AX-1116958 - SWITCH-AX-1116959 | 2/29/2016 18:31 | no Title | Attorney Client |
| SWITCH-AX-1116960 - SWITCH-AX-1116981 | 2/29/2016 18:31 | 300119947 - LPLEA - (2016-02-25).docx | Attorney Client |
| SWITCH-AX-1116982 - SWITCH-AX-1116982 | 2/29/2016 18:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1116983 - SWITCH-AX-1116984 | 2/29/2016 18:57 | no Title | Attorney Client |
| SWITCH-AX-1116985 - SWITCH-AX-1116985 | 2/29/2016 18:57 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1116986 - SWITCH-AX-1116994 | 2/29/2016 18:57 | SwitchLtd_Colocation Facilities Agreement_FullExecuted 02 26 2016.pdf | Attorney Client |
| SWITCH-AX-1116995 - SWITCH-AX-1116995 | 2/29/2016 18:57 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1116996 - SWITCH-AX-1116996 | 2/29/2016 18:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1116997 - SWITCH-AX-1116997 | 2/29/2016 20:33 | no Title | Attorney Client |
| SWITCH-AX-1116998 - SWITCH-AX-1117006 | 2/29/2016 20:33 | CFA - Zeta Interactive Switch v2 2.23.2016.docx | Attorney Client |
| SWITCH-AX-1117007 - SWITCH-AX-1117015 | 2/29/2016 20:33 | CFA - Zeta Interactive Switch v2 redline 2.23.2016.docx | Attorney Client |
| SWITCH-AX-1117016 - SWITCH-AX-1117016 | 2/29/2016 20:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1117017 - SWITCH-AX-1117017 | 2/29/2016 20:37 | no Title | Attorney Client |
| SWITCH-AX-1117018 - SWITCH-AX-1117018 | 2/29/2016 20:37 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1117019 - SWITCH-AX-1117019 | 2/29/2016 20:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1117020 - SWITCH-AX-1117028 | 2/29/2016 20:37 | CFA - Zeta Interactive Switch v2 redline 2.23.2016.docx | Attorney Client |
| SWITCH-AX-1117029 - SWITCH-AX-1117029 | 2/29/2016 20:37 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1117030 - SWITCH-AX-1117038 | 2/29/2016 20:37 | CFA - Zeta Interactive Switch v2 2.23.2016.docx | Attorney Client |
| SWITCH-AX-1117039 - SWITCH-AX-1117039 | 2/29/2016 20:37 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1117040 - SWITCH-AX-1117040 | 2/29/2016 21:51 | no Title | Attorney Client |
| SWITCH-AX-1117041 - SWITCH-AX-1117041 | 2/29/2016 21:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1117042 - SWITCH-AX-1117042 | 2/29/2016 21:51 | no Title | Attorney Client |
| SWITCH-AX-1117043 - SWITCH-AX-1117043 | 3/1/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1117044 - SWITCH-AX-1117044 | 3/1/2016 8:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1117045 - SWITCH-AX-1117046 | 3/1/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1117047 - SWITCH-AX-1117047 | 3/1/2016 9:09 | Dart Container- Switch Pricing Analysis.pdf | Attorney Client |
| SWITCH-AX-1117048 - SWITCH-AX-1117050 | 3/1/2016 9:09 | 2016 Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1117051 - SWITCH-AX-1117054 | 3/1/2016 9:09 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1117055 - SWITCH-AX-1117055 | 3/1/2016 9:09 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1117056 - SWITCH-AX-1117063 | 3/1/2016 9:09 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1117064 - SWITCH-AX-1117066 | 3/1/2016 9:34 | 97fda868-8b59-438e-89c7-815907315b0a.msg | Attorney Client |
| SWITCH-AX-1117067 - SWITCH-AX-1117067 | 3/1/2016 9:34 | E757-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1117068 - SWITCH-AX-1117069 | 3/1/2016 9:34 | E757-09-003-I.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1117070 - SWITCH-AX-1117079 | 3/1/2016 9:34 | E757-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1117080 - SWITCH-AX-1117080 | 3/1/2016 9:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1117081 - SWITCH-AX-1117082 | 3/1/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1117083 - SWITCH-AX-1117083 | 3/1/2016 9:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1117084 - SWITCH-AX-1117085 | 3/1/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1117086 - SWITCH-AX-1117091 | 3/1/2016 10:38 | AUP V29 03-02-16.docx | Attorney Client |
| SWITCH-AX-1117092 - SWITCH-AX-1117093 | 3/1/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1117094 - SWITCH-AX-1117099 | 3/1/2016 10:38 | AUP V29 03-02-16.docx | Attorney Client |
| SWITCH-AX-1117100 - SWITCH-AX-1117100 | 3/1/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1117101 - SWITCH-AX-1117101 | 3/1/2016 10:58 | 14-9-SU-esig-Adam-Kramer[25].png | Attorney Client |
| SWITCH-AX-1117102 - SWITCH-AX-1117102 | 3/1/2016 10:58 | Media Report Feb 2016[2].xlsx | Attorney Client |
| SWITCH-AX-1117103 - SWITCH-AX-1117105 | 3/1/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1117106 - SWITCH-AX-1117114 | 3/1/2016 11:46 | CFA - Zeta Interactive Switch v2 redline 2.23.2016 (3)_WE03012016.docx | Attorney Client |
| SWITCH-AX-1117115 - SWITCH-AX-1117118 | 3/1/2016 12:29 | 8c4681fa-1c6f-4e77-8967-c467e6b8f3dc.msg | Attorney Client |
| SWITCH-AX-1117119 - SWITCH-AX-1117121 | 3/1/2016 13:42 | no Title | Attorney Client |
| SWITCH-AX-1117122 - SWITCH-AX-1117127 | 3/1/2016 13:42 | AUP V29 03-02-16 (zr commnets).docx | Attorney Client |
| SWITCH-AX-1117128 - SWITCH-AX-1117133 | 3/1/2016 14:04 | no Title | Attorney Client |
| SWITCH-AX-1117134 - SWITCH-AX-1117134 | 3/1/2016 14:04 | image001.png | Attorney Client |
| SWITCH-AX-1117135 - SWITCH-AX-1117137 | 3/1/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1117138 - SWITCH-AX-1117190 | 3/1/2016 14:18 | _ | Attorney Client |
| SWITCH-AX-1117191 - SWITCH-AX-1117192 | 3/1/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1117193 - SWITCH-AX-1117245 | 3/1/2016 14:22 | _ | Attorney Client |
| SWITCH-AX-1117246 - SWITCH-AX-1117246 | 3/1/2016 14:22 | image002.png | Attorney Client |
| SWITCH-AX-1117247 - SWITCH-AX-1117247 | 3/1/2016 14:22 | image001 | Attorney Client |
| SWITCH-AX-1117248 - SWITCH-AX-1117249 | 3/1/2016 14:22 | image001.emz | Attorney Client |
| SWITCH-AX-1117250 - SWITCH-AX-1117253 | 3/1/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1117254 - SWITCH-AX-1117254 | 3/1/2016 14:22 | image005.png | Attorney Client |
| SWITCH-AX-1117255 - SWITCH-AX-1117255 | 3/1/2016 14:22 | image004.png | Attorney Client |
| SWITCH-AX-1117256 - SWITCH-AX-1117256 | 3/1/2016 14:22 | Copy of MS Pricing.xlsx | Attorney Client |
| SWITCH-AX-1117257 - SWITCH-AX-1117257 | 3/1/2016 14:22 | image003.png | Attorney Client |
| SWITCH-AX-1117258 - SWITCH-AX-1117263 | 3/1/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1117264 - SWITCH-AX-1117264 | 3/1/2016 14:34 | image001.png | Attorney Client |
| SWITCH-AX-1117265 - SWITCH-AX-1117266 | 3/1/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1117267 - SWITCH-AX-1117267 | 3/1/2016 14:37 | image005.png | Attorney Client |
| SWITCH-AX-1117268 - SWITCH-AX-1117268 | 3/1/2016 14:37 | image003.png | Attorney Client |
| SWITCH-AX-1117269 - SWITCH-AX-1117269 | 3/1/2016 14:37 | image004.png | Attorney Client |
| SWITCH-AX-1117270 - SWITCH-AX-1117271 | 3/1/2016 14:37 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1117272 - SWITCH-AX-1117272 | 3/1/2016 14:37 | image003.png | Attorney Client;Work Product |
| SWITCH-AX-1117273 - SWITCH-AX-1117273 | 3/1/2016 14:37 | image005.png | Attorney Client;Work Product |
| SWITCH-AX-1117274 - SWITCH-AX-1117274 | 3/1/2016 14:37 | image004.png | Attorney Client;Work Product |
| SWITCH-AX-1117275 - SWITCH-AX-1117277 | 3/1/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1117278 - SWITCH-AX-1117286 | 3/1/2016 14:38 | CFA - Zeta Interactive Switch v2 redline 2.23.2016 (3)_WE03012016.docx | Attorney Client |
| SWITCH-AX-1117287 - SWITCH-AX-1117289 | 3/1/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1117290 - SWITCH-AX-1117290 | 3/1/2016 14:40 | image001.png | Attorney Client |
| SWITCH-AX-1117291 - SWITCH-AX-1117296 | 3/1/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1117297 - SWITCH-AX-1117297 | 3/1/2016 14:46 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1117298 - SWITCH-AX-1117325 | 3/1/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1117326 - SWITCH-AX-1117326 | 3/1/2016 16:16 | Tech Factory Deals - Continental Currency Services - Closing Document.msg | Attorney Client |
| SWITCH-AX-1117327 - SWITCH-AX-1117327 | 3/1/2016 16:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1117328 - SWITCH-AX-1117328 | 3/1/2016 16:16 | image003.png | Attorney Client |
| SWITCH-AX-1117329 - SWITCH-AX-1117329 | 3/1/2016 16:16 | RampRate | Attorney Client |
| SWITCH-AX-1117330 - SWITCH-AX-1117337 | 3/1/2016 16:16 | C789-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1117338 - SWITCH-AX-1117338 | 3/1/2016 16:16 | C789-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1117339 - SWITCH-AX-1117348 | 3/1/2016 16:16 | RE_ Switch Contact_Info.msg | Attorney Client |
| SWITCH-AX-1117349 - SWITCH-AX-1117376 | 3/1/2016 16:16 | 1a9a5f45-cb3c-4499-b407-c1fede9a0946.msg | Attorney Client |
| SWITCH-AX-1117377 - SWITCH-AX-1117377 | 3/1/2016 16:16 | Tech Factory Deals - Continental Currency Services - Closing Document.msg | Attorney Client |
| SWITCH-AX-1117378 - SWITCH-AX-1117378 | 3/1/2016 16:16 | C789-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1117379 - SWITCH-AX-1117379 | 3/1/2016 16:16 | RampRate | Attorney Client |
| SWITCH-AX-1117380 - SWITCH-AX-1117380 | 3/1/2016 16:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1117381 - SWITCH-AX-1117381 | 3/1/2016 16:16 | image003.png | Attorney Client |
| SWITCH-AX-1117382 - SWITCH-AX-1117391 | 3/1/2016 16:16 | RE_ Switch Contact_Info.msg | Attorney Client |
| SWITCH-AX-1117392 - SWITCH-AX-1117399 | 3/1/2016 16:16 | C789-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1117400 - SWITCH-AX-1117403 | 3/1/2016 16:36 | 9f3753c2-742d-4bee-9be1-3f2ce6f4d441.msg | Attorney Client |
| SWITCH-AX-1117404 - SWITCH-AX-1117404 | 3/1/2016 16:36 | Collection Report 160301.xls | Attorney Client |
| SWITCH-AX-1117405 - SWITCH-AX-1117405 | 3/1/2016 17:00 | Collection Report 160301.xls | Attorney Client |
| SWITCH-AX-1117406 - SWITCH-AX-1117407 | 3/1/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1117408 - SWITCH-AX-1117422 | 3/1/2016 18:06 | Contratto | Attorney Client |
| SWITCH-AX-1117423 - SWITCH-AX-1117428 | 3/2/2016 0:40 | no Title | Attorney Client |
| SWITCH-AX-1117429 - SWITCH-AX-1117430 | 3/2/2016 0:40 | 4. SUPERNAP-PoA-ACDC 2016-03xx.doc | Attorney Client |
| SWITCH-AX-1117431 - SWITCH-AX-1117431 | 3/2/2016 0:40 | 4. SUPERNAP-PoA-SWITCH EVO 2016-03xx.doc | Attorney Client |
| SWITCH-AX-1117432 - SWITCH-AX-1117435 | 3/2/2016 0:40 | Q | Attorney Client |
| SWITCH-AX-1117436 - SWITCH-AX-1117436 | 3/2/2016 0:40 | 2. SUPERNAP Directors report 2016-0304.docx | Attorney Client |
| SWITCH-AX-1117437 - SWITCH-AX-1117438 | 3/2/2016 0:40 | P&L 2015.pdf | Attorney Client |
| SWITCH-AX-1117439 - SWITCH-AX-1117439 | 3/2/2016 0:40 | no Title | Attorney Client |
| SWITCH-AX-1117440 - SWITCH-AX-1117444 | 3/2/2016 0:40 | STANDARDS PW | Attorney Client |
| SWITCH-AX-1117445 - SWITCH-AX-1117452 | 3/2/2016 0:40 | SUPERNAP International S.A.-DRAFT FS 31.12.2015-V5 | Attorney Client |
| SWITCH-AX-1117453 - SWITCH-AX-1117453 | 3/2/2016 0:40 | 1. SUPERNAP Convening notice BoD 2016-0304.docx | Attorney Client |
| SWITCH-AX-1117454 - SWITCH-AX-1117455 | 3/2/2016 0:40 | 3. SUPERNAP-PoA-Rob Roy 2016-0304.doc | Attorney Client |
| SWITCH-AX-1117456 - SWITCH-AX-1117457 | 3/2/2016 0:40 | BS 2015.pdf | Attorney Client |
| SWITCH-AX-1117458 - SWITCH-AX-1117460 | 3/2/2016 0:40 | 3. SUPERNAP BoD Minutes 2016-0304.docx | Attorney Client |
| SWITCH-AX-1117461 - SWITCH-AX-1117461 | 3/2/2016 0:40 | no Title | Attorney Client |
| SWITCH-AX-1117462 - SWITCH-AX-1117468 | 3/2/2016 4:12 | no Title | Attorney Client |
| SWITCH-AX-1117469 - SWITCH-AX-1117469 | 3/2/2016 4:12 | no Title | Attorney Client |
| SWITCH-AX-1117470 - SWITCH-AX-1117470 | 3/2/2016 4:12 | 4. SUPERNAP-PoA-SWITCH EVO 2016-03xx.doc | Attorney Client |
| SWITCH-AX-1117471 - SWITCH-AX-1117471 | 3/2/2016 4:12 | 2. SUPERNAP Directors report 2016-0304.docx | Attorney Client |
| SWITCH-AX-1117472 - SWITCH-AX-1117473 | 3/2/2016 4:12 | 4. SUPERNAP-PoA-ACDC 2016-03xx.doc | Attorney Client |
| SWITCH-AX-1117474 - SWITCH-AX-1117481 | 3/2/2016 4:12 | SUPERNAP International S.A.-DRAFT FS 31.12.2015-V5 | Attorney Client |
| SWITCH-AX-1117482 - SWITCH-AX-1117483 | 3/2/2016 4:12 | BS 2015.pdf | Attorney Client |
| SWITCH-AX-1117484 - SWITCH-AX-1117485 | 3/2/2016 4:12 | P&L 2015.pdf | Attorney Client |
| SWITCH-AX-1117486 - SWITCH-AX-1117487 | 3/2/2016 4:12 | 3. SUPERNAP-PoA-Rob Roy 2016-0304.doc | Attorney Client |
| SWITCH-AX-1117488 - SWITCH-AX-1117488 | 3/2/2016 4:12 | no Title | Attorney Client |
| SWITCH-AX-1117489 - SWITCH-AX-1117491 | 3/2/2016 4:12 | 3. SUPERNAP BoD Minutes 2016-0304.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1117492 - SWITCH-AX-1117496 | 3/2/2016 4:12 | STANDARDS PW | Attorney Client |
| SWITCH-AX-1117497 - SWITCH-AX-1117497 | 3/2/2016 4:12 | 1. SUPERNAP Convening notice BoD 2016-0304.docx | Attorney Client |
| SWITCH-AX-1117498 - SWITCH-AX-1117501 | 3/2/2016 4:12 | Q | Attorney Client |
| SWITCH-AX-1117502 - SWITCH-AX-1117502 | 3/2/2016 4:23 | no Title | Attorney Client |
| SWITCH-AX-1117503 - SWITCH-AX-1117503 | 3/2/2016 4:23 | image001.png | Attorney Client |
| SWITCH-AX-1117504 - SWITCH-AX-1117513 | 3/2/2016 4:23 | 20160226 Colocation Agreement (MM).docx | Attorney Client |
| SWITCH-AX-1117514 - SWITCH-AX-1117514 | 3/2/2016 10:36 | 2fc1d1a8-75e1-4588-9492-96a6ddea20f2.msg | Attorney Client |
| SWITCH-AX-1117515 - SWITCH-AX-1117515 | 3/2/2016 10:36 | Closing Doc_Mosaic Networx_Berkshire Hathaway_20160302.pdf | Attorney Client |
| SWITCH-AX-1117516 - SWITCH-AX-1117516 | 3/2/2016 11:23 | 964adff7-2092-4a40-9969-18495c33c0fe.msg | Attorney Client |
| SWITCH-AX-1117517 - SWITCH-AX-1117517 | 3/2/2016 11:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1117518 - SWITCH-AX-1117518 | 3/2/2016 11:23 | Closing Doc_J&N Communications_Cannery Casino Resorts_20160302.pdf | Attorney Client |
| SWITCH-AX-1117519 - SWITCH-AX-1117520 | 3/2/2016 13:30 | no Title | Attorney Client |
| SWITCH-AX-1117521 - SWITCH-AX-1117530 | 3/2/2016 13:30 | CFA Avago Switch V3 03-02-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1117531 - SWITCH-AX-1117531 | 3/2/2016 13:30 | image003.png | Attorney Client |
| SWITCH-AX-1117532 - SWITCH-AX-1117533 | 3/2/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1117534 - SWITCH-AX-1117543 | 3/2/2016 13:34 | CFA Avago Switch V3 03-02-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1117544 - SWITCH-AX-1117553 | 3/2/2016 13:34 | Redline CFA Avago Switch V2 to V3 03-02-2016.docx | Attorney Client |
| SWITCH-AX-1117554 - SWITCH-AX-1117554 | 3/2/2016 13:34 | image003.png | Attorney Client |
| SWITCH-AX-1117555 - SWITCH-AX-1117557 | 3/2/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1117558 - SWITCH-AX-1117558 | 3/2/2016 14:16 | image006.jpg | Attorney Client |
| SWITCH-AX-1117559 - SWITCH-AX-1117560 | 3/2/2016 14:16 | Master Services | Attorney Client |
| SWITCH-AX-1117561 - SWITCH-AX-1117562 | 3/2/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1117563 - SWITCH-AX-1117563 | 3/2/2016 14:16 | Amendment | Attorney Client |
| SWITCH-AX-1117564 - SWITCH-AX-1117573 | 3/2/2016 14:16 | | 1 Attorney Client |
| SWITCH-AX-1117574 - SWITCH-AX-1117576 | 3/2/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1117577 - SWITCH-AX-1117578 | 3/2/2016 14:16 | Master Services | Attorney Client |
| SWITCH-AX-1117579 - SWITCH-AX-1117579 | 3/2/2016 14:16 | image006.jpg | Attorney Client |
| SWITCH-AX-1117580 - SWITCH-AX-1117580 | 3/2/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1117581 - SWITCH-AX-1117586 | 3/2/2016 15:11 | Conduit Use Agreement - CCC Switch V7 02-22-16 (3).docx | Attorney Client |
| SWITCH-AX-1117587 - SWITCH-AX-1117587 | 3/2/2016 15:11 | image003.png | Attorney Client |
| SWITCH-AX-1117588 - SWITCH-AX-1117589 | 3/2/2016 15:16 | no Title | Attorney Client |
| SWITCH-AX-1117590 - SWITCH-AX-1117590 | 3/2/2016 15:16 | image003.png | Attorney Client |
| SWITCH-AX-1117591 - SWITCH-AX-1117600 | 3/2/2016 15:16 | CFA Avago Switch V3 03-02-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1117601 - SWITCH-AX-1117601 | 3/2/2016 15:16 | image001.png | Attorney Client |
| SWITCH-AX-1117602 - SWITCH-AX-1117602 | 3/2/2016 15:16 | image004.png | Attorney Client |
| SWITCH-AX-1117603 - SWITCH-AX-1117612 | 3/2/2016 15:16 | Redline CFA Avago Switch V2 to V3 03-02-2016.docx | Attorney Client |
| SWITCH-AX-1117613 - SWITCH-AX-1117614 | 3/2/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1117615 - SWITCH-AX-1117615 | 3/2/2016 15:23 | image005.png | Attorney Client |
| SWITCH-AX-1117616 - SWITCH-AX-1117625 | 3/2/2016 15:23 | CFA Avago Switch V3 03-02-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1117626 - SWITCH-AX-1117635 | 3/2/2016 15:23 | Redline CFA Avago Switch V2 to V3 03-02-2016.docx | Attorney Client |
| SWITCH-AX-1117636 - SWITCH-AX-1117643 | 3/2/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1117644 - SWITCH-AX-1117644 | 3/2/2016 15:27 | image005.png | Attorney Client |
| SWITCH-AX-1117645 - SWITCH-AX-1117645 | 3/2/2016 15:27 | image006.jpg | Attorney Client |
| SWITCH-AX-1117646 - SWITCH-AX-1117646 | 3/2/2016 16:18 | 1029.xlsx | Attorney Client |
| SWITCH-AX-1117647 - SWITCH-AX-1117647 | 3/2/2016 17:29 | Collection Report 160302.xls | Attorney Client |
| SWITCH-AX-1117648 - SWITCH-AX-1117651 | 3/2/2016 17:29 | 38399b0c-db3a-4ca8-8a1b-ec9a9cb2297c.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1117652 - SWITCH-AX-1117652 | 3/2/2016 17:29 | Collection Report 160302.xls | Attorney Client |
| SWITCH-AX-1117653 - SWITCH-AX-1117654 | 3/2/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1117655 - SWITCH-AX-1117655 | 3/2/2016 17:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1117656 - SWITCH-AX-1117656 | 3/2/2016 17:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1117657 - SWITCH-AX-1117671 | 3/2/2016 17:35 | B614-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1117672 - SWITCH-AX-1117672 | 3/2/2016 18:41 | Check Run - 03.04.16.xlsx | Attorney Client |
| SWITCH-AX-1117673 - SWITCH-AX-1117680 | 3/3/2016 0:35 | no Title | Attorney Client |
| SWITCH-AX-1117681 - SWITCH-AX-1117687 | 3/3/2016 1:27 | no Title | Attorney Client |
| SWITCH-AX-1117688 - SWITCH-AX-1117690 | 3/3/2016 8:49 | f0bb2cd3-66c9-42ca-91bb-451282ae639f.msg | Attorney Client |
| SWITCH-AX-1117691 - SWITCH-AX-1117691 | 3/3/2016 8:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1117692 - SWITCH-AX-1117706 | 3/3/2016 8:49 | B614-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1117707 - SWITCH-AX-1117707 | 3/3/2016 8:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1117708 - SWITCH-AX-1117710 | 3/3/2016 8:49 | no Title | Attorney Client |
| SWITCH-AX-1117711 - SWITCH-AX-1117711 | 3/3/2016 8:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1117712 - SWITCH-AX-1117726 | 3/3/2016 8:49 | B614-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1117727 - SWITCH-AX-1117727 | 3/3/2016 8:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1117728 - SWITCH-AX-1117728 | 3/3/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1117729 - SWITCH-AX-1117729 | 3/3/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1117730 - SWITCH-AX-1117731 | 3/3/2016 10:27 | AG Office Letter to VW 02 Feb 2015.pdf | Attorney Client |
| SWITCH-AX-1117732 - SWITCH-AX-1117734 | 3/3/2016 10:27 | Colocation and managed services at the Minneapolis Data Center | Attorney Client |
| SWITCH-AX-1117735 - SWITCH-AX-1117735 | 3/3/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1117736 - SWITCH-AX-1117738 | 3/3/2016 10:27 | Colocation and managed services at the Minneapolis Data Center | Attorney Client |
| SWITCH-AX-1117739 - SWITCH-AX-1117740 | 3/3/2016 10:27 | AG Office Letter to VW 02 Feb 2015.pdf | Attorney Client |
| SWITCH-AX-1117741 - SWITCH-AX-1117742 | 3/3/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1117743 - SWITCH-AX-1117765 | 3/3/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1117766 - SWITCH-AX-1117766 | 3/3/2016 12:55 | image002.png | Attorney Client |
| SWITCH-AX-1117767 - SWITCH-AX-1117767 | 3/3/2016 12:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1117768 - SWITCH-AX-1117768 | 3/3/2016 12:55 | image003.png | Attorney Client |
| SWITCH-AX-1117769 - SWITCH-AX-1117770 | 3/3/2016 12:55 | 100M GE Burst H810.xls | Attorney Client |
| SWITCH-AX-1117771 - SWITCH-AX-1117773 | 3/3/2016 12:55 | Switch SO 624757 1G Wave VGS to BC.PDF | Attorney Client |
| SWITCH-AX-1117774 - SWITCH-AX-1117774 | 3/3/2016 12:55 | SO - HyperWallet (P2P&IP) 3-2-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1117775 - SWITCH-AX-1117775 | 3/3/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1117776 - SWITCH-AX-1117779 | 3/3/2016 13:12 | ViaWest Selects GE to Power Its Data Centers _ ViaWest.pdf | Attorney Client |
| SWITCH-AX-1117780 - SWITCH-AX-1117780 | 3/3/2016 13:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1117781 - SWITCH-AX-1117805 | 3/3/2016 13:23 | c048dba1-0a91-4fbd-b871-6b271f60ec53.msg | Attorney Client |
| SWITCH-AX-1117806 - SWITCH-AX-1117806 | 3/3/2016 13:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1117807 - SWITCH-AX-1117807 | 3/3/2016 13:23 | image008.png | Attorney Client |
| SWITCH-AX-1117808 - SWITCH-AX-1117810 | 3/3/2016 13:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117811 - SWITCH-AX-1117811 | 3/3/2016 13:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117812 - SWITCH-AX-1117813 | 3/3/2016 13:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117814 - SWITCH-AX-1117814 | 3/3/2016 13:23 | image007.png | Attorney Client |
| SWITCH-AX-1117815 - SWITCH-AX-1117815 | 3/3/2016 13:23 | image006.jpg | Attorney Client |
| SWITCH-AX-1117816 - SWITCH-AX-1117840 | 3/3/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1117841 - SWITCH-AX-1117842 | 3/3/2016 13:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117843 - SWITCH-AX-1117843 | 3/3/2016 13:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117844 - SWITCH-AX-1117844 | 3/3/2016 13:23 | image007.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1117845 - SWITCH-AX-1117847 | 3/3/2016 13:23 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117848 - SWITCH-AX-1117848 | 3/3/2016 13:23 | image008.png | Attorney Client |
| SWITCH-AX-1117849 - SWITCH-AX-1117849 | 3/3/2016 13:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1117850 - SWITCH-AX-1117850 | 3/3/2016 13:23 | image006.jpg | Attorney Client |
| SWITCH-AX-1117851 - SWITCH-AX-1117853 | 3/3/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1117854 - SWITCH-AX-1117854 | 3/3/2016 14:00 | Copy of Thai GAAP to US GAAP Worksheet - 31Dec15 (26Feb16).xls | Attorney Client |
| SWITCH-AX-1117855 - SWITCH-AX-1117855 | 3/3/2016 14:00 | SUPERNAP-US Gaap accounts 2015-Q4-v5.xlsx | Attorney Client |
| SWITCH-AX-1117856 - SWITCH-AX-1117858 | 3/3/2016 14:00 | Reconciliation from ASPE to IFRS.xlsx | Attorney Client |
| SWITCH-AX-1117859 - SWITCH-AX-1117862 | 3/3/2016 14:00 | Memo | Attorney Client |
| SWITCH-AX-1117863 - SWITCH-AX-1117863 | 3/3/2016 14:00 | Reporting package Supernap ITA _US GAAP_December 31 2015_V04.xls | Attorney Client |
| SWITCH-AX-1117864 - SWITCH-AX-1117888 | 3/3/2016 14:17 | 09aa29ae-d1da-4a82-a7fe-2e3f67f1a7bb.msg | Attorney Client |
| SWITCH-AX-1117889 - SWITCH-AX-1117889 | 3/3/2016 14:17 | image008.png | Attorney Client |
| SWITCH-AX-1117890 - SWITCH-AX-1117890 | 3/3/2016 14:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1117891 - SWITCH-AX-1117893 | 3/3/2016 14:17 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117894 - SWITCH-AX-1117894 | 3/3/2016 14:17 | image007.png | Attorney Client |
| SWITCH-AX-1117895 - SWITCH-AX-1117895 | 3/3/2016 14:17 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117896 - SWITCH-AX-1117897 | 3/3/2016 14:17 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1117898 - SWITCH-AX-1117898 | 3/3/2016 14:17 | image006.jpg | Attorney Client |
| SWITCH-AX-1117899 - SWITCH-AX-1117899 | 3/3/2016 14:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1117900 - SWITCH-AX-1117905 | 3/3/2016 14:23 | no Title | Attorney Client |
| SWITCH-AX-1117906 - SWITCH-AX-1117906 | 3/3/2016 14:23 | image015.png | Attorney Client |
| SWITCH-AX-1117907 - SWITCH-AX-1117907 | 3/3/2016 14:23 | image013.png | Attorney Client |
| SWITCH-AX-1117908 - SWITCH-AX-1117908 | 3/3/2016 14:23 | image020.jpg | Attorney Client |
| SWITCH-AX-1117909 - SWITCH-AX-1117909 | 3/3/2016 14:23 | image007.png | Attorney Client |
| SWITCH-AX-1117910 - SWITCH-AX-1117910 | 3/3/2016 14:23 | image017.png | Attorney Client |
| SWITCH-AX-1117911 - SWITCH-AX-1117911 | 3/3/2016 14:23 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1117912 - SWITCH-AX-1117912 | 3/3/2016 14:23 | image008.png | Attorney Client |
| SWITCH-AX-1117913 - SWITCH-AX-1117913 | 3/3/2016 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1117914 - SWITCH-AX-1117914 | 3/3/2016 14:23 | image019.png | Attorney Client |
| SWITCH-AX-1117915 - SWITCH-AX-1117915 | 3/3/2016 14:23 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1117916 - SWITCH-AX-1117917 | 3/3/2016 14:23 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1117918 - SWITCH-AX-1117918 | 3/3/2016 14:23 | image002.png | Attorney Client |
| SWITCH-AX-1117919 - SWITCH-AX-1117943 | 3/3/2016 14:26 | 5834b8b9-2534-4b5d-8bbd-21cb007c71c1.msg | Attorney Client |
| SWITCH-AX-1117944 - SWITCH-AX-1117944 | 3/3/2016 14:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1117945 - SWITCH-AX-1117946 | 3/3/2016 14:26 | C063-030316-053-SO (100M burstable to 1Gbps at SUPERNAP for Hyperwallet).pdf | Attorney Client |
| SWITCH-AX-1117947 - SWITCH-AX-1117947 | 3/3/2016 14:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1117948 - SWITCH-AX-1117948 | 3/3/2016 14:26 | image004.png | Attorney Client |
| SWITCH-AX-1117949 - SWITCH-AX-1117949 | 3/3/2016 14:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1117950 - SWITCH-AX-1117950 | 3/3/2016 14:26 | image005.png | Attorney Client |
| SWITCH-AX-1117951 - SWITCH-AX-1117953 | 3/3/2016 14:26 | Z059-030316-128-SO (1Gbps Transport for Hyperwallet - 555 W Hastings St, Vancouver, BC).pdf | Attorney Client |
| SWITCH-AX-1117954 - SWITCH-AX-1117954 | 3/3/2016 14:26 | H810-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1117955 - SWITCH-AX-1117979 | 3/3/2016 14:26 | no Title | Attorney Client |
| SWITCH-AX-1117980 - SWITCH-AX-1117980 | 3/3/2016 14:26 | image005.png | Attorney Client |
| SWITCH-AX-1117981 - SWITCH-AX-1117981 | 3/3/2016 14:26 | image004.png | Attorney Client |
| SWITCH-AX-1117982 - SWITCH-AX-1117983 | 3/3/2016 14:26 | C063-030316-053-SO (100M burstable to 1Gbps at SUPERNAP for Hyperwallet).pdf | Attorney Client |
| SWITCH-AX-1117984 - SWITCH-AX-1117984 | 3/3/2016 14:26 | H810-09-007-E.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1117985 - SWITCH-AX-1117985 | 3/3/2016 14:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1117986 - SWITCH-AX-1117986 | 3/3/2016 14:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1117987 - SWITCH-AX-1117989 | 3/3/2016 14:26 | Z059-030316-128-SO (1Gbps Transport for Hyperwallet - 555 W Hastings St, Vancouver, BC).pdf | Attorney Client |
| SWITCH-AX-1117990 - SWITCH-AX-1117990 | 3/3/2016 14:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1117991 - SWITCH-AX-1117995 | 3/3/2016 14:30 | 75c5a3e4-14d1-4140-b7f1-edb80af1964a.msg | Attorney Client |
| SWITCH-AX-1117996 - SWITCH-AX-1117998 | 3/3/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1117999 - SWITCH-AX-1118000 | 3/3/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1118001 - SWITCH-AX-1118021 | 3/3/2016 15:37 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1118022 - SWITCH-AX-1118042 | 3/3/2016 15:37 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1118043 - SWITCH-AX-1118049 | 3/3/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1118050 - SWITCH-AX-1118050 | 3/3/2016 15:56 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1118051 - SWITCH-AX-1118051 | 3/3/2016 15:56 | image020.jpg | Attorney Client |
| SWITCH-AX-1118052 - SWITCH-AX-1118052 | 3/3/2016 15:56 | image013.png | Attorney Client |
| SWITCH-AX-1118053 - SWITCH-AX-1118053 | 3/3/2016 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1118054 - SWITCH-AX-1118054 | 3/3/2016 15:56 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1118055 - SWITCH-AX-1118055 | 3/3/2016 15:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1118056 - SWITCH-AX-1118056 | 3/3/2016 15:56 | image007.png | Attorney Client |
| SWITCH-AX-1118057 - SWITCH-AX-1118057 | 3/3/2016 15:56 | image008.png | Attorney Client |
| SWITCH-AX-1118058 - SWITCH-AX-1118059 | 3/3/2016 15:56 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1118060 - SWITCH-AX-1118063 | 3/3/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1118064 - SWITCH-AX-1118064 | 3/3/2016 17:11 | Collection Report 160303.xls | Attorney Client |
| SWITCH-AX-1118065 - SWITCH-AX-1118068 | 3/3/2016 17:11 | 4cfb1aef-ac1e-47f7-ac1c-0a611f003322.msg | Attorney Client |
| SWITCH-AX-1118069 - SWITCH-AX-1118069 | 3/3/2016 17:11 | Collection Report 160303.xls | Attorney Client |
| SWITCH-AX-1118070 - SWITCH-AX-1118070 | 3/3/2016 17:18 | Collection Report 160303.xls | Attorney Client |
| SWITCH-AX-1118071 - SWITCH-AX-1118072 | 3/3/2016 17:46 | no Title | Attorney Client |
| SWITCH-AX-1118073 - SWITCH-AX-1118074 | 3/3/2016 17:46 | RE_ SNT - Nortek_Mammoth T&Cs.msg | Attorney Client |
| SWITCH-AX-1118075 - SWITCH-AX-1118076 | 3/3/2016 17:46 | Mammoth Order Form PO#1.docx | Attorney Client |
| SWITCH-AX-1118077 - SWITCH-AX-1118078 | 3/3/2016 17:46 | Mammoth Order Form PO#6.docx | Attorney Client |
| SWITCH-AX-1118079 - SWITCH-AX-1118079 | 3/3/2016 17:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1118080 - SWITCH-AX-1118081 | 3/3/2016 17:46 | Mammoth Order Form PO#5.docx | Attorney Client |
| SWITCH-AX-1118082 - SWITCH-AX-1118082 | 3/3/2016 17:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1118083 - SWITCH-AX-1118112 | 3/3/2016 17:46 | Supply Agreement - Nortek (Execution copy).doc | Attorney Client |
| SWITCH-AX-1118113 - SWITCH-AX-1118113 | 3/3/2016 17:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1118114 - SWITCH-AX-1118118 | 3/3/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1118119 - SWITCH-AX-1118119 | 3/3/2016 17:54 | image008.png | Attorney Client |
| SWITCH-AX-1118120 - SWITCH-AX-1118120 | 3/3/2016 17:54 | image004.png | Attorney Client |
| SWITCH-AX-1118121 - SWITCH-AX-1118122 | 3/3/2016 17:54 | image012.emz | Attorney Client |
| SWITCH-AX-1118123 - SWITCH-AX-1118123 | 3/3/2016 17:54 | image005.png | Attorney Client |
| SWITCH-AX-1118124 - SWITCH-AX-1118124 | 3/3/2016 17:54 | image003.png | Attorney Client |
| SWITCH-AX-1118125 - SWITCH-AX-1118125 | 3/3/2016 17:54 | image010.png | Attorney Client |
| SWITCH-AX-1118126 - SWITCH-AX-1118126 | 3/3/2016 17:54 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1118127 - SWITCH-AX-1118127 | 3/3/2016 17:54 | image012 | Attorney Client |
| SWITCH-AX-1118128 - SWITCH-AX-1118128 | 3/3/2016 17:54 | image006.jpg | Attorney Client |
| SWITCH-AX-1118129 - SWITCH-AX-1118129 | 3/3/2016 17:54 | image011.jpg | Attorney Client |
| SWITCH-AX-1118130 - SWITCH-AX-1118130 | 3/3/2016 17:54 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1118131 - SWITCH-AX-1118131 | 3/3/2016 17:54 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1118132 - SWITCH-AX-1118133 | 3/3/2016 17:54 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1118134 - SWITCH-AX-1118138 | 3/3/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1118139 - SWITCH-AX-1118139 | 3/3/2016 17:58 | image005.png | Attorney Client |
| SWITCH-AX-1118140 - SWITCH-AX-1118140 | 3/3/2016 17:58 | image006.jpg | Attorney Client |
| SWITCH-AX-1118141 - SWITCH-AX-1118141 | 3/3/2016 17:58 | image004.png | Attorney Client |
| SWITCH-AX-1118142 - SWITCH-AX-1118142 | 3/3/2016 17:58 | image009.jpg | Attorney Client |
| SWITCH-AX-1118143 - SWITCH-AX-1118143 | 3/3/2016 17:58 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1118144 - SWITCH-AX-1118144 | 3/3/2016 17:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1118145 - SWITCH-AX-1118146 | 3/3/2016 17:58 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1118147 - SWITCH-AX-1118147 | 3/3/2016 17:58 | image003.png | Attorney Client |
| SWITCH-AX-1118148 - SWITCH-AX-1118148 | 3/3/2016 17:58 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1118149 - SWITCH-AX-1118150 | 3/3/2016 18:19 | no Title | Attorney Client |
| SWITCH-AX-1118151 - SWITCH-AX-1118151 | 3/3/2016 18:19 | 2B - 12-03-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118152 - SWITCH-AX-1118152 | 3/3/2016 18:19 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118153 - SWITCH-AX-1118153 | 3/3/2016 18:19 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1118155 - SWITCH-AX-1118161 | 3/3/2016 18:19 | TITLE | Attorney Client |
| SWITCH-AX-1118162 - SWITCH-AX-1118163 | 3/3/2016 18:19 | 1B - 12-03-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118164 - SWITCH-AX-1118164 | 3/3/2016 18:19 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118165 - SWITCH-AX-1118166 | 3/3/2016 18:19 | 3E - Variance Report at 01-31-2016.pdf | Attorney Client |
| SWITCH-AX-1118167 - SWITCH-AX-1118167 | 3/3/2016 18:19 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118168 - SWITCH-AX-1118168 | 3/3/2016 18:19 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1118169 - SWITCH-AX-1118213 | 3/3/2016 18:19 | 3F - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1118214 - SWITCH-AX-1118214 | 3/3/2016 18:19 | 2D - 01-27-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118215 - SWITCH-AX-1118216 | 3/3/2016 18:19 | 2C - 12-15-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118217 - SWITCH-AX-1118218 | 3/3/2016 18:19 | 3D - Variance Report at 12-31-2015.pdf | Attorney Client |
| SWITCH-AX-1118219 - SWITCH-AX-1118220 | 3/3/2016 18:19 | 1C - 12-07-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118221 - SWITCH-AX-1118229 | 3/3/2016 18:19 | 3C - 12-03-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118230 - SWITCH-AX-1118230 | 3/3/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1118231 - SWITCH-AX-1118251 | 3/3/2016 18:48 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1118252 - SWITCH-AX-1118272 | 3/3/2016 18:48 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1118273 - SWITCH-AX-1118273 | 3/3/2016 18:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1118274 - SWITCH-AX-1118278 | 3/4/2016 7:27 | no Title | Attorney Client |
| SWITCH-AX-1118279 - SWITCH-AX-1118279 | 3/4/2016 7:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1118280 - SWITCH-AX-1118284 | 3/4/2016 7:34 | no Title | Attorney Client |
| SWITCH-AX-1118285 - SWITCH-AX-1118285 | 3/4/2016 7:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1118286 - SWITCH-AX-1118291 | 3/4/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1118292 - SWITCH-AX-1118292 | 3/4/2016 8:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1118293 - SWITCH-AX-1118294 | 3/4/2016 8:46 | 1bd6ac0c-217a-45b3-8050-ef81574d0b97.msg | Attorney Client |
| SWITCH-AX-1118295 - SWITCH-AX-1118295 | 3/4/2016 8:46 | Expired SOs through Dec 15 with rate increase (Revised 3-3-16).xls› | Attorney Client |
| SWITCH-AX-1118296 - SWITCH-AX-1118297 | 3/4/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1118298 - SWITCH-AX-1118298 | 3/4/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1118299 - SWITCH-AX-1118311 | 3/4/2016 11:51 | Switch Agreement - Westfield combined REDLINES.docx | Attorney Client |
| SWITCH-AX-1118312 - SWITCH-AX-1118312 | 3/4/2016 11:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1118313 - SWITCH-AX-1118313 | 3/4/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1118314 - SWITCH-AX-1118326 | 3/4/2016 11:51 | Switch Agreement - Westfield combined REDLINES.docx | Attorney Client |
| SWITCH-AX-1118327 - SWITCH-AX-1118327 | 3/4/2016 11:51 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1118328 - SWITCH-AX-1118331 | 3/4/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1118332 - SWITCH-AX-1118332 | 3/4/2016 13:27 | image001.png | Attorney Client |
| SWITCH-AX-1118333 - SWITCH-AX-1118361 | 3/4/2016 13:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1118362 - SWITCH-AX-1118365 | 3/4/2016 13:27 | 3_DWD Mutual NDA 2015.docx | Attorney Client |
| SWITCH-AX-1118366 - SWITCH-AX-1118366 | 3/4/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1118367 - SWITCH-AX-1118369 | 3/4/2016 14:18 | http://www.datacenterknowledge.com/archives/2016/03/02/switch-g (P) | Attorney Client |
| SWITCH-AX-1118370 - SWITCH-AX-1118370 | 3/4/2016 14:39 | no Title | Attorney Client |
| SWITCH-AX-1118371 - SWITCH-AX-1118371 | 3/4/2016 14:39 | image001.png | Attorney Client |
| SWITCH-AX-1118372 - SWITCH-AX-1118380 | 3/4/2016 14:39 | Redline CFA Switch Workforce v3 to v4 03-04-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1118381 - SWITCH-AX-1118389 | 3/4/2016 14:39 | CFA Workforce Switch v4 03-04-2016.docx | Attorney Client |
| SWITCH-AX-1118390 - SWITCH-AX-1118390 | 3/4/2016 15:34 | Collection Report 160304.xls | Attorney Client |
| SWITCH-AX-1118391 - SWITCH-AX-1118393 | 3/4/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1118394 - SWITCH-AX-1118394 | 3/4/2016 15:36 | Collection Report 160304.xls | Attorney Client |
| SWITCH-AX-1118395 - SWITCH-AX-1118397 | 3/4/2016 15:36 | 03cbf7d9-c25a-4e71-82f9-81db3662b180.msg | Attorney Client |
| SWITCH-AX-1118398 - SWITCH-AX-1118398 | 3/4/2016 15:36 | Collection Report 160304.xls | Attorney Client |
| SWITCH-AX-1118399 - SWITCH-AX-1118399 | 3/4/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1118400 - SWITCH-AX-1118408 | 3/4/2016 15:55 | CFA - Zeta Interactive Switch v4 03-04-2016.docx | Attorney Client |
| SWITCH-AX-1118409 - SWITCH-AX-1118417 | 3/4/2016 15:55 | Redline CFA - Zeta Interactive Switch v3 to v4 03-04-2016.docx | Attorney Client |
| SWITCH-AX-1118418 - SWITCH-AX-1118418 | 3/4/2016 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1118419 - SWITCH-AX-1118419 | 3/4/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1118420 - SWITCH-AX-1118429 | 3/4/2016 16:00 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1118430 - SWITCH-AX-1118430 | 3/4/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1118431 - SWITCH-AX-1118440 | 3/4/2016 16:05 | CFA Avago Switch V4 03-04-2016 Switch...docx | Attorney Client |
| SWITCH-AX-1118441 - SWITCH-AX-1118450 | 3/4/2016 16:05 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1118451 - SWITCH-AX-1118451 | 3/4/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1118452 - SWITCH-AX-1118452 | 3/4/2016 16:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1118453 - SWITCH-AX-1118461 | 3/4/2016 16:19 | CFA - Zeta Interactive Switch v4 03-04-2016.docx | Attorney Client |
| SWITCH-AX-1118462 - SWITCH-AX-1118470 | 3/4/2016 16:19 | Redline CFA - Zeta Interactive Switch v3 to v4 03-04-2016.docx | Attorney Client |
| SWITCH-AX-1118471 - SWITCH-AX-1118471 | 3/4/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1118472 - SWITCH-AX-1118472 | 3/4/2016 16:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1118473 - SWITCH-AX-1118481 | 3/4/2016 16:34 | Redline CFA Switch Workforce v3 to v4 03-04-2016 Switch 1.docx | Attorney Client |
| SWITCH-AX-1118482 - SWITCH-AX-1118490 | 3/4/2016 16:34 | CFA Switch Workforce v4 03-04-2016 Switch (2).docx | Attorney Client |
| SWITCH-AX-1118491 - SWITCH-AX-1118492 | 3/4/2016 17:30 | no Title | Attorney Client |
| SWITCH-AX-1118493 - SWITCH-AX-1118545 | 3/4/2016 17:30 | | Attorney Client |
| SWITCH-AX-1118546 - SWITCH-AX-1118546 | 3/4/2016 17:30 | image002.png | Attorney Client |
| SWITCH-AX-1118547 - SWITCH-AX-1118550 | 3/4/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1118551 - SWITCH-AX-1118561 | 3/4/2016 21:00 | no Title | Attorney Client |
| SWITCH-AX-1118562 - SWITCH-AX-1118563 | 3/4/2016 21:41 | no Title | Attorney Client |
| SWITCH-AX-1118564 - SWITCH-AX-1118564 | 3/4/2016 21:41 | 2B - 12-03-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118565 - SWITCH-AX-1118566 | 3/4/2016 21:41 | 3E - Variance Report at 01-31-2016.pdf | Attorney Client |
| SWITCH-AX-1118567 - SWITCH-AX-1118567 | 3/4/2016 21:41 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118568 - SWITCH-AX-1118568 | 3/4/2016 21:41 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118569 - SWITCH-AX-1118570 | 3/4/2016 21:41 | 1C - 12-07-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118571 - SWITCH-AX-1118572 | 3/4/2016 21:41 | 2C - 12-15-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118573 - SWITCH-AX-1118574 | 3/4/2016 21:41 | 3D - Variance Report at 12-31-2015.pdf | Attorney Client |
| SWITCH-AX-1118575 - SWITCH-AX-1118576 | 3/4/2016 21:41 | 1B - 12-03-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1118577 - SWITCH-AX-1118585 | 3/4/2016 21:41 | 3C - 12-03-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118586 - SWITCH-AX-1118592 | 3/4/2016 21:41 | TITLE | Attorney Client |
| SWITCH-AX-1118593 - SWITCH-AX-1118593 | 3/4/2016 21:41 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118594 - SWITCH-AX-1118594 | 3/4/2016 21:41 | 2D - 01-27-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118595 - SWITCH-AX-1118596 | 3/4/2016 21:41 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1118597 - SWITCH-AX-1118641 | 3/4/2016 21:41 | 3F - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1118642 - SWITCH-AX-1118642 | 3/4/2016 21:41 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1118643 - SWITCH-AX-1118644 | 3/5/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1118645 - SWITCH-AX-1118645 | 3/5/2016 12:20 | 2D - 01-27-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118646 - SWITCH-AX-1118690 | 3/5/2016 12:20 | 3F - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1118691 - SWITCH-AX-1118691 | 3/5/2016 12:20 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118692 - SWITCH-AX-1118693 | 3/5/2016 12:20 | 1C - 12-07-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118694 - SWITCH-AX-1118694 | 3/5/2016 12:20 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118695 - SWITCH-AX-1118695 | 3/5/2016 12:20 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118696 - SWITCH-AX-1118697 | 3/5/2016 12:20 | 2C - 12-15-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118698 - SWITCH-AX-1118699 | 3/5/2016 12:20 | 1B - 12-03-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118700 - SWITCH-AX-1118700 | 3/5/2016 12:20 | 2B - 12-03-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118701 - SWITCH-AX-1118701 | 3/5/2016 12:20 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1118702 - SWITCH-AX-1118703 | 3/5/2016 12:20 | 3E - Variance Report at 01-31-2016.pdf | Attorney Client |
| SWITCH-AX-1118704 - SWITCH-AX-1118712 | 3/5/2016 12:20 | 3C - 12-03-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118713 - SWITCH-AX-1118714 | 3/5/2016 12:20 | 3D - Variance Report at 12-31-2015.pdf | Attorney Client |
| SWITCH-AX-1118715 - SWITCH-AX-1118716 | 3/5/2016 12:20 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1118717 - SWITCH-AX-1118723 | 3/5/2016 12:20 | TITLE | Attorney Client |
| SWITCH-AX-1118724 - SWITCH-AX-1118725 | 3/5/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1118726 - SWITCH-AX-1118726 | 3/5/2016 12:20 | 2D - 01-27-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118727 - SWITCH-AX-1118728 | 3/5/2016 12:20 | 3D - Variance Report at 12-31-2015.pdf | Attorney Client |
| SWITCH-AX-1118729 - SWITCH-AX-1118729 | 3/5/2016 12:20 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118730 - SWITCH-AX-1118731 | 3/5/2016 12:20 | 2C - 12-15-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118732 - SWITCH-AX-1118733 | 3/5/2016 12:20 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1118734 - SWITCH-AX-1118734 | 3/5/2016 12:20 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118735 - SWITCH-AX-1118735 | 3/5/2016 12:20 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1118736 - SWITCH-AX-1118737 | 3/5/2016 12:20 | 1C - 12-07-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118738 - SWITCH-AX-1118738 | 3/5/2016 12:20 | 2B - 12-03-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118739 - SWITCH-AX-1118740 | 3/5/2016 12:20 | 3E - Variance Report at 01-31-2016.pdf | Attorney Client |
| SWITCH-AX-1118741 - SWITCH-AX-1118747 | 3/5/2016 12:20 | TITLE | Attorney Client |
| SWITCH-AX-1118748 - SWITCH-AX-1118749 | 3/5/2016 12:20 | 1B - 12-03-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118750 - SWITCH-AX-1118758 | 3/5/2016 12:20 | 3C - 12-03-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118759 - SWITCH-AX-1118759 | 3/5/2016 12:20 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118760 - SWITCH-AX-1118804 | 3/5/2016 12:20 | 3F - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1118805 - SWITCH-AX-1118805 | 3/6/2016 20:04 | no Title | Attorney Client |
| SWITCH-AX-1118806 - SWITCH-AX-1118806 | 3/6/2016 20:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1118807 - SWITCH-AX-1118815 | 3/6/2016 20:04 | CFA - Zeta Interactive Switch v4 03-04-2016.docx | Attorney Client |
| SWITCH-AX-1118816 - SWITCH-AX-1118824 | 3/6/2016 20:04 | Redline CFA - Zeta Interactive Switch v3 to v4 03-04-2016.docx | Attorney Client |
| SWITCH-AX-1118825 - SWITCH-AX-1118825 | 3/6/2016 20:05 | no Title | Attorney Client |
| SWITCH-AX-1118826 - SWITCH-AX-1118826 | 3/6/2016 20:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1118827 - SWITCH-AX-1118835 | 3/6/2016 20:05 | Redline CFA Switch Workforce v3 to v4 03-04-2016 Switch 1.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1118836 - SWITCH-AX-1118844 | 3/6/2016 20:05 | CFA Switch Workforce v4 03-04-2016 Switch (2).docx | Attorney Client |
| SWITCH-AX-1118845 - SWITCH-AX-1118861 | 3/7/2016 1:52 | no Title | Attorney Client |
| SWITCH-AX-1118862 - SWITCH-AX-1118862 | 3/7/2016 6:25 | no Title | Attorney Client |
| SWITCH-AX-1118863 - SWITCH-AX-1118865 | 3/7/2016 6:25 | CFA Main differences (draft 24.02.16).docx | Attorney Client |
| SWITCH-AX-1118866 - SWITCH-AX-1118870 | 3/7/2016 6:25 | Main differences CFA IOL - CFA IT Standard (draft 29.02.16).docx | Attorney Client |
| SWITCH-AX-1118871 - SWITCH-AX-1118878 | 3/7/2016 6:25 | Master Services | Attorney Client |
| SWITCH-AX-1118879 - SWITCH-AX-1118881 | 3/7/2016 7:21 | no Title | Attorney Client |
| SWITCH-AX-1118882 - SWITCH-AX-1118882 | 3/7/2016 7:21 | image005.jpg | Attorney Client |
| SWITCH-AX-1118883 - SWITCH-AX-1118891 | 3/7/2016 7:21 | Redline CFA Switch Workforce v3 to v4 03-04-2016 Switch 1-TP.docx | Attorney Client |
| SWITCH-AX-1118892 - SWITCH-AX-1118894 | 3/7/2016 7:35 | no Title | Attorney Client |
| SWITCH-AX-1118895 - SWITCH-AX-1118950 | 3/7/2016 7:35 | 15_Switch - Terms and Conditions.docx | Attorney Client |
| SWITCH-AX-1118951 - SWITCH-AX-1118953 | 3/7/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1118954 - SWITCH-AX-1118954 | 3/7/2016 8:35 | SNT Pricing Schedule V2 080216.xlsx | Attorney Client |
| SWITCH-AX-1118955 - SWITCH-AX-1118964 | 3/7/2016 8:35 | Colocation Facilities Agreement | Attorney Client |
| SWITCH-AX-1118965 - SWITCH-AX-1118965 | 3/7/2016 8:35 | TIDC Service Order V1.xlsx | Attorney Client |
| SWITCH-AX-1118966 - SWITCH-AX-1118966 | 3/7/2016 8:35 | Asia Data Centre Pricing.Rev2.16072013.xlsx | Attorney Client |
| SWITCH-AX-1118967 - SWITCH-AX-1118967 | 3/7/2016 8:35 | SCB Service Order V1.xlsx | Attorney Client |
| SWITCH-AX-1118968 - SWITCH-AX-1118968 | 3/7/2016 8:35 | K-Bank Service Order V1.xlsx | Attorney Client |
| SWITCH-AX-1118969 - SWITCH-AX-1118969 | 3/7/2016 9:25 | Collection Report 160304 RVSD.xls | Attorney Client |
| SWITCH-AX-1118970 - SWITCH-AX-1118971 | 3/7/2016 9:33 | no Title | Attorney Client |
| SWITCH-AX-1118972 - SWITCH-AX-1118972 | 3/7/2016 9:33 | 3a - Manager Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1118973 - SWITCH-AX-1118981 | 3/7/2016 9:33 | 3C - 12-03-2015 Manager Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118982 - SWITCH-AX-1118982 | 3/7/2016 9:33 | 2D - 01-27-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118983 - SWITCH-AX-1118984 | 3/7/2016 9:33 | 3E - Variance Report at 01-31-2016.pdf | Attorney Client |
| SWITCH-AX-1118985 - SWITCH-AX-1118986 | 3/7/2016 9:33 | 1C - 12-07-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118987 - SWITCH-AX-1118988 | 3/7/2016 9:33 | 2C - 12-15-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1118989 - SWITCH-AX-1119033 | 3/7/2016 9:33 | 3F - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1119034 - SWITCH-AX-1119034 | 3/7/2016 9:33 | 1a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1119035 - SWITCH-AX-1119035 | 3/7/2016 9:33 | 2B - 12-03-2015 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1119036 - SWITCH-AX-1119037 | 3/7/2016 9:33 | 1B - 12-03-2015 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1119038 - SWITCH-AX-1119039 | 3/7/2016 9:33 | 3D - Variance Report at 12-31-2015.pdf | Attorney Client |
| SWITCH-AX-1119040 - SWITCH-AX-1119040 | 3/7/2016 9:33 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1119041 - SWITCH-AX-1119042 | 3/7/2016 9:33 | 3b - Proposed Manager Resolutions.pdf | Attorney Client |
| SWITCH-AX-1119043 - SWITCH-AX-1119043 | 3/7/2016 9:33 | 2a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1119044 - SWITCH-AX-1119050 | 3/7/2016 9:33 | TITLE | Attorney Client |
| SWITCH-AX-1119051 - SWITCH-AX-1119053 | 3/7/2016 9:46 | no Title | Attorney Client |
| SWITCH-AX-1119054 - SWITCH-AX-1119054 | 3/7/2016 9:46 | image001.png | Attorney Client |
| SWITCH-AX-1119055 - SWITCH-AX-1119129 | 3/7/2016 9:46 | Sparrow Health System - Data Center Services RFP.PDF | Attorney Client |
| SWITCH-AX-1119130 - SWITCH-AX-1119130 | 3/7/2016 9:46 | Sparrow Health - Data Center Services Appendix A_Response Forms Revised.xls | Attorney Client |
| SWITCH-AX-1119131 - SWITCH-AX-1119133 | 3/7/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1119134 - SWITCH-AX-1119134 | 3/7/2016 9:47 | Sparrow Health - Data Center Services Appendix A_Response Forms Revised.xls | Attorney Client |
| SWITCH-AX-1119135 - SWITCH-AX-1119137 | 3/7/2016 9:47 | RFP Bulletin 2.pdf | Attorney Client |
| SWITCH-AX-1119138 - SWITCH-AX-1119138 | 3/7/2016 9:47 | RFP Bulletin 1.pdf | Attorney Client |
| SWITCH-AX-1119139 - SWITCH-AX-1119139 | 3/7/2016 9:47 | image001.png | Attorney Client |
| SWITCH-AX-1119140 - SWITCH-AX-1119214 | 3/7/2016 9:47 | Sparrow Health System - Data Center Services RFP.PDF | Attorney Client |
| SWITCH-AX-1119215 - SWITCH-AX-1119217 | 3/7/2016 9:47 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1119218 - SWITCH-AX-1119218 | 3/7/2016 9:47 | image001.png | Attorney Client |
| SWITCH-AX-1119219 - SWITCH-AX-1119219 | 3/7/2016 9:47 | RFP Bulletin 1.pdf | Attorney Client |
| SWITCH-AX-1119220 - SWITCH-AX-1119222 | 3/7/2016 9:47 | RFP Bulletin 2.pdf | Attorney Client |
| SWITCH-AX-1119223 - SWITCH-AX-1119223 | 3/7/2016 9:47 | Sparrow Health - Data Center Services Appendix A_Response Forms Revised.xls | Attorney Client |
| SWITCH-AX-1119224 - SWITCH-AX-1119298 | 3/7/2016 9:47 | Sparrow Health System - Data Center Services RFP.PDF | Attorney Client |
| SWITCH-AX-1119299 - SWITCH-AX-1119301 | 3/7/2016 9:47 | 430db942-abb9-4172-9050-3acd3b48a5c0.msg | Attorney Client |
| SWITCH-AX-1119302 - SWITCH-AX-1119302 | 3/7/2016 9:47 | image001.png | Attorney Client |
| SWITCH-AX-1119303 - SWITCH-AX-1119303 | 3/7/2016 9:47 | Sparrow Health - Data Center Services Appendix A_Response Forms Revised.xls | Attorney Client |
| SWITCH-AX-1119304 - SWITCH-AX-1119304 | 3/7/2016 9:47 | RFP Bulletin 1.pdf | Attorney Client |
| SWITCH-AX-1119305 - SWITCH-AX-1119379 | 3/7/2016 9:47 | Sparrow Health System - Data Center Services RFP.PDF | Attorney Client |
| SWITCH-AX-1119380 - SWITCH-AX-1119382 | 3/7/2016 9:47 | RFP Bulletin 2.pdf | Attorney Client |
| SWITCH-AX-1119383 - SWITCH-AX-1119388 | 3/7/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1119389 - SWITCH-AX-1119391 | 3/7/2016 10:03 | RFP Bulletin 2.pdf | Attorney Client |
| SWITCH-AX-1119392 - SWITCH-AX-1119466 | 3/7/2016 10:03 | Sparrow Health System - Data Center Services RFP.PDF | Attorney Client |
| SWITCH-AX-1119467 - SWITCH-AX-1119467 | 3/7/2016 10:03 | image001.png | Attorney Client |
| SWITCH-AX-1119468 - SWITCH-AX-1119468 | 3/7/2016 10:03 | RFP Bulletin 1.pdf | Attorney Client |
| SWITCH-AX-1119469 - SWITCH-AX-1119469 | 3/7/2016 10:03 | Sparrow Health - Data Center Services Appendix A_Response Forms Revised.xls | Attorney Client |
| SWITCH-AX-1119470 - SWITCH-AX-1119472 | 3/7/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1119473 - SWITCH-AX-1119528 | 3/7/2016 10:19 | 15_Switch - Terms and Conditions.docx | Attorney Client |
| SWITCH-AX-1119529 - SWITCH-AX-1119533 | 3/7/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1119534 - SWITCH-AX-1119550 | 3/7/2016 10:21 | 15_Switch Terms and Conditions 1.22.2016.docx | Attorney Client |
| SWITCH-AX-1119551 - SWITCH-AX-1119551 | 3/7/2016 10:21 | image002.png | Attorney Client |
| SWITCH-AX-1119552 - SWITCH-AX-1119556 | 3/7/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1119557 - SWITCH-AX-1119613 | 3/7/2016 10:26 | 15_Switch Terms and Conditions 3.doc | Attorney Client |
| SWITCH-AX-1119614 - SWITCH-AX-1119614 | 3/7/2016 10:26 | image002.png | Attorney Client |
| SWITCH-AX-1119615 - SWITCH-AX-1119616 | 3/7/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1119617 - SWITCH-AX-1119619 | 3/7/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1119620 - SWITCH-AX-1119620 | 3/7/2016 13:03 | Collection Report 160225.xls | Attorney Client |
| SWITCH-AX-1119621 - SWITCH-AX-1119622 | 3/7/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1119623 - SWITCH-AX-1119623 | 3/7/2016 13:34 | 2016 Construction CAPEX - 11.20.15 - MASTER v8_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1119624 - SWITCH-AX-1119624 | 3/7/2016 13:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1119625 - SWITCH-AX-1119625 | 3/7/2016 13:34 | 2016 Budget Package_111215_Lower Telco Revenues_v4_FINAL.xlsx | Attorney Client |
| SWITCH-AX-1119626 - SWITCH-AX-1119628 | 3/7/2016 13:54 | no Title | Attorney Client |
| SWITCH-AX-1119629 - SWITCH-AX-1119629 | 3/7/2016 13:54 | image004.jpg | Attorney Client |
| SWITCH-AX-1119630 - SWITCH-AX-1119630 | 3/7/2016 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1119631 - SWITCH-AX-1119631 | 3/7/2016 13:54 | MRC Lift FINAL 160307.xlsx | Attorney Client |
| SWITCH-AX-1119632 - SWITCH-AX-1119632 | 3/7/2016 14:03 | no Title | Attorney Client |
| SWITCH-AX-1119633 - SWITCH-AX-1119635 | 3/7/2016 14:03 | Bid Response Form | Attorney Client |
| SWITCH-AX-1119636 - SWITCH-AX-1119636 | 3/7/2016 14:03 | IFB 5218-BC EXHIBIT C.pdf | Attorney Client |
| SWITCH-AX-1119637 - SWITCH-AX-1119637 | 3/7/2016 14:03 | IFB 5218-BC SECTION E .xlsx | Attorney Client |
| SWITCH-AX-1119638 - SWITCH-AX-1119672 | 3/7/2016 14:03 | INVITATION TO BID | Attorney Client |
| SWITCH-AX-1119673 - SWITCH-AX-1119678 | 3/7/2016 14:03 | IFB 5218-BC EXHIBIT E.pdf | Attorney Client |
| SWITCH-AX-1119679 - SWITCH-AX-1119694 | 3/7/2016 14:03 | IFB 5218-BC EXHIBIT D.pdf | Attorney Client |
| SWITCH-AX-1119695 - SWITCH-AX-1119695 | 3/7/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1119696 - SWITCH-AX-1119697 | 3/7/2016 14:50 | MAG Service 020409 FINAL.doc | Attorney Client |
| SWITCH-AX-1119698 - SWITCH-AX-1119712 | 3/7/2016 14:50 | GT&C 072506.MANUAL.FINAL.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1119713 - SWITCH-AX-1119713 | 3/7/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1119714 - SWITCH-AX-1119732 | 3/7/2016 16:00 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1119733 - SWITCH-AX-1119738 | 3/7/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1119739 - SWITCH-AX-1119739 | 3/7/2016 16:39 | SO - Steton Technology Group - 1 cabinet - Reno.pdf | Attorney Client |
| SWITCH-AX-1119740 - SWITCH-AX-1119740 | 3/7/2016 16:39 | image001.png | Attorney Client |
| SWITCH-AX-1119741 - SWITCH-AX-1119743 | 3/7/2016 16:39 | Cross Connect Request Form 2016.pdf | Attorney Client |
| SWITCH-AX-1119744 - SWITCH-AX-1119744 | 3/7/2016 16:39 | Switch DDoS Mitigation Suite.pdf | Attorney Client |
| SWITCH-AX-1119745 - SWITCH-AX-1119745 | 3/7/2016 16:39 | SO - Steton Technology Group - 3 cabinets -Vegas.pdf | Attorney Client |
| SWITCH-AX-1119746 - SWITCH-AX-1119750 | 3/7/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1119751 - SWITCH-AX-1119751 | 3/7/2016 16:39 | image004.png | Attorney Client |
| SWITCH-AX-1119752 - SWITCH-AX-1119752 | 3/7/2016 16:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1119753 - SWITCH-AX-1119753 | 3/7/2016 16:39 | image009.jpg | Attorney Client |
| SWITCH-AX-1119754 - SWITCH-AX-1119755 | 3/7/2016 16:39 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1119756 - SWITCH-AX-1119756 | 3/7/2016 16:39 | image006.jpg | Attorney Client |
| SWITCH-AX-1119757 - SWITCH-AX-1119757 | 3/7/2016 16:39 | image005.png | Attorney Client |
| SWITCH-AX-1119758 - SWITCH-AX-1119758 | 3/7/2016 16:39 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1119759 - SWITCH-AX-1119759 | 3/7/2016 16:39 | image003.png | Attorney Client |
| SWITCH-AX-1119760 - SWITCH-AX-1119760 | 3/7/2016 16:39 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1119761 - SWITCH-AX-1119762 | 3/7/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1119763 - SWITCH-AX-1119771 | 3/7/2016 17:03 | CFA - Zeta Interactive_Switch v4 03-04-2016 signed by Zeta 03.07.16.docx.pdf | Attorney Client |
| SWITCH-AX-1119772 - SWITCH-AX-1119774 | 3/7/2016 17:16 | 134d73ab-228f-4117-9e6f-d72b47533ecc.msg | Attorney Client |
| SWITCH-AX-1119775 - SWITCH-AX-1119775 | 3/7/2016 17:16 | Collection Report 160307.xls | Attorney Client |
| SWITCH-AX-1119776 - SWITCH-AX-1119776 | 3/7/2016 18:00 | Collection Report 160307.xls | Attorney Client |
| SWITCH-AX-1119777 - SWITCH-AX-1119784 | 3/7/2016 22:38 | no Title | Attorney Client |
| SWITCH-AX-1119785 - SWITCH-AX-1119920 | 3/7/2016 22:38 | LEGANCEML-#371712-v1-Credit_Facilities_Agreement_Proposal.PDF | Attorney Client |
| SWITCH-AX-1119921 - SWITCH-AX-1119921 | 3/7/2016 22:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1119922 - SWITCH-AX-1119922 | 3/7/2016 22:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1119923 - SWITCH-AX-1119923 | 3/7/2016 23:45 | no Title | Attorney Client |
| SWITCH-AX-1119924 - SWITCH-AX-1119942 | 3/7/2016 23:45 | Comparison TLA to ARTLA 8Mar2016.docx | Attorney Client |
| SWITCH-AX-1119943 - SWITCH-AX-1119961 | 3/7/2016 23:45 | ARTLA EVO SI v1 8Mar2016.docx | Attorney Client |
| SWITCH-AX-1119962 - SWITCH-AX-1119985 | 3/7/2016 23:45 | Comparison JVA to ARJVA 8Mar2016.docx | Attorney Client |
| SWITCH-AX-1119986 - SWITCH-AX-1120009 | 3/7/2016 23:45 | ARJVA v1 8Mar2016.docx | Attorney Client |
| SWITCH-AX-1120010 - SWITCH-AX-1120010 | 3/8/2016 3:07 | no Title | Attorney Client |
| SWITCH-AX-1120011 - SWITCH-AX-1120017 | 3/8/2016 3:07 | Minutes-SNT PCG No1 | Attorney Client |
| SWITCH-AX-1120018 - SWITCH-AX-1120018 | 3/8/2016 5:55 | no Title | Attorney Client |
| SWITCH-AX-1120019 - SWITCH-AX-1120025 | 3/8/2016 5:55 | Minutes-SNT PCG No1 | Attorney Client |
| SWITCH-AX-1120026 - SWITCH-AX-1120028 | 3/8/2016 9:31 | no Title | Attorney Client |
| SWITCH-AX-1120029 - SWITCH-AX-1120029 | 3/8/2016 9:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1120030 - SWITCH-AX-1120038 | 3/8/2016 9:31 | Redline CFA Switch Workforce v3 to v4 03-04-2016 Switch 1-TP.docx | Attorney Client |
| SWITCH-AX-1120039 - SWITCH-AX-1120039 | 3/8/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1120040 - SWITCH-AX-1120052 | 3/8/2016 10:17 | Colocation Facilities Agreement (Marked).docx | Attorney Client |
| SWITCH-AX-1120053 - SWITCH-AX-1120053 | 3/8/2016 10:28 | OPEX GL Data Dump - February 2016_Preliminary 3.07.16.xlsx | Attorney Client |
| SWITCH-AX-1120054 - SWITCH-AX-1120055 | 3/8/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1120056 - SWITCH-AX-1120056 | 3/8/2016 11:20 | image002.png | Attorney Client |
| SWITCH-AX-1120057 - SWITCH-AX-1120065 | 3/8/2016 11:20 | CFA Cox Switch V3 08-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1120066 - SWITCH-AX-1120066 | 3/8/2016 11:20 | image003.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1120067 - SWITCH-AX-1120075 | 3/8/2016 11:20 | CFA Cox V2 to V3 08-25-15 Switch.docx | Attorney Client |
| SWITCH-AX-1120076 - SWITCH-AX-1120077 | 3/8/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1120078 - SWITCH-AX-1120078 | 3/8/2016 12:37 | image001.png | Attorney Client |
| SWITCH-AX-1120079 - SWITCH-AX-1120088 | 3/8/2016 12:37 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1120089 - SWITCH-AX-1120095 | 3/8/2016 12:37 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1120096 - SWITCH-AX-1120097 | 3/8/2016 12:37 | RampRate | Attorney Client |
| SWITCH-AX-1120098 - SWITCH-AX-1120099 | 3/8/2016 12:37 | FW_ comp for Switch.msg | Attorney Client |
| SWITCH-AX-1120100 - SWITCH-AX-1120103 | 3/8/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1120104 - SWITCH-AX-1120104 | 3/8/2016 12:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1120105 - SWITCH-AX-1120113 | 3/8/2016 12:45 | Redline CFA Switch Workforce v4 to v5 03-08-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1120114 - SWITCH-AX-1120122 | 3/8/2016 12:45 | CFA Switch Workforce v5 03-08-2016.docx | Attorney Client |
| SWITCH-AX-1120123 - SWITCH-AX-1120125 | 3/8/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1120126 - SWITCH-AX-1120126 | 3/8/2016 13:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1120127 - SWITCH-AX-1120127 | 3/8/2016 14:35 | no Title | Attorney Client |
| SWITCH-AX-1120128 - SWITCH-AX-1120128 | 3/8/2016 14:35 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1120129 - SWITCH-AX-1120129 | 3/8/2016 14:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1120130 - SWITCH-AX-1120133 | 3/8/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1120134 - SWITCH-AX-1120134 | 3/8/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1120135 - SWITCH-AX-1120135 | 3/8/2016 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1120136 - SWITCH-AX-1120148 | 3/8/2016 16:14 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1120149 - SWITCH-AX-1120152 | 3/8/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1120153 - SWITCH-AX-1120153 | 3/8/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1120154 - SWITCH-AX-1120154 | 3/8/2016 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1120155 - SWITCH-AX-1120167 | 3/8/2016 16:14 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1120168 - SWITCH-AX-1120170 | 3/8/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1120171 - SWITCH-AX-1120171 | 3/8/2016 16:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1120172 - SWITCH-AX-1120173 | 3/8/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1120174 - SWITCH-AX-1120174 | 3/8/2016 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1120175 - SWITCH-AX-1120178 | 3/8/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1120179 - SWITCH-AX-1120179 | 3/8/2016 16:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1120180 - SWITCH-AX-1120182 | 3/8/2016 17:59 | 8abba825-4c2d-4d52-b741-09f654a50b4d.msg | Attorney Client |
| SWITCH-AX-1120183 - SWITCH-AX-1120183 | 3/8/2016 17:59 | Collection Report 160308.xls | Attorney Client |
| SWITCH-AX-1120184 - SWITCH-AX-1120186 | 3/8/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1120187 - SWITCH-AX-1120187 | 3/8/2016 17:59 | Collection Report 160308.xls | Attorney Client |
| SWITCH-AX-1120188 - SWITCH-AX-1120195 | 3/9/2016 0:33 | no Title | Attorney Client |
| SWITCH-AX-1120196 - SWITCH-AX-1120202 | 3/9/2016 0:33 | no Title | Attorney Client |
| SWITCH-AX-1120203 - SWITCH-AX-1120204 | 3/9/2016 3:48 | no Title | Attorney Client |
| SWITCH-AX-1120205 - SWITCH-AX-1120206 | 3/9/2016 7:10 | no Title | Attorney Client |
| SWITCH-AX-1120207 - SWITCH-AX-1120208 | 3/9/2016 8:39 | no Title | Attorney Client |
| SWITCH-AX-1120209 - SWITCH-AX-1120212 | 3/9/2016 8:39 | Switch Communications_NVE Main St. Mandatory Relocation_Las Vegas NV - Customer Proposal & W | Attorney Client |
| SWITCH-AX-1120213 - SWITCH-AX-1120213 | 3/9/2016 10:48 | no Title | Attorney Client |
| SWITCH-AX-1120214 - SWITCH-AX-1120215 | 3/9/2016 10:48 | Master Services | Attorney Client |
| SWITCH-AX-1120216 - SWITCH-AX-1120216 | 3/9/2016 10:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1120217 - SWITCH-AX-1120244 | 3/9/2016 10:48 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1120245 - SWITCH-AX-1120247 | 3/9/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1120248 - SWITCH-AX-1120256 | 3/9/2016 12:40 | CFA Switch Workforce v5 03-08-2016.docx.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1120257 - SWITCH-AX-1120260 | 3/9/2016 12:44 | no Title | Attorney Client |
| SWITCH-AX-1120261 - SWITCH-AX-1120261 | 3/9/2016 12:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1120262 - SWITCH-AX-1120262 | 3/9/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1120263 - SWITCH-AX-1120263 | 3/9/2016 12:47 | image004.png | Attorney Client |
| SWITCH-AX-1120264 - SWITCH-AX-1120264 | 3/9/2016 12:47 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1120265 - SWITCH-AX-1120265 | 3/9/2016 12:47 | Copy of MS Pricing.xlsx | Attorney Client |
| SWITCH-AX-1120266 - SWITCH-AX-1120266 | 3/9/2016 12:47 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1120267 - SWITCH-AX-1120267 | 3/9/2016 12:47 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1120268 - SWITCH-AX-1120268 | 3/9/2016 12:47 | image003.png | Attorney Client |
| SWITCH-AX-1120269 - SWITCH-AX-1120269 | 3/9/2016 12:47 | image005.png | Attorney Client |
| SWITCH-AX-1120270 - SWITCH-AX-1120271 | 3/9/2016 12:47 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1120272 - SWITCH-AX-1120272 | 3/9/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1120273 - SWITCH-AX-1120273 | 3/9/2016 12:47 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1120274 - SWITCH-AX-1120274 | 3/9/2016 12:47 | image004.png | Attorney Client |
| SWITCH-AX-1120275 - SWITCH-AX-1120276 | 3/9/2016 12:47 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1120277 - SWITCH-AX-1120277 | 3/9/2016 12:47 | Copy of MS Pricing.xlsx | Attorney Client |
| SWITCH-AX-1120278 - SWITCH-AX-1120278 | 3/9/2016 12:47 | image005.png | Attorney Client |
| SWITCH-AX-1120279 - SWITCH-AX-1120279 | 3/9/2016 12:47 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1120280 - SWITCH-AX-1120280 | 3/9/2016 12:47 | image003.png | Attorney Client |
| SWITCH-AX-1120281 - SWITCH-AX-1120281 | 3/9/2016 12:47 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1120282 - SWITCH-AX-1120283 | 3/9/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1120284 - SWITCH-AX-1120284 | 3/9/2016 13:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1120285 - SWITCH-AX-1120285 | 3/9/2016 13:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1120286 - SWITCH-AX-1120297 | 3/9/2016 13:34 | Master Services | Attorney Client |
| SWITCH-AX-1120298 - SWITCH-AX-1120299 | 3/9/2016 15:16 | af1931f0-3673-438d-92f8-838ae218a721.msg | Attorney Client |
| SWITCH-AX-1120300 - SWITCH-AX-1120300 | 3/9/2016 15:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1120301 - SWITCH-AX-1120302 | 3/9/2016 15:16 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1120303 - SWITCH-AX-1120303 | 3/9/2016 15:16 | Data Center Services Appendix A Sparrow Health Switch v1 03-09-20106.xls | Attorney Client |
| SWITCH-AX-1120304 - SWITCH-AX-1120304 | 3/9/2016 15:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1120305 - SWITCH-AX-1120312 | 3/9/2016 15:16 | SUPERNAP | Acceptable Use Policy | Attorney Client |
| SWITCH-AX-1120313 - SWITCH-AX-1120313 | 3/9/2016 15:16 | NDA Audit Reports V4 10-19-15 (.pdf fillable).pdf | Attorney Client |
| SWITCH-AX-1120314 - SWITCH-AX-1120321 | 3/9/2016 15:16 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1120322 - SWITCH-AX-1120323 | 3/9/2016 15:16 | Lessor Colo Waiver Form 01-20-16.pdf | Attorney Client |
| SWITCH-AX-1120324 - SWITCH-AX-1120324 | 3/9/2016 15:16 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1120325 - SWITCH-AX-1120327 | 3/9/2016 17:07 | no Title | Attorney Client |
| SWITCH-AX-1120328 - SWITCH-AX-1120336 | 3/9/2016 17:07 | CFA Switch Workforce v5 03-08-2016.docx.pdf | Attorney Client |
| SWITCH-AX-1120337 - SWITCH-AX-1120340 | 3/9/2016 17:09 | no Title | Attorney Client |
| SWITCH-AX-1120341 - SWITCH-AX-1120341 | 3/9/2016 17:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1120342 - SWITCH-AX-1120343 | 3/9/2016 17:41 | no Title | Attorney Client |
| SWITCH-AX-1120344 - SWITCH-AX-1120344 | 3/9/2016 17:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1120345 - SWITCH-AX-1120345 | 3/9/2016 17:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1120346 - SWITCH-AX-1120347 | 3/9/2016 17:55 | no Title | Attorney Client |
| SWITCH-AX-1120348 - SWITCH-AX-1120348 | 3/9/2016 17:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1120349 - SWITCH-AX-1120351 | 3/9/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1120352 - SWITCH-AX-1120352 | 3/9/2016 18:16 | Collection Report 160309.xls | Attorney Client |
| SWITCH-AX-1120353 - SWITCH-AX-1120355 | 3/9/2016 18:17 | 493bdea5-548a-4af9-aeea-a19ecd12a4f9.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1120356 - SWITCH-AX-1120356 | 3/9/2016 18:17 | Collection Report 160309.xls | Attorney Client |
| SWITCH-AX-1120357 - SWITCH-AX-1120364 | 3/9/2016 18:26 | no Title | Attorney Client |
| SWITCH-AX-1120365 - SWITCH-AX-1120365 | 3/9/2016 18:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1120366 - SWITCH-AX-1120367 | 3/9/2016 18:26 | FW_ Zayo Customer Activation - Service Order 560850.msg | Attorney Client |
| SWITCH-AX-1120368 - SWITCH-AX-1120369 | 3/9/2016 19:39 | no Title | Attorney Client |
| SWITCH-AX-1120370 - SWITCH-AX-1120413 | 3/9/2016 19:39 | Redline 15_Switch Terms and Conditions V3 to V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120414 - SWITCH-AX-1120414 | 3/9/2016 19:39 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1120415 - SWITCH-AX-1120416 | 3/9/2016 19:49 | no Title | Attorney Client |
| SWITCH-AX-1120417 - SWITCH-AX-1120460 | 3/9/2016 19:49 | 15_Switch Terms and Conditions V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120461 - SWITCH-AX-1120504 | 3/9/2016 19:49 | Redline 15_Switch Terms and Conditions V3 to V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120505 - SWITCH-AX-1120505 | 3/9/2016 19:49 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1120506 - SWITCH-AX-1120508 | 3/9/2016 19:50 | no Title | Attorney Client |
| SWITCH-AX-1120509 - SWITCH-AX-1120552 | 3/9/2016 19:50 | 15_Switch Terms and Conditions V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120553 - SWITCH-AX-1120553 | 3/9/2016 19:50 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1120554 - SWITCH-AX-1120554 | 3/9/2016 19:50 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1120555 - SWITCH-AX-1120598 | 3/9/2016 19:50 | Redline 15_Switch Terms and Conditions V3 to V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120599 - SWITCH-AX-1120602 | 3/10/2016 6:57 | no Title | Attorney Client |
| SWITCH-AX-1120603 - SWITCH-AX-1120606 | 3/10/2016 8:45 | no Title | Attorney Client |
| SWITCH-AX-1120607 - SWITCH-AX-1120607 | 3/10/2016 8:45 | Switch W-9 2015.pdf | Attorney Client |
| SWITCH-AX-1120608 - SWITCH-AX-1120608 | 3/10/2016 8:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1120609 - SWITCH-AX-1120610 | 3/10/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1120611 - SWITCH-AX-1120611 | 3/10/2016 11:12 | CIOPS 2016 Budget Template_Michigan_02182016_v5.pdf | Attorney Client |
| SWITCH-AX-1120612 - SWITCH-AX-1120614 | 3/10/2016 11:12 | 2016 Michigan Budget_v5.pdf | Attorney Client |
| SWITCH-AX-1120615 - SWITCH-AX-1120619 | 3/10/2016 11:12 | 2016 Requested Headcount Summary_Michigan_v2.pdf | Attorney Client |
| SWITCH-AX-1120620 - SWITCH-AX-1120620 | 3/10/2016 11:12 | FACOPS 2016 Expenses Budget Template_Michigan_02102016_v1.pdf | Attorney Client |
| SWITCH-AX-1120621 - SWITCH-AX-1120621 | 3/10/2016 11:12 | SECOPS 2016 Expenses Budget Template_Michigan_02022016_v1.pdf | Attorney Client |
| SWITCH-AX-1120622 - SWITCH-AX-1120622 | 3/10/2016 11:12 | NETOPS 2016 Budget Template_Michigan_02182016_v1.pdf | Attorney Client |
| SWITCH-AX-1120623 - SWITCH-AX-1120623 | 3/10/2016 11:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1120624 - SWITCH-AX-1120625 | 3/10/2016 11:35 | no Title | Attorney Client |
| SWITCH-AX-1120626 - SWITCH-AX-1120626 | 3/10/2016 11:35 | image005.jpg | Attorney Client |
| SWITCH-AX-1120627 - SWITCH-AX-1120627 | 3/10/2016 11:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1120628 - SWITCH-AX-1120628 | 3/10/2016 11:35 | image003.png | Attorney Client |
| SWITCH-AX-1120629 - SWITCH-AX-1120631 | 3/10/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1120632 - SWITCH-AX-1120632 | 3/10/2016 11:42 | image002.png | Attorney Client |
| SWITCH-AX-1120633 - SWITCH-AX-1120633 | 3/10/2016 11:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1120634 - SWITCH-AX-1120634 | 3/10/2016 11:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1120635 - SWITCH-AX-1120637 | 3/10/2016 11:43 | no Title | Attorney Client |
| SWITCH-AX-1120638 - SWITCH-AX-1120638 | 3/10/2016 11:43 | image005.jpg | Attorney Client |
| SWITCH-AX-1120639 - SWITCH-AX-1120639 | 3/10/2016 11:43 | image002.png | Attorney Client |
| SWITCH-AX-1120640 - SWITCH-AX-1120640 | 3/10/2016 11:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1120641 - SWITCH-AX-1120643 | 3/10/2016 11:49 | no Title | Attorney Client |
| SWITCH-AX-1120644 - SWITCH-AX-1120644 | 3/10/2016 11:49 | image002.png | Attorney Client |
| SWITCH-AX-1120645 - SWITCH-AX-1120645 | 3/10/2016 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1120646 - SWITCH-AX-1120646 | 3/10/2016 11:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1120647 - SWITCH-AX-1120647 | 3/10/2016 12:12 | no Title | Attorney Client |
| SWITCH-AX-1120648 - SWITCH-AX-1120689 | 3/10/2016 12:12 | 15_Switch Terms and Conditions V5 03-10-16 Switch.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1120690 - SWITCH-AX-1120733 | 3/10/2016 12:12 | 15_Switch Terms and Conditions V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120734 - SWITCH-AX-1120737 | 3/10/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1120738 - SWITCH-AX-1120777 | 3/10/2016 13:58 | Redline 15_Switch Terms and Conditions V4 to V5 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120778 - SWITCH-AX-1120778 | 3/10/2016 13:58 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1120779 - SWITCH-AX-1120818 | 3/10/2016 13:58 | 15_Switch Terms and Conditions V5 03-10-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120819 - SWITCH-AX-1120822 | 3/10/2016 14:07 | no Title | Attorney Client |
| SWITCH-AX-1120823 - SWITCH-AX-1120862 | 3/10/2016 14:07 | Redline 15_Switch Terms and Conditions V4 to V5 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120863 - SWITCH-AX-1120863 | 3/10/2016 14:07 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1120864 - SWITCH-AX-1120903 | 3/10/2016 14:07 | 15_Switch Terms and Conditions V5 03-10-16 Switch.doc | Attorney Client |
| SWITCH-AX-1120904 - SWITCH-AX-1120904 | 3/10/2016 14:45 | Collection Report 160310.xls | Attorney Client |
| SWITCH-AX-1120905 - SWITCH-AX-1120907 | 3/10/2016 14:47 | 851f3b19-6d6b-47f9-a003-9f2c2d160a82.msg | Attorney Client |
| SWITCH-AX-1120908 - SWITCH-AX-1120908 | 3/10/2016 14:47 | Collection Report 160310.xls | Attorney Client |
| SWITCH-AX-1120909 - SWITCH-AX-1120917 | 3/10/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1120918 - SWITCH-AX-1120920 | 3/10/2016 16:12 | Switch SO 618629 1G ELINE 840 Pilot to NAP8.pdf | Attorney Client |
| SWITCH-AX-1120921 - SWITCH-AX-1120921 | 3/10/2016 16:12 | DOC031016-03102016104139.pdf | Attorney Client |
| SWITCH-AX-1120922 - SWITCH-AX-1120923 | 3/10/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1120924 - SWITCH-AX-1120933 | 3/10/2016 16:30 | CFA Avago Switch V4 03-04-2016 Switch...docx | Attorney Client |
| SWITCH-AX-1120934 - SWITCH-AX-1120934 | 3/10/2016 16:30 | image003.png | Attorney Client |
| SWITCH-AX-1120935 - SWITCH-AX-1120935 | 3/10/2016 16:30 | image002.png | Attorney Client |
| SWITCH-AX-1120936 - SWITCH-AX-1120945 | 3/10/2016 16:30 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1120946 - SWITCH-AX-1120954 | 3/10/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1120955 - SWITCH-AX-1120955 | 3/10/2016 16:34 | DOC031016-03102016104139.pdf | Attorney Client |
| SWITCH-AX-1120956 - SWITCH-AX-1120964 | 3/10/2016 16:34 | RE_ Important Switch Order Information - Please Schedule Circuit Activation.msg | Attorney Client |
| SWITCH-AX-1120965 - SWITCH-AX-1120967 | 3/10/2016 16:34 | Switch SO 618629 1G ELINE 840 Pilot to NAP8.pdf | Attorney Client |
| SWITCH-AX-1120968 - SWITCH-AX-1120968 | 3/10/2016 17:16 | no Title | Attorney Client |
| SWITCH-AX-1120969 - SWITCH-AX-1120978 | 3/10/2016 17:16 | CFA Avago Switch V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1120979 - SWITCH-AX-1120988 | 3/10/2016 17:16 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1120989 - SWITCH-AX-1120992 | 3/10/2016 17:50 | a1f01de0-eeac-4d3b-9001-e9db223202f0.msg | Attorney Client |
| SWITCH-AX-1120993 - SWITCH-AX-1120993 | 3/10/2016 17:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1120994 - SWITCH-AX-1120997 | 3/10/2016 17:50 | no Title | Attorney Client |
| SWITCH-AX-1120998 - SWITCH-AX-1120998 | 3/10/2016 17:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1120999 - SWITCH-AX-1121002 | 3/10/2016 17:50 | no Title | Attorney Client |
| SWITCH-AX-1121003 - SWITCH-AX-1121003 | 3/10/2016 17:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1121004 - SWITCH-AX-1121008 | 3/10/2016 17:55 | no Title | Attorney Client |
| SWITCH-AX-1121009 - SWITCH-AX-1121009 | 3/10/2016 17:55 | image001.png | Attorney Client |
| SWITCH-AX-1121010 - SWITCH-AX-1121049 | 3/10/2016 17:55 | AG Comments and Revisions - Redline 15_Switch Terms and Conditions V4 to V5 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121050 - SWITCH-AX-1121051 | 3/10/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1121052 - SWITCH-AX-1121052 | 3/10/2016 18:07 | NETOPS 2016 Budget Template_Michigan_02182016_v1.pdf | Attorney Client |
| SWITCH-AX-1121053 - SWITCH-AX-1121053 | 3/10/2016 18:07 | FACOPS 2016 Expenses Budget Template_Michigan_02102016_v1.pdf | Attorney Client |
| SWITCH-AX-1121054 - SWITCH-AX-1121054 | 3/10/2016 18:07 | SECOPS 2016 Expenses Budget Template_Michigan_02022016_v1.pdf | Attorney Client |
| SWITCH-AX-1121055 - SWITCH-AX-1121057 | 3/10/2016 18:07 | 2016 Michigan Budget_v5.pdf | Attorney Client |
| SWITCH-AX-1121058 - SWITCH-AX-1121058 | 3/10/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1121059 - SWITCH-AX-1121059 | 3/10/2016 18:07 | CIOPS 2016 Budget Template_Michigan_02182016_v5.pdf | Attorney Client |
| SWITCH-AX-1121060 - SWITCH-AX-1121060 | 3/10/2016 18:07 | 2016 Requested Headcount Summary_Michigan_v2.pdf | Attorney Client |
| SWITCH-AX-1121065 - SWITCH-AX-1121065 | 3/10/2016 18:59 | no Title | Attorney Client |
| SWITCH-AX-1121066 - SWITCH-AX-1121085 | 3/10/2016 18:59 | Switch_MSA_Draft 012216.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1121086 - SWITCH-AX-1121086 | 3/10/2016 18:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1121087 - SWITCH-AX-1121087 | 3/10/2016 18:59 | no Title | Attorney Client |
| SWITCH-AX-1121088 - SWITCH-AX-1121107 | 3/10/2016 18:59 | Switch_MSA_Draft 012216.doc | Attorney Client |
| SWITCH-AX-1121108 - SWITCH-AX-1121108 | 3/10/2016 18:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1121109 - SWITCH-AX-1121114 | 3/10/2016 19:05 | no Title | Attorney Client |
| SWITCH-AX-1121115 - SWITCH-AX-1121154 | 3/10/2016 19:05 | 15_Switch Terms and Conditions V7 03-10-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121155 - SWITCH-AX-1121155 | 3/10/2016 19:05 | image004.png | Attorney Client |
| SWITCH-AX-1121156 - SWITCH-AX-1121195 | 3/10/2016 19:05 | Redline 15_Switch Terms and Conditions V6 to V7 03-10-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121196 - SWITCH-AX-1121198 | 3/10/2016 19:08 | no Title | Attorney Client |
| SWITCH-AX-1121199 - SWITCH-AX-1121242 | 3/10/2016 19:08 | 15_Switch Terms and Conditions V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121243 - SWITCH-AX-1121286 | 3/10/2016 19:08 | Redline 15_Switch Terms and Conditions V3 to V4 03-09-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121287 - SWITCH-AX-1121287 | 3/10/2016 19:08 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1121288 - SWITCH-AX-1121288 | 3/10/2016 19:08 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1121289 - SWITCH-AX-1121294 | 3/10/2016 19:08 | no Title | Attorney Client |
| SWITCH-AX-1121295 - SWITCH-AX-1121334 | 3/10/2016 19:08 | 15_Switch Terms and Conditions V7 03-10-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121335 - SWITCH-AX-1121335 | 3/10/2016 19:08 | image004.png | Attorney Client |
| SWITCH-AX-1121336 - SWITCH-AX-1121375 | 3/10/2016 19:08 | Redline 15_Switch Terms and Conditions V6 to V7 03-10-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121376 - SWITCH-AX-1121378 | 3/10/2016 19:15 | no Title | Attorney Client |
| SWITCH-AX-1121379 - SWITCH-AX-1121380 | 3/10/2016 20:24 | no Title | Attorney Client |
| SWITCH-AX-1121381 - SWITCH-AX-1121381 | 3/10/2016 20:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1121382 - SWITCH-AX-1121383 | 3/10/2016 20:24 | no Title | Attorney Client |
| SWITCH-AX-1121384 - SWITCH-AX-1121384 | 3/10/2016 20:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1121385 - SWITCH-AX-1121394 | 3/11/2016 0:34 | 954c5943-e3df-4101-98b6-a478f89c3b63.msg | Attorney Client |
| SWITCH-AX-1121395 - SWITCH-AX-1121404 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121405 - SWITCH-AX-1121414 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121415 - SWITCH-AX-1121424 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121425 - SWITCH-AX-1121434 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121435 - SWITCH-AX-1121443 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121444 - SWITCH-AX-1121453 | 3/11/2016 0:34 | 53808e15-c0e2-46aa-b62d-3c5fdf9f6620.msg | Attorney Client |
| SWITCH-AX-1121454 - SWITCH-AX-1121463 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121464 - SWITCH-AX-1121473 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121474 - SWITCH-AX-1121482 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121483 - SWITCH-AX-1121490 | 3/11/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1121491 - SWITCH-AX-1121497 | 3/11/2016 5:01 | no Title | Attorney Client |
| SWITCH-AX-1121498 - SWITCH-AX-1121498 | 3/11/2016 5:01 | image001.png | Attorney Client |
| SWITCH-AX-1121499 - SWITCH-AX-1121500 | 3/11/2016 6:15 | no Title | Attorney Client |
| SWITCH-AX-1121501 - SWITCH-AX-1121520 | 3/11/2016 6:15 | Switch_MSA_Draft 012216.doc | Attorney Client |
| SWITCH-AX-1121521 - SWITCH-AX-1121521 | 3/11/2016 6:15 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1121522 - SWITCH-AX-1121523 | 3/11/2016 6:33 | no Title | Attorney Client |
| SWITCH-AX-1121524 - SWITCH-AX-1121524 | 3/11/2016 6:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1121525 - SWITCH-AX-1121534 | 3/11/2016 6:33 | 1 | Attorney Client |
| SWITCH-AX-1121535 - SWITCH-AX-1121542 | 3/11/2016 8:05 | no Title | Attorney Client |
| SWITCH-AX-1121543 - SWITCH-AX-1121550 | 3/11/2016 8:05 | no Title | Attorney Client |
| SWITCH-AX-1121551 - SWITCH-AX-1121551 | 3/11/2016 8:05 | image001.png | Attorney Client |
| SWITCH-AX-1121552 - SWITCH-AX-1121559 | 3/11/2016 9:14 | no Title | Attorney Client |
| SWITCH-AX-1121560 - SWITCH-AX-1121560 | 3/11/2016 9:14 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1121561 - SWITCH-AX-1121569 | 3/11/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1121570 - SWITCH-AX-1121609 | 3/11/2016 9:32 | 15_Switch Terms and Conditions V8 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121610 - SWITCH-AX-1121610 | 3/11/2016 9:32 | image003.png | Attorney Client |
| SWITCH-AX-1121611 - SWITCH-AX-1121650 | 3/11/2016 9:32 | Redline 15_Switch Terms and Conditions V7 to V8 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121651 - SWITCH-AX-1121659 | 3/11/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1121660 - SWITCH-AX-1121660 | 3/11/2016 9:36 | image003.png | Attorney Client |
| SWITCH-AX-1121661 - SWITCH-AX-1121700 | 3/11/2016 9:36 | 15_Switch Terms and Conditions V8 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121701 - SWITCH-AX-1121740 | 3/11/2016 9:36 | Redline 15_Switch Terms and Conditions V7 to V8 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1121741 - SWITCH-AX-1121741 | 3/11/2016 9:43 | fc284fd9-edba-4596-b421-8281b834eeba.msg | Attorney Client |
| SWITCH-AX-1121742 - SWITCH-AX-1121742 | 3/11/2016 9:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1121743 - SWITCH-AX-1121751 | 3/11/2016 9:43 | Redline CFA Desert Radiology Switch v1 to v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121752 - SWITCH-AX-1121760 | 3/11/2016 9:43 | CFA Desert Radiology Switch v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121761 - SWITCH-AX-1121761 | 3/11/2016 10:24 | no Title | Attorney Client |
| SWITCH-AX-1121762 - SWITCH-AX-1121801 | 3/11/2016 10:24 | V2 to V8.docx | Attorney Client |
| SWITCH-AX-1121802 - SWITCH-AX-1121802 | 3/11/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1121803 - SWITCH-AX-1121828 | 3/11/2016 10:38 | Microsoft PowerPoint - Switch_discussion materials_March 2016_v32.pptx | Attorney Client |
| SWITCH-AX-1121829 - SWITCH-AX-1121831 | 3/11/2016 11:06 | no Title | Attorney Client |
| SWITCH-AX-1121832 - SWITCH-AX-1121833 | 3/11/2016 11:18 | no Title | Attorney Client |
| SWITCH-AX-1121834 - SWITCH-AX-1121834 | 3/11/2016 11:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1121835 - SWITCH-AX-1121843 | 3/11/2016 11:18 | Redline CFA Desert Radiology Switch v1 to v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121844 - SWITCH-AX-1121852 | 3/11/2016 11:18 | CFA Desert Radiology Switch v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121853 - SWITCH-AX-1121853 | 3/11/2016 11:18 | image002.png | Attorney Client |
| SWITCH-AX-1121854 - SWITCH-AX-1121855 | 3/11/2016 11:18 | 8c1804e5-2072-4b5c-998f-d8c6fedd71bd.msg | Attorney Client |
| SWITCH-AX-1121856 - SWITCH-AX-1121856 | 3/11/2016 11:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1121857 - SWITCH-AX-1121865 | 3/11/2016 11:18 | CFA Desert Radiology Switch v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121866 - SWITCH-AX-1121866 | 3/11/2016 11:18 | image002.png | Attorney Client |
| SWITCH-AX-1121867 - SWITCH-AX-1121875 | 3/11/2016 11:18 | Redline CFA Desert Radiology Switch v1 to v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121876 - SWITCH-AX-1121877 | 3/11/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1121878 - SWITCH-AX-1121878 | 3/11/2016 11:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1121879 - SWITCH-AX-1121879 | 3/11/2016 11:19 | image002.png | Attorney Client |
| SWITCH-AX-1121880 - SWITCH-AX-1121888 | 3/11/2016 11:19 | CFA Desert Radiology Switch v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121889 - SWITCH-AX-1121897 | 3/11/2016 11:19 | Redline CFA Desert Radiology Switch v1 to v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1121898 - SWITCH-AX-1121901 | 3/11/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1121902 - SWITCH-AX-1121904 | 3/11/2016 11:46 | RE_ URGENT_ Modification for your signature and return.msg | Attorney Client |
| SWITCH-AX-1121905 - SWITCH-AX-1121909 | 3/11/2016 11:46 | Microsoft Word - pd02242016124157 | Attorney Client |
| SWITCH-AX-1121910 - SWITCH-AX-1121910 | 3/11/2016 12:44 | 2c6de7b3-bac2-471a-bf51-b7eb121ea118.msg | Attorney Client |
| SWITCH-AX-1121911 - SWITCH-AX-1121920 | 3/11/2016 12:44 | CFA-Westfield-v3-20160310-Clean.pdf | Attorney Client |
| SWITCH-AX-1121921 - SWITCH-AX-1121921 | 3/11/2016 12:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1121922 - SWITCH-AX-1121932 | 3/11/2016 12:44 | CFA Westfield Switch v3 20160310_Combined Comments.docx | Attorney Client |
| SWITCH-AX-1121933 - SWITCH-AX-1121942 | 3/11/2016 12:44 | CFA Westfield Switch v3 20160310.docx | Attorney Client |
| SWITCH-AX-1121943 - SWITCH-AX-1121944 | 3/11/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1121945 - SWITCH-AX-1121954 | 3/11/2016 12:45 | | 1 Attorney Client |
| SWITCH-AX-1121955 - SWITCH-AX-1121957 | 3/11/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1121958 - SWITCH-AX-1121958 | 3/11/2016 12:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1121959 - SWITCH-AX-1121969 | 3/11/2016 12:51 | | 1 Attorney Client |
| SWITCH-AX-1121970 - SWITCH-AX-1121970 | 3/11/2016 12:59 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1121971 - SWITCH-AX-1122011 | 3/11/2016 12:59 | Colorado 911 Recommended Decision.pdf | Attorney Client |
| SWITCH-AX-1122012 - SWITCH-AX-1122030 | 3/11/2016 12:59 | Colorado 911 Attachment A.pdf | Attorney Client |
| SWITCH-AX-1122031 - SWITCH-AX-1122032 | 3/11/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1122033 - SWITCH-AX-1122033 | 3/11/2016 13:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1122034 - SWITCH-AX-1122044 | 3/11/2016 13:18 | | 1 Attorney Client |
| SWITCH-AX-1122045 - SWITCH-AX-1122046 | 3/11/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1122047 - SWITCH-AX-1122057 | 3/11/2016 13:18 | | 1 Attorney Client |
| SWITCH-AX-1122058 - SWITCH-AX-1122058 | 3/11/2016 13:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1122059 - SWITCH-AX-1122060 | 3/11/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1122061 - SWITCH-AX-1122061 | 3/11/2016 13:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1122062 - SWITCH-AX-1122064 | 3/11/2016 13:31 | Microsoft Word - Product Rider DIA V1-9 | Attorney Client |
| SWITCH-AX-1122065 - SWITCH-AX-1122066 | 3/11/2016 13:31 | Cogent - Terms and Conditions | Attorney Client |
| SWITCH-AX-1122067 - SWITCH-AX-1122068 | 3/11/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1122069 - SWITCH-AX-1122070 | 3/11/2016 13:31 | Cogent - Terms and Conditions | Attorney Client |
| SWITCH-AX-1122071 - SWITCH-AX-1122071 | 3/11/2016 13:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1122072 - SWITCH-AX-1122074 | 3/11/2016 13:31 | Microsoft Word - Product Rider DIA V1-9 | Attorney Client |
| SWITCH-AX-1122075 - SWITCH-AX-1122102 | 3/11/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1122103 - SWITCH-AX-1122109 | 3/11/2016 14:00 | BPP-031116-130 Tech Deals Factory, Inc..pdf | Attorney Client |
| SWITCH-AX-1122110 - SWITCH-AX-1122110 | 3/11/2016 14:00 | image003.png | Attorney Client |
| SWITCH-AX-1122111 - SWITCH-AX-1122111 | 3/11/2016 14:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1122112 - SWITCH-AX-1122139 | 3/11/2016 14:00 | 335552c2-bf3f-43c5-952a-73b8bd0bdde0.msg | Attorney Client |
| SWITCH-AX-1122140 - SWITCH-AX-1122146 | 3/11/2016 14:00 | BPP-031116-130 Tech Deals Factory, Inc..pdf | Attorney Client |
| SWITCH-AX-1122147 - SWITCH-AX-1122147 | 3/11/2016 14:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1122148 - SWITCH-AX-1122148 | 3/11/2016 14:00 | image003.png | Attorney Client |
| SWITCH-AX-1122149 - SWITCH-AX-1122153 | 3/11/2016 14:30 | no Title | Attorney Client |
| SWITCH-AX-1122154 - SWITCH-AX-1122163 | 3/11/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1122164 - SWITCH-AX-1122203 | 3/11/2016 15:42 | 15_Switch Terms and Conditions V9 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122204 - SWITCH-AX-1122243 | 3/11/2016 15:42 | Redline 15_Switch Terms and Conditions V8 to V9 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122244 - SWITCH-AX-1122244 | 3/11/2016 15:42 | image002.png | Attorney Client |
| SWITCH-AX-1122245 - SWITCH-AX-1122254 | 3/11/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1122255 - SWITCH-AX-1122294 | 3/11/2016 15:51 | Redline 15_Switch Terms and Conditions V8 to V9 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122295 - SWITCH-AX-1122334 | 3/11/2016 15:51 | 15_Switch Terms and Conditions V9 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122335 - SWITCH-AX-1122335 | 3/11/2016 15:51 | image002.png | Attorney Client |
| SWITCH-AX-1122336 - SWITCH-AX-1122346 | 3/11/2016 16:13 | no Title | Attorney Client |
| SWITCH-AX-1122347 - SWITCH-AX-1122347 | 3/11/2016 16:13 | image002.png | Attorney Client |
| SWITCH-AX-1122348 - SWITCH-AX-1122348 | 3/11/2016 16:13 | image001.png | Attorney Client |
| SWITCH-AX-1122349 - SWITCH-AX-1122352 | 3/11/2016 16:55 | 80def586-265c-449a-a3e3-2aaecadeb3a2.msg | Attorney Client |
| SWITCH-AX-1122353 - SWITCH-AX-1122353 | 3/11/2016 16:55 | Collection Report 160311.xls | Attorney Client |
| SWITCH-AX-1122354 - SWITCH-AX-1122365 | 3/11/2016 17:40 | no Title | Attorney Client |
| SWITCH-AX-1122366 - SWITCH-AX-1122366 | 3/11/2016 17:40 | image004.png | Attorney Client |
| SWITCH-AX-1122367 - SWITCH-AX-1122367 | 3/11/2016 17:40 | image005.png | Attorney Client |
| SWITCH-AX-1122368 - SWITCH-AX-1122407 | 3/11/2016 17:40 | Redline 15_Switch Terms and Conditions V9 to V10 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122408 - SWITCH-AX-1122447 | 3/11/2016 17:40 | 15_Switch Terms and Conditions V10 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122448 - SWITCH-AX-1122459 | 3/11/2016 17:43 | no Title | Attorney Client |
| SWITCH-AX-1122460 - SWITCH-AX-1122499 | 3/11/2016 17:43 | 15_Switch Terms and Conditions V10 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122500 - SWITCH-AX-1122500 | 3/11/2016 17:43 | image004.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1122501 - SWITCH-AX-1122501 | 3/11/2016 17:43 | image005.png | Attorney Client |
| SWITCH-AX-1122502 - SWITCH-AX-1122541 | 3/11/2016 17:43 | Redline 15_Switch Terms and Conditions V9 to V10 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122542 - SWITCH-AX-1122554 | 3/11/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1122555 - SWITCH-AX-1122555 | 3/11/2016 17:44 | image004.png | Attorney Client |
| SWITCH-AX-1122556 - SWITCH-AX-1122595 | 3/11/2016 17:44 | Redline 15_Switch Terms and Conditions V9 to V10 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122596 - SWITCH-AX-1122635 | 3/11/2016 17:44 | 15_Switch Terms and Conditions V10 03-11-16 Switch.doc | Attorney Client |
| SWITCH-AX-1122636 - SWITCH-AX-1122636 | 3/11/2016 17:44 | image005.png | Attorney Client |
| SWITCH-AX-1122637 - SWITCH-AX-1122637 | 3/11/2016 17:51 | aea93778-3c41-4be3-8777-90461dc36a57.msg | Attorney Client |
| SWITCH-AX-1122638 - SWITCH-AX-1122647 | 3/11/2016 17:51 | SO & Colo Agreement - Red Rock Tech LLC 08-01-14 - signed.pdf | Attorney Client |
| SWITCH-AX-1122648 - SWITCH-AX-1122650 | 3/11/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1122651 - SWITCH-AX-1122653 | 3/11/2016 17:54 | 2014 Form 587 -- Nonresident Withholding Allocation Worksheet | Attorney Client |
| SWITCH-AX-1122654 - SWITCH-AX-1122655 | 3/11/2016 17:54 | FW_ Vendor On-boarding - Pandora Media Inc.msg | Attorney Client |
| SWITCH-AX-1122656 - SWITCH-AX-1122659 | 3/11/2016 17:54 | Form W-9 (Rev. December 2014) | Attorney Client |
| SWITCH-AX-1122660 - SWITCH-AX-1122662 | 3/11/2016 17:54 | Pandora MNDA (081012v2.1)[3] | Attorney Client |
| SWITCH-AX-1122663 - SWITCH-AX-1122663 | 3/11/2016 17:54 | ACH Enrollment Form.docx | Attorney Client |
| SWITCH-AX-1122664 - SWITCH-AX-1122666 | 3/11/2016 17:54 | 2014 Form 590 -- Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1122667 - SWITCH-AX-1122674 | 3/11/2016 17:54 | Form W-8 BEN-E (February 2014) | Attorney Client |
| SWITCH-AX-1122675 - SWITCH-AX-1122675 | 3/11/2016 17:54 | Form W-8BEN (Rev. February 2006) | Attorney Client |
| SWITCH-AX-1122676 - SWITCH-AX-1122688 | 3/11/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1122689 - SWITCH-AX-1122689 | 3/11/2016 17:56 | image004.png | Attorney Client |
| SWITCH-AX-1122690 - SWITCH-AX-1122690 | 3/11/2016 17:56 | image005.png | Attorney Client |
| SWITCH-AX-1122691 - SWITCH-AX-1122693 | 3/11/2016 17:57 | 20dcef36-24bd-4f77-b1a2-11d7e408dd83.msg | Attorney Client |
| SWITCH-AX-1122694 - SWITCH-AX-1122696 | 3/11/2016 17:57 | Pandora MNDA (081012v2.1)[3] | Attorney Client |
| SWITCH-AX-1122697 - SWITCH-AX-1122698 | 3/11/2016 17:57 | FW_ Vendor On-boarding - Pandora Media Inc.msg | Attorney Client |
| SWITCH-AX-1122699 - SWITCH-AX-1122702 | 3/11/2016 17:57 | Form W-9 (Rev. December 2014) | Attorney Client |
| SWITCH-AX-1122703 - SWITCH-AX-1122703 | 3/11/2016 17:57 | Form W-8BEN (Rev. February 2006) | Attorney Client |
| SWITCH-AX-1122704 - SWITCH-AX-1122706 | 3/11/2016 17:57 | 2014 Form 590 -- Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1122707 - SWITCH-AX-1122707 | 3/11/2016 17:57 | ACH Enrollment Form.docx | Attorney Client |
| SWITCH-AX-1122708 - SWITCH-AX-1122710 | 3/11/2016 17:57 | 2014 Form 587 -- Nonresident Withholding Allocation Worksheet | Attorney Client |
| SWITCH-AX-1122711 - SWITCH-AX-1122718 | 3/11/2016 17:57 | Form W-8 BEN-E (February 2014) | Attorney Client |
| SWITCH-AX-1122719 - SWITCH-AX-1122720 | 3/11/2016 20:13 | no Title | Attorney Client |
| SWITCH-AX-1122721 - SWITCH-AX-1122721 | 3/11/2016 20:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1122722 - SWITCH-AX-1122723 | 3/12/2016 8:01 | no Title | Attorney Client |
| SWITCH-AX-1122724 - SWITCH-AX-1122724 | 3/12/2016 8:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1122725 - SWITCH-AX-1122726 | 3/12/2016 8:01 | Cottonwood-Ramsey_Legals.docx | Attorney Client |
| SWITCH-AX-1122727 - SWITCH-AX-1122727 | 3/12/2016 8:01 | 021-41.mxd | Attorney Client |
| SWITCH-AX-1122728 - SWITCH-AX-1122728 | 3/12/2016 8:01 | 015-09.mxd | Attorney Client |
| SWITCH-AX-1122729 - SWITCH-AX-1122891 | 3/12/2016 8:01 | doc.kml | Attorney Client |
| SWITCH-AX-1122892 - SWITCH-AX-1122892 | 3/12/2016 8:01 | image004.png | Attorney Client |
| SWITCH-AX-1122893 - SWITCH-AX-1122893 | 3/12/2016 8:01 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1122894 - SWITCH-AX-1122894 | 3/12/2016 8:01 | Silver Springs to TRIC.KMZ | Attorney Client |
| SWITCH-AX-1122895 - SWITCH-AX-1122895 | 3/12/2016 8:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1122896 - SWITCH-AX-1122896 | 3/12/2016 8:01 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1122897 - SWITCH-AX-1122902 | 3/12/2016 8:01 | Parceel Descriptions & Maps.msg | Attorney Client |
| SWITCH-AX-1122903 - SWITCH-AX-1122903 | 3/12/2016 8:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1122904 - SWITCH-AX-1122904 | 3/12/2016 8:01 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1122905 - SWITCH-AX-1122906 | 3/12/2016 8:02 | no Title | Attorney Client |
| SWITCH-AX-1122907 - SWITCH-AX-1122907 | 3/12/2016 8:02 | image002.png | Attorney Client |
| SWITCH-AX-1122908 - SWITCH-AX-1122908 | 3/12/2016 8:02 | 015-09.mxd | Attorney Client |
| SWITCH-AX-1122909 - SWITCH-AX-1122909 | 3/12/2016 8:02 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1122910 - SWITCH-AX-1122910 | 3/12/2016 8:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1122911 - SWITCH-AX-1122911 | 3/12/2016 8:02 | image004.png | Attorney Client |
| SWITCH-AX-1122912 - SWITCH-AX-1122917 | 3/12/2016 8:02 | Parcel Descriptions & Maps.msg | Attorney Client |
| SWITCH-AX-1122918 - SWITCH-AX-1123080 | 3/12/2016 8:02 | doc.kml | Attorney Client |
| SWITCH-AX-1123081 - SWITCH-AX-1123081 | 3/12/2016 8:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1123082 - SWITCH-AX-1123082 | 3/12/2016 8:02 | Silver Springs to TRIC.KMZ | Attorney Client |
| SWITCH-AX-1123083 - SWITCH-AX-1123083 | 3/12/2016 8:02 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1123084 - SWITCH-AX-1123084 | 3/12/2016 8:02 | 021-41.mxd | Attorney Client |
| SWITCH-AX-1123085 - SWITCH-AX-1123086 | 3/12/2016 8:02 | Cottonwood-Ramsey_Legals.docx | Attorney Client |
| SWITCH-AX-1123087 - SWITCH-AX-1123087 | 3/12/2016 8:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1123088 - SWITCH-AX-1123089 | 3/12/2016 8:02 | no Title | Attorney Client |
| SWITCH-AX-1123090 - SWITCH-AX-1123090 | 3/12/2016 8:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1123091 - SWITCH-AX-1123091 | 3/12/2016 8:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1123092 - SWITCH-AX-1123092 | 3/12/2016 8:02 | 021-41.mxd | Attorney Client |
| SWITCH-AX-1123093 - SWITCH-AX-1123093 | 3/12/2016 8:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1123094 - SWITCH-AX-1123094 | 3/12/2016 8:02 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1123095 - SWITCH-AX-1123095 | 3/12/2016 8:02 | Silver Springs to TRIC.KMZ | Attorney Client |
| SWITCH-AX-1123096 - SWITCH-AX-1123096 | 3/12/2016 8:02 | image004.png | Attorney Client |
| SWITCH-AX-1123097 - SWITCH-AX-1123097 | 3/12/2016 8:02 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1123098 - SWITCH-AX-1123099 | 3/12/2016 8:02 | Cottonwood-Ramsey_Legals.docx | Attorney Client |
| SWITCH-AX-1123100 - SWITCH-AX-1123100 | 3/12/2016 8:02 | 015-09.mxd | Attorney Client |
| SWITCH-AX-1123101 - SWITCH-AX-1123106 | 3/12/2016 8:02 | Parcel Descriptions & Maps.msg | Attorney Client |
| SWITCH-AX-1123107 - SWITCH-AX-1123269 | 3/12/2016 8:02 | doc.kml | Attorney Client |
| SWITCH-AX-1123270 - SWITCH-AX-1123270 | 3/12/2016 8:02 | image002.png | Attorney Client |
| SWITCH-AX-1123271 - SWITCH-AX-1123272 | 3/12/2016 8:06 | no Title | Attorney Client |
| SWITCH-AX-1123273 - SWITCH-AX-1123273 | 3/12/2016 8:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1123274 - SWITCH-AX-1123275 | 3/12/2016 8:06 | no Title | Attorney Client |
| SWITCH-AX-1123276 - SWITCH-AX-1123276 | 3/12/2016 8:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1123277 - SWITCH-AX-1123279 | 3/12/2016 8:10 | no Title | Attorney Client |
| SWITCH-AX-1123280 - SWITCH-AX-1123280 | 3/12/2016 8:10 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1123281 - SWITCH-AX-1123281 | 3/12/2016 8:10 | 021-41.mxd | Attorney Client |
| SWITCH-AX-1123282 - SWITCH-AX-1123282 | 3/12/2016 8:10 | Silver Springs to TRIC.KMZ | Attorney Client |
| SWITCH-AX-1123283 - SWITCH-AX-1123283 | 3/12/2016 8:10 | image002.png | Attorney Client |
| SWITCH-AX-1123284 - SWITCH-AX-1123284 | 3/12/2016 8:10 | 015-09.mxd | Attorney Client |
| SWITCH-AX-1123285 - SWITCH-AX-1123447 | 3/12/2016 8:10 | doc.kml | Attorney Client |
| SWITCH-AX-1123448 - SWITCH-AX-1123448 | 3/12/2016 8:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1123449 - SWITCH-AX-1123449 | 3/12/2016 8:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1123450 - SWITCH-AX-1123450 | 3/12/2016 8:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1123451 - SWITCH-AX-1123451 | 3/12/2016 8:10 | image004.png | Attorney Client |
| SWITCH-AX-1123452 - SWITCH-AX-1123452 | 3/12/2016 8:10 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1123453 - SWITCH-AX-1123453 | 3/12/2016 8:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1123454 - SWITCH-AX-1123455 | 3/12/2016 8:10 | Cottonwood-Ramsey_Legals.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1123456 - SWITCH-AX-1123461 | 3/12/2016 8:10 | Parceel Descriptions & Maps.msg | Attorney Client |
| SWITCH-AX-1123462 - SWITCH-AX-1123465 | 3/12/2016 8:34 | no Title | Attorney Client |
| SWITCH-AX-1123466 - SWITCH-AX-1123466 | 3/12/2016 8:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1123467 - SWITCH-AX-1123467 | 3/12/2016 8:34 | image001.png | Attorney Client |
| SWITCH-AX-1123468 - SWITCH-AX-1123471 | 3/12/2016 8:34 | no Title | Attorney Client |
| SWITCH-AX-1123472 - SWITCH-AX-1123472 | 3/12/2016 8:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1123473 - SWITCH-AX-1123473 | 3/12/2016 8:34 | image001.png | Attorney Client |
| SWITCH-AX-1123474 - SWITCH-AX-1123476 | 3/12/2016 8:37 | no Title | Attorney Client |
| SWITCH-AX-1123477 - SWITCH-AX-1123477 | 3/12/2016 8:37 | image001.png | Attorney Client |
| SWITCH-AX-1123478 - SWITCH-AX-1123478 | 3/12/2016 8:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1123479 - SWITCH-AX-1123481 | 3/12/2016 8:37 | no Title | Attorney Client |
| SWITCH-AX-1123482 - SWITCH-AX-1123482 | 3/12/2016 8:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1123483 - SWITCH-AX-1123483 | 3/12/2016 8:37 | image001.png | Attorney Client |
| SWITCH-AX-1123484 - SWITCH-AX-1123486 | 3/12/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1123487 - SWITCH-AX-1123490 | 3/12/2016 9:04 | no Title | Attorney Client |
| SWITCH-AX-1123491 - SWITCH-AX-1123491 | 3/12/2016 9:04 | image003.png | Attorney Client |
| SWITCH-AX-1123492 - SWITCH-AX-1123495 | 3/12/2016 9:04 | no Title | Attorney Client |
| SWITCH-AX-1123496 - SWITCH-AX-1123496 | 3/12/2016 9:04 | image003.png | Attorney Client |
| SWITCH-AX-1123497 - SWITCH-AX-1123501 | 3/12/2016 10:15 | no Title | Attorney Client |
| SWITCH-AX-1123502 - SWITCH-AX-1123502 | 3/12/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1123503 - SWITCH-AX-1123503 | 3/12/2016 10:15 | image003.png | Attorney Client |
| SWITCH-AX-1123504 - SWITCH-AX-1123509 | 3/12/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1123510 - SWITCH-AX-1123510 | 3/12/2016 16:27 | image001.png | Attorney Client |
| SWITCH-AX-1123511 - SWITCH-AX-1123511 | 3/12/2016 16:27 | image002.png | Attorney Client |
| SWITCH-AX-1123512 - SWITCH-AX-1123516 | 3/12/2016 16:41 | no Title | Attorney Client |
| SWITCH-AX-1123517 - SWITCH-AX-1123517 | 3/12/2016 16:41 | image001.png | Attorney Client |
| SWITCH-AX-1123518 - SWITCH-AX-1123521 | 3/13/2016 21:19 | no Title | Attorney Client |
| SWITCH-AX-1123522 - SWITCH-AX-1123524 | 3/13/2016 21:19 | AT&T Contract Summary List 5-15-14.docx | Attorney Client |
| SWITCH-AX-1123525 - SWITCH-AX-1123528 | 3/13/2016 21:19 | AT&T MA Reference No 10439UA | Attorney Client |
| SWITCH-AX-1123529 - SWITCH-AX-1123533 | 3/13/2016 21:19 | Scientific Games International Inc abn local v2 051214.doc | Attorney Client |
| SWITCH-AX-1123534 - SWITCH-AX-1123543 | 3/13/2016 21:19 | AT&T Corp Master Agmt #104439 (SGI) 5-04-06.pdf | Attorney Client |
| SWITCH-AX-1123544 - SWITCH-AX-1123560 | 3/13/2016 21:19 | CUSTOMER Legal Name (ГÇ£CustomerГÇ¥) | Attorney Client |
| SWITCH-AX-1123561 - SWITCH-AX-1123563 | 3/13/2016 21:19 | Sprint Solutions Inc. MAF Affiliate Enrollment Form 10-29-07.pdf | Attorney Client |
| SWITCH-AX-1123564 - SWITCH-AX-1123590 | 3/13/2016 21:19 | Verizon Select Services Inc. Agmt (TX) 1-06-06 (36 mo).pdf | Attorney Client |
| SWITCH-AX-1123591 - SWITCH-AX-1123591 | 3/13/2016 21:19 | image001.png | Attorney Client |
| SWITCH-AX-1123592 - SWITCH-AX-1123618 | 3/13/2016 21:19 | MacAndrews & Forbes Holdings 0703-0636 MSA.PDF | Attorney Client |
| SWITCH-AX-1123619 - SWITCH-AX-1123619 | 3/13/2016 21:19 | FW_ AT&T Contracts Part 2.msg | Attorney Client |
| SWITCH-AX-1123620 - SWITCH-AX-1123620 | 3/13/2016 21:19 | THIS AMENDMENT NO | Attorney Client |
| SWITCH-AX-1123621 - SWITCH-AX-1123621 | 3/13/2016 21:19 | FW_ Verizon MCI.msg | Attorney Client |
| SWITCH-AX-1123622 - SWITCH-AX-1123638 | 3/13/2016 21:19 | Verizon Wireless API Agmt (DE) 10-16-13.PDF | Attorney Client |
| SWITCH-AX-1123639 - SWITCH-AX-1123646 | 3/13/2016 21:19 | RFP | Attorney Client |
| SWITCH-AX-1123647 - SWITCH-AX-1123647 | 3/13/2016 21:19 | RE_ Scientific Games.msg | Attorney Client |
| SWITCH-AX-1123648 - SWITCH-AX-1123658 | 3/13/2016 21:19 | MCI On-Net Service Agmt Amend #2 (SGC) 9-08-04.pdf | Attorney Client |
| SWITCH-AX-1123659 - SWITCH-AX-1123693 | 3/13/2016 21:19 | Sprint Solutions Inc. MAF Master Svcs Agmt Amend 1 5-18-10 (2of3).pdf | Attorney Client |
| SWITCH-AX-1123694 - SWITCH-AX-1123696 | 3/13/2016 21:19 | This Confirmation of Service Order (ГÇ£OrderГÇ¥) between SBC Global Services, Inc | Attorney Client |
| SWITCH-AX-1123697 - SWITCH-AX-1123697 | 3/13/2016 21:19 | SG-WMS AT&T Contracts 5-15-14.zip | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1123698 - SWITCH-AX-1123699 | 3/13/2016 21:19 | FW_ AT&T Contracts.msg | Attorney Client |
| SWITCH-AX-1123700 - SWITCH-AX-1123704 | 3/13/2016 21:19 | AT&T Corp Master Agrt #104439 (SGI) Sup & Superseding Terms & Conditions 7-21-2011.pdf | Attorney Client |
| SWITCH-AX-1123705 - SWITCH-AX-1123705 | 3/13/2016 21:19 | Sprint Agreements_SWITCH.ZIP | Attorney Client |
| SWITCH-AX-1123706 - SWITCH-AX-1123708 | 3/13/2016 21:19 | MCI On-Net Service Agmt (SGC) 12-23-03.pdf | Attorney Client |
| SWITCH-AX-1123709 - SWITCH-AX-1123718 | 3/13/2016 21:19 | Verizon Business Network,Inc. Business Service Agmt 11-30-06 SGC (2of4).pdf | Attorney Client |
| SWITCH-AX-1123719 - SWITCH-AX-1123720 | 3/13/2016 21:19 | Scientific Games - RFQ for Circuits - Due 02-12-2015.msg | Attorney Client |
| SWITCH-AX-1123721 - SWITCH-AX-1123750 | 3/13/2016 21:19 | Verizon Telecommunications Svcs Agmt 12-20-05.pdf | Attorney Client |
| SWITCH-AX-1123751 - SWITCH-AX-1123751 | 3/13/2016 21:19 | Scientific Games International, Inc. Contracts.zip | Attorney Client |
| SWITCH-AX-1123752 - SWITCH-AX-1123752 | 3/13/2016 21:19 | AT&T Master Service Agreement.zip | Attorney Client |
| SWITCH-AX-1123753 - SWITCH-AX-1123761 | 3/13/2016 21:19 | GA14-0125-02 AA Option1 5-12-14 includes new node.doc | Attorney Client |
| SWITCH-AX-1123762 - SWITCH-AX-1123778 | 3/13/2016 21:19 | AT&T Corp Digital Advantage Agmt (MacAndrews Forbes) Affiliate 3-24-10.pdf | Attorney Client |
| SWITCH-AX-1123779 - SWITCH-AX-1123779 | 3/13/2016 21:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1123780 - SWITCH-AX-1123780 | 3/13/2016 21:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1123781 - SWITCH-AX-1123794 | 3/13/2016 21:19 | MCI On-Net Service Agmt (SGC) 6-20-02.pdf | Attorney Client |
| SWITCH-AX-1123795 - SWITCH-AX-1123848 | 3/13/2016 21:19 | Full page fax print | Attorney Client |
| SWITCH-AX-1123849 - SWITCH-AX-1123849 | 3/13/2016 21:19 | image003.png | Attorney Client |
| SWITCH-AX-1123850 - SWITCH-AX-1123850 | 3/13/2016 21:19 | AT&T Corp Mobile Enterprise App. Platform (MEAP) Term. Ltr 2-15-13.pdf | Attorney Client |
| SWITCH-AX-1123851 - SWITCH-AX-1123863 | 3/13/2016 21:19 | AT&T Mobility Nat'l Accts Affiliate Participation Agmt Amend #2 (Loc-Aid) 2-26-13.TIF | Attorney Client |
| SWITCH-AX-1123864 - SWITCH-AX-1123864 | 3/13/2016 21:19 | RE_ Scientific Games_Bally.msg | Attorney Client |
| SWITCH-AX-1123865 - SWITCH-AX-1123869 | 3/13/2016 21:19 | MCI On-Net Service Agmt Amend #3 (SGC) 3-11-05.pdf | Attorney Client |
| SWITCH-AX-1123870 - SWITCH-AX-1123870 | 3/13/2016 21:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1123871 - SWITCH-AX-1123886 | 3/13/2016 21:19 | Sprint Solutions Inc. MAF Master Svcs Agmt Amend 1 5-18-10 (3of3).pdf | Attorney Client |
| SWITCH-AX-1123887 - SWITCH-AX-1123887 | 3/13/2016 21:19 | RFQ - SG Bid for Facility Circuits Due 02122015 Final.xlsx | Attorney Client |
| SWITCH-AX-1123888 - SWITCH-AX-1123891 | 3/13/2016 21:19 | 05-13-14 Scientific Games International Inc CTP PS 1-1EQMVI0 v2a (4).doc | Attorney Client |
| SWITCH-AX-1123892 - SWITCH-AX-1123892 | 3/13/2016 21:19 | no Title | Attorney Client |
| SWITCH-AX-1123893 - SWITCH-AX-1123909 | 3/13/2016 21:19 | CUSTOMER Legal Name (ГÇÉCustomerГÇ¥) | Attorney Client |
| SWITCH-AX-1123910 - SWITCH-AX-1123910 | 3/13/2016 21:19 | image001.png | Attorney Client |
| SWITCH-AX-1123911 - SWITCH-AX-1123934 | 3/13/2016 21:19 | AT&T Corp Mobile Enterprise App. Platform (MEAP) Svcs 7-22-11 (36 mos).TIF | Attorney Client |
| SWITCH-AX-1123935 - SWITCH-AX-1123947 | 3/13/2016 21:19 | Sprint Solutions Inc. Custom Service Agmt (SGI) 11-24-04.pdf | Attorney Client |
| SWITCH-AX-1123948 - SWITCH-AX-1123960 | 3/13/2016 21:19 | Verizon Business Network,Inc. Business Service Agmt 11-30-06 SGC (3of4).pdf | Attorney Client |
| SWITCH-AX-1123961 - SWITCH-AX-1123984 | 3/13/2016 21:19 | AT&T Corp Master Agreement #104439 (SGI) Pricing Schedule 7-22-11.pdf | Attorney Client |
| SWITCH-AX-1123985 - SWITCH-AX-1124023 | 3/13/2016 21:19 | Sprint Solutions Inc. Custom Service Agmt (SGI) 1-19-07.pdf | Attorney Client |
| SWITCH-AX-1124024 - SWITCH-AX-1124059 | 3/13/2016 21:19 | SciGames NetAgg Pricing Schedule 5 5 14 v4.docx | Attorney Client |
| SWITCH-AX-1124060 - SWITCH-AX-1124068 | 3/13/2016 21:19 | Scientific Games International Inc abn v6 051214.doc | Attorney Client |
| SWITCH-AX-1124069 - SWITCH-AX-1124077 | 3/13/2016 21:19 | COMMON Pricing Addendum | Attorney Client |
| SWITCH-AX-1124078 - SWITCH-AX-1124078 | 3/13/2016 21:19 | Scientific Games_Bally.msg | Attorney Client |
| SWITCH-AX-1124079 - SWITCH-AX-1124092 | 3/13/2016 21:19 | AT&T Corp Master Agmt #104439 (Autotote) 4-03-01.pdf | Attorney Client |
| SWITCH-AX-1124093 - SWITCH-AX-1124093 | 3/13/2016 21:19 | Verizon MCI.zip | Attorney Client |
| SWITCH-AX-1124094 - SWITCH-AX-1124094 | 3/13/2016 21:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1124095 - SWITCH-AX-1124112 | 3/13/2016 21:19 | Microsoft Word - BSG1303-0410 8th Amendment - Legal Aproved.docx | Attorney Client |
| SWITCH-AX-1124113 - SWITCH-AX-1124151 | 3/13/2016 21:19 | Sprint Solutions Inc. Custom Service Agmt (SGI) 2-19-07.pdf | Attorney Client |
| SWITCH-AX-1124152 - SWITCH-AX-1124152 | 3/13/2016 21:19 | Sci Games and WMS Savings Analysis CC Revised 5-1-14 (2).xlsx | Attorney Client |
| SWITCH-AX-1124153 - SWITCH-AX-1124161 | 3/13/2016 21:19 | SCI GAMES BLC CT Lines 5-15-14.doc | Attorney Client |
| SWITCH-AX-1124162 - SWITCH-AX-1124183 | 3/13/2016 21:19 | NETSPAN SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1124184 - SWITCH-AX-1124185 | 3/13/2016 21:19 | Sprint Solutions Inc. MAF Master Svcs Agmt Amend 2 4-13-11.pdf | Attorney Client |
| SWITCH-AX-1124186 - SWITCH-AX-1124199 | 3/13/2016 21:19 | Verizon Business Network,Inc. Business Service Agmt 11-30-06 SGC (4of4).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1124200 - SWITCH-AX-1124201 | 3/13/2016 21:19 | RE_ Scientific Games.msg | Attorney Client |
| SWITCH-AX-1124202 - SWITCH-AX-1124218 | 3/13/2016 21:19 | Verizon Business Network,Inc. Business Service Agmt 11-30-06 SGC (1of4).pdf | Attorney Client |
| SWITCH-AX-1124219 - SWITCH-AX-1124224 | 3/13/2016 21:19 | RE_ Circuit Pricing.msg | Attorney Client |
| SWITCH-AX-1124225 - SWITCH-AX-1124237 | 3/13/2016 21:19 | Sprint Solutions Inc. Custom Service Agmt (SGI) 10-04-05.pdf | Attorney Client |
| SWITCH-AX-1124238 - SWITCH-AX-1124256 | 3/13/2016 21:19 | Sprint Solutions Inc. MAF Master Svcs Agmt Amend 1 5-18-10 (1of3).pdf | Attorney Client |
| SWITCH-AX-1124257 - SWITCH-AX-1124284 | 3/14/2016 9:30 | c6fd8ed3-79f0-4f03-a36c-f47432e20e06.msg | Attorney Client |
| SWITCH-AX-1124285 - SWITCH-AX-1124285 | 3/14/2016 9:30 | image003.png | Attorney Client |
| SWITCH-AX-1124286 - SWITCH-AX-1124292 | 3/14/2016 9:30 | BPP-031116-130 Tech Deals Factory, Inc..pdf | Attorney Client |
| SWITCH-AX-1124293 - SWITCH-AX-1124293 | 3/14/2016 9:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1124294 - SWITCH-AX-1124294 | 3/14/2016 9:33 | no Title | Attorney Client |
| SWITCH-AX-1124295 - SWITCH-AX-1124295 | 3/14/2016 9:33 | image001.png | Attorney Client |
| SWITCH-AX-1124296 - SWITCH-AX-1124301 | 3/14/2016 9:33 | Conduit Use Agreement - CCC Switch V8 03-11-16 (3) (002).docx | Attorney Client |
| SWITCH-AX-1124302 - SWITCH-AX-1124304 | 3/14/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1124305 - SWITCH-AX-1124310 | 3/14/2016 10:21 | Redline Conduit Use Agreement - CCC Switch V7 to V8 03-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1124311 - SWITCH-AX-1124311 | 3/14/2016 10:21 | image002.png | Attorney Client |
| SWITCH-AX-1124312 - SWITCH-AX-1124313 | 3/14/2016 10:31 | no Title | Attorney Client |
| SWITCH-AX-1124314 - SWITCH-AX-1124333 | 3/14/2016 10:31 | Switch_MSA_Draft 012216.doc | Attorney Client |
| SWITCH-AX-1124334 - SWITCH-AX-1124334 | 3/14/2016 10:31 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1124335 - SWITCH-AX-1124335 | 3/14/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1124336 - SWITCH-AX-1124336 | 3/14/2016 10:32 | image001.png | Attorney Client |
| SWITCH-AX-1124337 - SWITCH-AX-1124340 | 3/14/2016 12:23 | no Title | Attorney Client |
| SWITCH-AX-1124341 - SWITCH-AX-1124346 | 3/14/2016 12:23 | Redline Conduit Use Agreement - CCC Switch V7 to V8 03-14-16 Switch2.docx | Attorney Client |
| SWITCH-AX-1124347 - SWITCH-AX-1124347 | 3/14/2016 12:23 | image002.png | Attorney Client |
| SWITCH-AX-1124348 - SWITCH-AX-1124348 | 3/14/2016 13:55 | 5919a2de-388d-498e-a727-c30cf18e47ca.msg | Attorney Client |
| SWITCH-AX-1124349 - SWITCH-AX-1124358 | 3/14/2016 13:55 | Redline CFA Desert Radiology Switch v1 to v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1124359 - SWITCH-AX-1124359 | 3/14/2016 13:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1124360 - SWITCH-AX-1124368 | 3/14/2016 13:55 | CFA Desert Radiology Switch v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1124369 - SWITCH-AX-1124369 | 3/14/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1124370 - SWITCH-AX-1124379 | 3/14/2016 13:56 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1124380 - SWITCH-AX-1124380 | 3/14/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1124381 - SWITCH-AX-1124390 | 3/14/2016 13:58 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1124391 - SWITCH-AX-1124400 | 3/14/2016 13:58 | Redline CFA Avago Switch V1 ORIGINAL to V4 LAST DRAFT 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1124401 - SWITCH-AX-1124402 | 3/14/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1124403 - SWITCH-AX-1124403 | 3/14/2016 13:59 | image002.png | Attorney Client |
| SWITCH-AX-1124404 - SWITCH-AX-1124412 | 3/14/2016 13:59 | CFA Desert Radiology Switch v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1124413 - SWITCH-AX-1124413 | 3/14/2016 13:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1124414 - SWITCH-AX-1124423 | 3/14/2016 13:59 | Redline CFA Desert Radiology Switch v1 to v2 20160311 Switch.pdf | Attorney Client |
| SWITCH-AX-1124424 - SWITCH-AX-1124425 | 3/14/2016 14:19 | no Title | Attorney Client |
| SWITCH-AX-1124426 - SWITCH-AX-1124446 | 3/14/2016 14:19 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1124447 - SWITCH-AX-1124467 | 3/14/2016 14:19 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1124468 - SWITCH-AX-1124468 | 3/14/2016 14:29 | no Title | Attorney Client |
| SWITCH-AX-1124469 - SWITCH-AX-1124505 | 3/14/2016 14:29 | TMExpenseReport-3.14.16.pdf | Attorney Client |
| SWITCH-AX-1124506 - SWITCH-AX-1124509 | 3/14/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1124510 - SWITCH-AX-1124510 | 3/14/2016 14:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1124511 - SWITCH-AX-1124512 | 3/14/2016 14:46 | contract250434.pdf | Attorney Client |
| SWITCH-AX-1124513 - SWITCH-AX-1124514 | 3/14/2016 14:46 | O369-07-002-C.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1124515 - SWITCH-AX-1124515 | 3/14/2016 14:46 | image004.jpg | Attorney Client |
| SWITCH-AX-1124516 - SWITCH-AX-1124516 | 3/14/2016 14:46 | Order Inn - SO - 36 mo renewal.xlsx | Attorney Client |
| SWITCH-AX-1124517 - SWITCH-AX-1124517 | 3/14/2016 14:46 | image003.png | Attorney Client |
| SWITCH-AX-1124518 - SWITCH-AX-1124520 | 3/14/2016 14:46 | C011-041714-068-SO (40Mbps Transport to Order Inn - 4330 S Valley View, Las Vegas).pdf | Attorney Client |
| SWITCH-AX-1124521 - SWITCH-AX-1124524 | 3/14/2016 14:46 | 57fb3172-6381-4603-a48e-780a276847f3.msg | Attorney Client |
| SWITCH-AX-1124525 - SWITCH-AX-1124525 | 3/14/2016 14:46 | image004.jpg | Attorney Client |
| SWITCH-AX-1124526 - SWITCH-AX-1124528 | 3/14/2016 14:46 | C011-041714-068-SO (40Mbps Transport to Order Inn - 4330 S Valley View, Las Vegas).pdf | Attorney Client |
| SWITCH-AX-1124529 - SWITCH-AX-1124530 | 3/14/2016 14:46 | contract250434.pdf | Attorney Client |
| SWITCH-AX-1124531 - SWITCH-AX-1124531 | 3/14/2016 14:46 | image003.png | Attorney Client |
| SWITCH-AX-1124532 - SWITCH-AX-1124532 | 3/14/2016 14:46 | image001.png | Attorney Client |
| SWITCH-AX-1124533 - SWITCH-AX-1124534 | 3/14/2016 14:46 | O369-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1124535 - SWITCH-AX-1124535 | 3/14/2016 14:46 | Order Inn - SO - 36 mo renewal.xlsx | Attorney Client |
| SWITCH-AX-1124536 - SWITCH-AX-1124538 | 3/14/2016 15:14 | aa010cb9-6a9a-4c91-bb48-550dd83378a1.msg | Attorney Client |
| SWITCH-AX-1124539 - SWITCH-AX-1124539 | 3/14/2016 15:14 | Collection Report 160314.xls | Attorney Client |
| SWITCH-AX-1124540 - SWITCH-AX-1124542 | 3/14/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1124543 - SWITCH-AX-1124548 | 3/14/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1124549 - SWITCH-AX-1124549 | 3/14/2016 16:10 | image003.png | Attorney Client |
| SWITCH-AX-1124550 - SWITCH-AX-1124550 | 3/14/2016 16:10 | image004.png | Attorney Client |
| SWITCH-AX-1124551 - SWITCH-AX-1124551 | 3/14/2016 16:10 | image009.jpg | Attorney Client |
| SWITCH-AX-1124552 - SWITCH-AX-1124552 | 3/14/2016 16:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1124553 - SWITCH-AX-1124553 | 3/14/2016 16:10 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1124554 - SWITCH-AX-1124554 | 3/14/2016 16:10 | image005.png | Attorney Client |
| SWITCH-AX-1124555 - SWITCH-AX-1124556 | 3/14/2016 16:10 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1124557 - SWITCH-AX-1124557 | 3/14/2016 16:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1124558 - SWITCH-AX-1124558 | 3/14/2016 16:10 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1124559 - SWITCH-AX-1124564 | 3/14/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1124565 - SWITCH-AX-1124566 | 3/14/2016 16:10 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1124567 - SWITCH-AX-1124567 | 3/14/2016 16:10 | image003.png | Attorney Client |
| SWITCH-AX-1124568 - SWITCH-AX-1124568 | 3/14/2016 16:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1124569 - SWITCH-AX-1124569 | 3/14/2016 16:10 | image004.png | Attorney Client |
| SWITCH-AX-1124570 - SWITCH-AX-1124570 | 3/14/2016 16:10 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1124571 - SWITCH-AX-1124571 | 3/14/2016 16:10 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1124572 - SWITCH-AX-1124572 | 3/14/2016 16:10 | image009.jpg | Attorney Client |
| SWITCH-AX-1124573 - SWITCH-AX-1124573 | 3/14/2016 16:10 | image005.png | Attorney Client |
| SWITCH-AX-1124574 - SWITCH-AX-1124574 | 3/14/2016 16:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1124575 - SWITCH-AX-1124575 | 3/14/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1124576 - SWITCH-AX-1124585 | 3/14/2016 16:25 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1124586 - SWITCH-AX-1124586 | 3/14/2016 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1124587 - SWITCH-AX-1124587 | 3/14/2016 16:25 | C488-07-027-E.pdf | Attorney Client |
| SWITCH-AX-1124588 - SWITCH-AX-1124588 | 3/14/2016 16:40 | Jan 2016 Budget vs Actual Template-SCS Data Export.xlsx | Attorney Client |
| SWITCH-AX-1124589 - SWITCH-AX-1124589 | 3/14/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1124590 - SWITCH-AX-1124590 | 3/14/2016 17:00 | image003.png | Attorney Client |
| SWITCH-AX-1124591 - SWITCH-AX-1124591 | 3/14/2016 17:00 | image001.png | Attorney Client |
| SWITCH-AX-1124592 - SWITCH-AX-1124592 | 3/14/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1124593 - SWITCH-AX-1124593 | 3/14/2016 17:01 | image002.png | Attorney Client |
| SWITCH-AX-1124594 - SWITCH-AX-1124595 | 3/14/2016 17:35 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1124596 - SWITCH-AX-1124596 | 3/14/2016 17:35 | image002.png | Attorney Client |
| SWITCH-AX-1124597 - SWITCH-AX-1124598 | 3/14/2016 19:07 | no Title | Attorney Client |
| SWITCH-AX-1124599 - SWITCH-AX-1124618 | 3/14/2016 19:07 | Switch_MSA_Draft 012216.doc | Attorney Client |
| SWITCH-AX-1124619 - SWITCH-AX-1124619 | 3/14/2016 19:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1124620 - SWITCH-AX-1124621 | 3/14/2016 19:07 | no Title | Attorney Client |
| SWITCH-AX-1124622 - SWITCH-AX-1124622 | 3/14/2016 19:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1124623 - SWITCH-AX-1124642 | 3/14/2016 19:07 | Switch_MSA_Draft 012216.doc | Attorney Client |
| SWITCH-AX-1124643 - SWITCH-AX-1124643 | 3/14/2016 19:09 | e7abc3fb-1447-4644-b952-e90a787af175.msg | Attorney Client |
| SWITCH-AX-1124644 - SWITCH-AX-1124653 | 3/14/2016 19:09 | CFA-Westfield-Switch-V4-20160314- Clean.pdf | Attorney Client |
| SWITCH-AX-1124654 - SWITCH-AX-1124664 | 3/14/2016 19:09 | CFA-Westfield-Switch-V4-20160314-Redline.pdf | Attorney Client |
| SWITCH-AX-1124665 - SWITCH-AX-1124665 | 3/14/2016 19:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1124666 - SWITCH-AX-1124667 | 3/14/2016 19:46 | no Title | Attorney Client |
| SWITCH-AX-1124668 - SWITCH-AX-1124668 | 3/14/2016 19:46 | 14-9-SU-esig-Thomas-Morton-President[3].png | Attorney Client |
| SWITCH-AX-1124669 - SWITCH-AX-1124671 | 3/14/2016 19:47 | no Title | Attorney Client |
| SWITCH-AX-1124672 - SWITCH-AX-1124672 | 3/14/2016 19:47 | 14-9-SU-esig-Thomas-Morton-President[3].png | Attorney Client |
| SWITCH-AX-1124673 - SWITCH-AX-1124675 | 3/14/2016 19:47 | no Title | Attorney Client |
| SWITCH-AX-1124676 - SWITCH-AX-1124676 | 3/14/2016 19:47 | 14-9-SU-esig-Thomas-Morton-President[3].png | Attorney Client |
| SWITCH-AX-1124677 - SWITCH-AX-1124679 | 3/14/2016 22:03 | no Title | Attorney Client |
| SWITCH-AX-1124680 - SWITCH-AX-1124690 | 3/14/2016 22:03 | F335, Commercial Item Status | Attorney Client |
| SWITCH-AX-1124691 - SWITCH-AX-1124692 | 3/14/2016 22:03 | RF365, Combating Trafficking in Persons Supplier Certification | Attorney Client |
| SWITCH-AX-1124693 - SWITCH-AX-1124697 | 3/14/2016 22:03 | S520 | Attorney Client |
| SWITCH-AX-1124698 - SWITCH-AX-1124707 | 3/14/2016 22:03 | CFA LM Switch V5 1-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1124708 - SWITCH-AX-1124713 | 3/14/2016 22:03 | RF540, Cost Accounting Standards Notices and Certification for $650,000 Applicability | Attorney Client |
| SWITCH-AX-1124714 - SWITCH-AX-1124723 | 3/14/2016 22:03 | SO - Lockheed Martin (20 racks) 2-23-16 +Exhibit.pdf | Attorney Client |
| SWITCH-AX-1124724 - SWITCH-AX-1124728 | 3/14/2016 22:45 | no Title | Attorney Client |
| SWITCH-AX-1124729 - SWITCH-AX-1124731 | 3/14/2016 23:23 | no Title | Attorney Client |
| SWITCH-AX-1124732 - SWITCH-AX-1124733 | 3/15/2016 7:19 | no Title | Attorney Client |
| SWITCH-AX-1124734 - SWITCH-AX-1124737 | 3/15/2016 7:19 | Carrier_Hotel_Agreement_SuperNap.docx | Attorney Client |
| SWITCH-AX-1124738 - SWITCH-AX-1124740 | 3/15/2016 7:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1124739 - SWITCH-AX-1124740 | 3/15/2016 7:19 | no Title | Attorney Client |
| SWITCH-AX-1124741 - SWITCH-AX-1124744 | 3/15/2016 7:19 | Carrier_Hotel_Agreement_SuperNap.docx | Attorney Client |
| SWITCH-AX-1124745 - SWITCH-AX-1124745 | 3/15/2016 7:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1124746 - SWITCH-AX-1124747 | 3/15/2016 8:07 | no Title | Attorney Client |
| SWITCH-AX-1124748 - SWITCH-AX-1124748 | 3/15/2016 8:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1124749 - SWITCH-AX-1124749 | 3/15/2016 8:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1124750 - SWITCH-AX-1124750 | 3/15/2016 9:19 | no Title | Attorney Client |
| SWITCH-AX-1124751 - SWITCH-AX-1124756 | 3/15/2016 9:19 | Redline Conduit Use Agreement - CCC Switch V7 to V8 03-14-16 Switch2.docx | Attorney Client |
| SWITCH-AX-1124757 - SWITCH-AX-1124757 | 3/15/2016 9:20 | no Title | Attorney Client |
| SWITCH-AX-1124758 - SWITCH-AX-1124776 | 3/15/2016 9:20 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1124777 - SWITCH-AX-1124777 | 3/15/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1124778 - SWITCH-AX-1124783 | 3/15/2016 9:36 | Redline Conduit Use Agreement - CCC Switch V7 to V8 03-14-16 Switch2.docx | Attorney Client |
| SWITCH-AX-1124784 - SWITCH-AX-1124784 | 3/15/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1124785 - SWITCH-AX-1124785 | 3/15/2016 10:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1124786 - SWITCH-AX-1124792 | 3/15/2016 10:04 | Arbitration Agreement V4b 03-03-16.docx | Attorney Client |
| SWITCH-AX-1124793 - SWITCH-AX-1124793 | 3/15/2016 11:12 | Jan 2016 Budget vs Actual-New Format_Test.xlsx | Attorney Client |
| SWITCH-AX-1124794 - SWITCH-AX-1124795 | 3/15/2016 11:46 | 77f9373c-7938-4488-bc48-25018474e509.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1124796 - SWITCH-AX-1124808 | 3/15/2016 11:46 | Switch CFA-Westfield-Switch-V5-20160315- Clean with Westfield Changes.docx | Attorney Client |
| SWITCH-AX-1124809 - SWITCH-AX-1124809 | 3/15/2016 11:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1124810 - SWITCH-AX-1124812 | 3/15/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1124813 - SWITCH-AX-1124813 | 3/15/2016 11:53 | 14-9-SU-esig-Thomas-Morton-President[3].png | Attorney Client |
| SWITCH-AX-1124814 - SWITCH-AX-1124814 | 3/15/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1124816 - SWITCH-AX-1124817 | 3/15/2016 12:37 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1124818 - SWITCH-AX-1124818 | 3/15/2016 12:37 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1124819 - SWITCH-AX-1124850 | 3/15/2016 12:37 | Sparrow Health - Switch Overview.pdf | Attorney Client |
| SWITCH-AX-1124851 - SWITCH-AX-1124858 | 3/15/2016 12:37 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1124859 - SWITCH-AX-1124860 | 3/15/2016 12:37 | Lessor Colo Waiver Form 01-20-16.pdf | Attorney Client |
| SWITCH-AX-1124861 - SWITCH-AX-1124868 | 3/15/2016 12:37 | SUPERNAP | Acceptable Use Policy | Attorney Client |
| SWITCH-AX-1124869 - SWITCH-AX-1124869 | 3/15/2016 12:37 | image001.png | Attorney Client |
| SWITCH-AX-1124870 - SWITCH-AX-1124870 | 3/15/2016 12:37 | Sparrow Health - Data Center Services Appendix A_Response - Switch.xls | Attorney Client |
| SWITCH-AX-1124871 - SWITCH-AX-1124871 | 3/15/2016 12:37 | NDA Audit Reports V4 10-19-15 ( pdf fillable).pdf | Attorney Client |
| SWITCH-AX-1124872 - SWITCH-AX-1124874 | 3/15/2016 12:37 | 2016 Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1124875 - SWITCH-AX-1124876 | 3/15/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1124877 - SWITCH-AX-1124878 | 3/15/2016 12:38 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1124879 - SWITCH-AX-1124879 | 3/15/2016 12:38 | NDA Audit Reports V4 10-19-15 ( pdf fillable).pdf | Attorney Client |
| SWITCH-AX-1124880 - SWITCH-AX-1124887 | 3/15/2016 12:38 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1124888 - SWITCH-AX-1124889 | 3/15/2016 12:38 | Lessor Colo Waiver Form 01-20-16.pdf | Attorney Client |
| SWITCH-AX-1124890 - SWITCH-AX-1124921 | 3/15/2016 12:38 | Sparrow Health - Switch Overview.pdf | Attorney Client |
| SWITCH-AX-1124922 - SWITCH-AX-1124929 | 3/15/2016 12:38 | SUPERNAP | Acceptable Use Policy | Attorney Client |
| SWITCH-AX-1124930 - SWITCH-AX-1124932 | 3/15/2016 12:38 | 2016 Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1124933 - SWITCH-AX-1124933 | 3/15/2016 12:38 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1124934 - SWITCH-AX-1124934 | 3/15/2016 12:38 | Sparrow Health - Data Center Services Appendix A_Response - Switch.xls | Attorney Client |
| SWITCH-AX-1124935 - SWITCH-AX-1124936 | 3/15/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1124937 - SWITCH-AX-1124937 | 3/15/2016 14:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1124938 - SWITCH-AX-1124938 | 3/15/2016 14:46 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1124939 - SWITCH-AX-1124951 | 3/15/2016 14:46 | Switch CFA-Westfield-Switch-V5-20160315- Clean with Westfield Changes.docx | Attorney Client |
| SWITCH-AX-1124952 - SWITCH-AX-1124952 | 3/15/2016 14:46 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1124953 - SWITCH-AX-1124954 | 3/15/2016 16:29 | no Title | Attorney Client |
| SWITCH-AX-1124955 - SWITCH-AX-1124955 | 3/15/2016 16:29 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1124956 - SWITCH-AX-1124963 | 3/15/2016 16:29 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1124964 - SWITCH-AX-1124965 | 3/15/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1124966 - SWITCH-AX-1124973 | 3/15/2016 16:30 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1124974 - SWITCH-AX-1124981 | 3/15/2016 16:30 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1124982 - SWITCH-AX-1124983 | 3/15/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1124984 - SWITCH-AX-1124991 | 3/15/2016 16:38 | A647-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1124992 - SWITCH-AX-1124992 | 3/15/2016 16:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1124993 - SWITCH-AX-1124994 | 3/15/2016 16:38 | RE_ A647_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1124995 - SWITCH-AX-1124996 | 3/15/2016 16:38 | a196734b-c8d3-443c-be90-58d180a88cd0.msg | Attorney Client |
| SWITCH-AX-1124997 - SWITCH-AX-1124998 | 3/15/2016 16:38 | RE_ A647_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1124999 - SWITCH-AX-1124999 | 3/15/2016 16:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1125000 - SWITCH-AX-1125007 | 3/15/2016 16:38 | A647-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1125008 - SWITCH-AX-1125009 | 3/15/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1125010 - SWITCH-AX-1125018 | 3/15/2016 16:47 | Utilities Adequate Assurance Interim Order 031116.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1125019 - SWITCH-AX-1125059 | 3/15/2016 16:47 | Utilities Adequate Assurance Motion Doc 7 030916.pdf | Attorney Client |
| SWITCH-AX-1125060 - SWITCH-AX-1125062 | 3/15/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1125063 - SWITCH-AX-1125063 | 3/15/2016 18:13 | Collection Report 160315.xls | Attorney Client |
| SWITCH-AX-1125064 - SWITCH-AX-1125064 | 3/15/2016 18:13 | Collection Report 160315.xls | Attorney Client |
| SWITCH-AX-1125065 - SWITCH-AX-1125067 | 3/15/2016 18:13 | 6fe3800d-848c-4e9c-b2b3-7c530837ae0a.msg | Attorney Client |
| SWITCH-AX-1125068 - SWITCH-AX-1125068 | 3/15/2016 18:13 | Collection Report 160315.xls | Attorney Client |
| SWITCH-AX-1125069 - SWITCH-AX-1125070 | 3/15/2016 18:31 | no Title | Attorney Client |
| SWITCH-AX-1125071 - SWITCH-AX-1125081 | 3/15/2016 18:31 | DRPALEXECPR-20160315132841 | Attorney Client |
| SWITCH-AX-1125082 - SWITCH-AX-1125083 | 3/15/2016 18:31 | c1499094-6c45-4209-90a6-120bc259c6e7.msg | Attorney Client |
| SWITCH-AX-1125084 - SWITCH-AX-1125094 | 3/15/2016 18:31 | DRPALEXECPR-20160315132841 | Attorney Client |
| SWITCH-AX-1125095 - SWITCH-AX-1125096 | 3/15/2016 18:31 | no Title | Attorney Client |
| SWITCH-AX-1125097 - SWITCH-AX-1125107 | 3/15/2016 18:31 | DRPALEXECPR-20160315132841 | Attorney Client |
| SWITCH-AX-1125108 - SWITCH-AX-1125109 | 3/15/2016 18:40 | 75dcd810-90f7-4f8d-b9b6-1136330277ff.msg | Attorney Client |
| SWITCH-AX-1125110 - SWITCH-AX-1125110 | 3/15/2016 18:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1125111 - SWITCH-AX-1125111 | 3/15/2016 18:40 | RE_ X421_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1125112 - SWITCH-AX-1125112 | 3/15/2016 18:40 | RE X421 Invoice from SWITCH.msg.msg | Attorney Client |
| SWITCH-AX-1125113 - SWITCH-AX-1125113 | 3/15/2016 18:40 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1125114 - SWITCH-AX-1125115 | 3/16/2016 6:46 | no Title | Attorney Client |
| SWITCH-AX-1125116 - SWITCH-AX-1125125 | 3/16/2016 6:46 | | 1 Attorney Client |
| SWITCH-AX-1125126 - SWITCH-AX-1125126 | 3/16/2016 6:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1125127 - SWITCH-AX-1125128 | 3/16/2016 6:46 | no Title | Attorney Client |
| SWITCH-AX-1125129 - SWITCH-AX-1125129 | 3/16/2016 6:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1125130 - SWITCH-AX-1125139 | 3/16/2016 6:46 | | 1 Attorney Client |
| SWITCH-AX-1125140 - SWITCH-AX-1125142 | 3/16/2016 7:09 | no Title | Attorney Client |
| SWITCH-AX-1125143 - SWITCH-AX-1125143 | 3/16/2016 7:09 | image001.png | Attorney Client |
| SWITCH-AX-1125144 - SWITCH-AX-1125152 | 3/16/2016 7:09 | Colocation Facilities Agreement_TEMPLATE (002).pdf | Attorney Client |
| SWITCH-AX-1125153 - SWITCH-AX-1125153 | 3/16/2016 7:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1125154 - SWITCH-AX-1125155 | 3/16/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1125156 - SWITCH-AX-1125158 | 3/16/2016 9:04 | 98054895-ff85-4e50-aa4e-47c68bf7a614.msg | Attorney Client |
| SWITCH-AX-1125159 - SWITCH-AX-1125159 | 3/16/2016 9:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1125160 - SWITCH-AX-1125170 | 3/16/2016 9:04 | DRPALEXECPR-20160315132841 | Attorney Client |
| SWITCH-AX-1125171 - SWITCH-AX-1125172 | 3/16/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1125173 - SWITCH-AX-1125176 | 3/16/2016 9:10 | SuperNap_PO_and_SO.pdf | Attorney Client |
| SWITCH-AX-1125177 - SWITCH-AX-1125177 | 3/16/2016 9:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1125178 - SWITCH-AX-1125180 | 3/16/2016 9:10 | Switch SO 628245 1G ELINE NAP7 to 12655 Edison Dr.pdf | Attorney Client |
| SWITCH-AX-1125181 - SWITCH-AX-1125182 | 3/16/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1125183 - SWITCH-AX-1125192 | 3/16/2016 9:23 | CFA Avago Switch V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1125193 - SWITCH-AX-1125202 | 3/16/2016 9:23 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1125203 - SWITCH-AX-1125204 | 3/16/2016 9:26 | no Title | Attorney Client |
| SWITCH-AX-1125205 - SWITCH-AX-1125214 | 3/16/2016 9:26 | CFA Avago Switch V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1125215 - SWITCH-AX-1125224 | 3/16/2016 9:26 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1125225 - SWITCH-AX-1125229 | 3/16/2016 10:26 | b16c49be-7392-4e70-adea-9776ecc8db9e.msg | Attorney Client |
| SWITCH-AX-1125230 - SWITCH-AX-1125240 | 3/16/2016 10:26 | CFA-Westfield-Switch-V4 to V5-20160316- Comparison.docx | Attorney Client |
| SWITCH-AX-1125241 - SWITCH-AX-1125241 | 3/16/2016 10:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1125242 - SWITCH-AX-1125251 | 3/16/2016 10:26 | CFA-Westfield-Switch-V5-20160316- Clean.docx | Attorney Client |
| SWITCH-AX-1125252 - SWITCH-AX-1125252 | 3/16/2016 10:26 | image001.jpg | Attorney Client |

**EXHIBIT 10, PAGE 2113**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1125253 - SWITCH-AX-1125254 | 3/16/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1125255 - SWITCH-AX-1125262 | 3/16/2016 10:35 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1125263 - SWITCH-AX-1125270 | 3/16/2016 10:35 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1125271 - SWITCH-AX-1125272 | 3/16/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1125273 - SWITCH-AX-1125298 | 3/16/2016 10:38 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1125299 - SWITCH-AX-1125325 | 3/16/2016 10:38 | C:\Users\EDOARD~1.MIS\AppData\Local\Temp\Workshare\wmtemp85c\~wtf0E6035B3.ps | Attorney Client |
| SWITCH-AX-1125326 - SWITCH-AX-1125326 | 3/16/2016 10:59 | no Title | Attorney Client |
| SWITCH-AX-1125327 - SWITCH-AX-1125327 | 3/16/2016 10:59 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1125328 - SWITCH-AX-1125328 | 3/16/2016 10:59 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1125329 - SWITCH-AX-1125329 | 3/16/2016 10:59 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1125330 - SWITCH-AX-1125330 | 3/16/2016 10:59 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1125331 - SWITCH-AX-1125331 | 3/16/2016 10:59 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1125332 - SWITCH-AX-1125341 | 3/16/2016 10:59 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1125342 - SWITCH-AX-1125344 | 3/16/2016 10:59 | Copy of SO (NAP 9) Broadcom 3-14-16.pdf | Attorney Client |
| SWITCH-AX-1125345 - SWITCH-AX-1125345 | 3/16/2016 10:59 | no Title | Attorney Client |
| SWITCH-AX-1125346 - SWITCH-AX-1125348 | 3/16/2016 10:59 | Copy of SO (NAP 9) Broadcom 3-14-16.pdf | Attorney Client |
| SWITCH-AX-1125349 - SWITCH-AX-1125349 | 3/16/2016 10:59 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1125350 - SWITCH-AX-1125359 | 3/16/2016 10:59 | Redline CFA Avago Switch V3 to V4 03-04-2016 Switch SC.docx | Attorney Client |
| SWITCH-AX-1125360 - SWITCH-AX-1125360 | 3/16/2016 10:59 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1125361 - SWITCH-AX-1125361 | 3/16/2016 10:59 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1125362 - SWITCH-AX-1125362 | 3/16/2016 10:59 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1125363 - SWITCH-AX-1125363 | 3/16/2016 10:59 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1125364 - SWITCH-AX-1125365 | 3/16/2016 12:10 | no Title | Attorney Client |
| SWITCH-AX-1125366 - SWITCH-AX-1125366 | 3/16/2016 12:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1125367 - SWITCH-AX-1125390 | 3/16/2016 12:10 | JV Agreement 16.03.16 (Redline vs Switch draft 08.03.16).docx | Attorney Client |
| SWITCH-AX-1125391 - SWITCH-AX-1125392 | 3/16/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1125393 - SWITCH-AX-1125393 | 3/16/2016 12:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1125394 - SWITCH-AX-1125394 | 3/16/2016 12:15 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1125395 - SWITCH-AX-1125418 | 3/16/2016 12:15 | JV Agreement 16.03.16 (Redline vs Switch draft 08.03.16).docx | Attorney Client |
| SWITCH-AX-1125419 - SWITCH-AX-1125419 | 3/16/2016 12:15 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1125420 - SWITCH-AX-1125421 | 3/16/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1125422 - SWITCH-AX-1125422 | 3/16/2016 12:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1125423 - SWITCH-AX-1125446 | 3/16/2016 12:15 | JV Agreement 16.03.16 (Redline vs Switch draft 08.03.16).docx | Attorney Client |
| SWITCH-AX-1125447 - SWITCH-AX-1125447 | 3/16/2016 12:15 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1125448 - SWITCH-AX-1125448 | 3/16/2016 12:15 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1125449 - SWITCH-AX-1125449 | 3/16/2016 12:30 | no Title | Attorney Client |
| SWITCH-AX-1125450 - SWITCH-AX-1125459 | 3/16/2016 12:30 | | 1 Attorney Client |
| SWITCH-AX-1125460 - SWITCH-AX-1125461 | 3/16/2016 12:32 | no Title | Attorney Client |
| SWITCH-AX-1125462 - SWITCH-AX-1125464 | 3/16/2016 12:32 | RE_ Switch Ex IPE SLA Updates .msg | Attorney Client |
| SWITCH-AX-1125465 - SWITCH-AX-1125465 | 3/16/2016 12:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1125466 - SWITCH-AX-1125475 | 3/16/2016 12:32 | | 1 Attorney Client |
| SWITCH-AX-1125476 - SWITCH-AX-1125478 | 3/16/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1125479 - SWITCH-AX-1125479 | 3/16/2016 12:48 | no Title | Attorney Client |
| SWITCH-AX-1125480 - SWITCH-AX-1125489 | 3/16/2016 12:48 | Redline CFA Avago Switch V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125490 - SWITCH-AX-1125490 | 3/16/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1125491 - SWITCH-AX-1125500 | 3/16/2016 12:49 | CFA Avago Switch V5 03-16-2016 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1125501 - SWITCH-AX-1125510 | 3/16/2016 12:49 | Redline CFA Avago Switch V4 to V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125511 - SWITCH-AX-1125511 | 3/16/2016 13:22 | c2893a09-d2b1-49b5-b901-c3e73a5715a7.msg | Attorney Client |
| SWITCH-AX-1125512 - SWITCH-AX-1125512 | 3/16/2016 13:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1125513 - SWITCH-AX-1125513 | 3/16/2016 13:22 | Business Name Change-Pinnacle Entertainment-20160316-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1125514 - SWITCH-AX-1125522 | 3/16/2016 13:22 | CFA-Desert Radiology-20160315-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1125523 - SWITCH-AX-1125524 | 3/16/2016 13:22 | SO-Migra Systems-20160315.pdf | Attorney Client |
| SWITCH-AX-1125525 - SWITCH-AX-1125525 | 3/16/2016 14:05 | 2016 CAPEX - February - Preliminary 3.16.16.xlsx | Attorney Client |
| SWITCH-AX-1125526 - SWITCH-AX-1125530 | 3/16/2016 14:17 | 605c6d6b-b6b9-4fc5-bed1-67397585aee6.msg | Attorney Client |
| SWITCH-AX-1125531 - SWITCH-AX-1125538 | 3/16/2016 14:17 | CFA-Rakuten-20160314-Redline.pdf | Attorney Client |
| SWITCH-AX-1125539 - SWITCH-AX-1125539 | 3/16/2016 14:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1125540 - SWITCH-AX-1125540 | 3/16/2016 14:17 | image002.png | Attorney Client |
| SWITCH-AX-1125541 - SWITCH-AX-1125569 | 3/16/2016 14:58 | no Title | Attorney Client |
| SWITCH-AX-1125570 - SWITCH-AX-1125570 | 3/16/2016 14:58 | image006.jpg | Attorney Client |
| SWITCH-AX-1125571 - SWITCH-AX-1125571 | 3/16/2016 14:58 | image003.png | Attorney Client |
| SWITCH-AX-1125572 - SWITCH-AX-1125600 | 3/16/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1125601 - SWITCH-AX-1125601 | 3/16/2016 14:59 | image006.jpg | Attorney Client |
| SWITCH-AX-1125602 - SWITCH-AX-1125602 | 3/16/2016 14:59 | image003.png | Attorney Client |
| SWITCH-AX-1125603 - SWITCH-AX-1125631 | 3/16/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1125632 - SWITCH-AX-1125632 | 3/16/2016 14:59 | image003.png | Attorney Client |
| SWITCH-AX-1125633 - SWITCH-AX-1125633 | 3/16/2016 14:59 | image006.jpg | Attorney Client |
| SWITCH-AX-1125634 - SWITCH-AX-1125662 | 3/16/2016 14:59 | 3e3a740d-3f1e-443a-9bc9-c42e140a067c.msg | Attorney Client |
| SWITCH-AX-1125663 - SWITCH-AX-1125663 | 3/16/2016 14:59 | image006.jpg | Attorney Client |
| SWITCH-AX-1125664 - SWITCH-AX-1125664 | 3/16/2016 14:59 | image003.png | Attorney Client |
| SWITCH-AX-1125665 - SWITCH-AX-1125667 | 3/16/2016 15:01 | no Title | Attorney Client |
| SWITCH-AX-1125668 - SWITCH-AX-1125668 | 3/16/2016 15:01 | image001.png | Attorney Client |
| SWITCH-AX-1125669 - SWITCH-AX-1125677 | 3/16/2016 15:01 | Master Services | Attorney Client |
| SWITCH-AX-1125678 - SWITCH-AX-1125678 | 3/16/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1125679 - SWITCH-AX-1125679 | 3/16/2016 15:25 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1125680 - SWITCH-AX-1125689 | 3/16/2016 15:25 | Redline CFA Avago Switch V4 to V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125690 - SWITCH-AX-1125690 | 3/16/2016 15:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1125691 - SWITCH-AX-1125691 | 3/16/2016 15:25 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1125692 - SWITCH-AX-1125701 | 3/16/2016 15:25 | CFA Avago Switch V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125702 - SWITCH-AX-1125789 | 3/16/2016 15:29 | 160104 Checks.pdf | Attorney Client |
| SWITCH-AX-1125790 - SWITCH-AX-1125792 | 3/16/2016 15:36 | a690cb32-81ce-483f-ac67-91cb4a052756.msg | Attorney Client |
| SWITCH-AX-1125793 - SWITCH-AX-1125793 | 3/16/2016 15:36 | Collection Report 160316.xls | Attorney Client |
| SWITCH-AX-1125794 - SWITCH-AX-1125799 | 3/16/2016 15:53 | no Title | Attorney Client |
| SWITCH-AX-1125800 - SWITCH-AX-1125804 | 3/16/2016 15:53 | Mod P00003 15-C-0121 (Switch Comm) -re-aligns funding_adds CLINs.pdf | Attorney Client |
| SWITCH-AX-1125805 - SWITCH-AX-1125805 | 3/16/2016 15:58 | 2016 CAPEX - Jan-Feb - Preliminary 3.16.16.xlsx | Attorney Client |
| SWITCH-AX-1125806 - SWITCH-AX-1125811 | 3/16/2016 16:13 | c45789ba-6af1-4c05-9420-c43f1bbc163f.msg | Attorney Client |
| SWITCH-AX-1125812 - SWITCH-AX-1125817 | 3/16/2016 16:13 | no Title | Attorney Client |
| SWITCH-AX-1125818 - SWITCH-AX-1125822 | 3/16/2016 16:43 | c887014e-1f77-4dc5-8983-c8893f68aaa1.msg | Attorney Client |
| SWITCH-AX-1125823 - SWITCH-AX-1125823 | 3/16/2016 16:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1125824 - SWITCH-AX-1125824 | 3/16/2016 16:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1125825 - SWITCH-AX-1125834 | 3/16/2016 16:43 | CFA-Westfield-Switch-V5-20160316- Clean wf031616.docx | Attorney Client |
| SWITCH-AX-1125835 - SWITCH-AX-1125840 | 3/16/2016 17:05 | fc4c3dc0-d94c-4ca4-907d-75686dc7b511.msg | Attorney Client |
| SWITCH-AX-1125841 - SWITCH-AX-1125841 | 3/16/2016 17:05 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1125842 - SWITCH-AX-1125842 | 3/16/2016 17:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1125843 - SWITCH-AX-1125852 | 3/16/2016 17:05 | CFA-Westfield-Switch-V6-20160316- CLEAN.docx | Attorney Client |
| SWITCH-AX-1125853 - SWITCH-AX-1125853 | 3/16/2016 17:40 | 1335 Prepaid Expenses Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1125854 - SWITCH-AX-1125856 | 3/16/2016 18:05 | no Title | Attorney Client |
| SWITCH-AX-1125857 - SWITCH-AX-1125866 | 3/16/2016 18:05 | Redline CFA Avago Switch V4 to V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125867 - SWITCH-AX-1125869 | 3/16/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1125870 - SWITCH-AX-1125879 | 3/16/2016 18:06 | Redline CFA Avago Switch V4 to V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125880 - SWITCH-AX-1125889 | 3/16/2016 18:06 | CFA Avago Switch V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125890 - SWITCH-AX-1125892 | 3/16/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1125893 - SWITCH-AX-1125902 | 3/16/2016 18:07 | Redline CFA Avago Switch V4 to V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125903 - SWITCH-AX-1125912 | 3/16/2016 18:07 | CFA Avago Switch V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125913 - SWITCH-AX-1125915 | 3/16/2016 18:12 | no Title | Attorney Client |
| SWITCH-AX-1125916 - SWITCH-AX-1125925 | 3/16/2016 18:12 | CFA Avago Switch V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125926 - SWITCH-AX-1125935 | 3/16/2016 18:12 | Redline CFA Avago Switch V4 to V5 03-16-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1125936 - SWITCH-AX-1125936 | 3/16/2016 18:20 | no Title | Attorney Client |
| SWITCH-AX-1125937 - SWITCH-AX-1125960 | 3/16/2016 18:20 | C641-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1125961 - SWITCH-AX-1125961 | 3/16/2016 18:29 | no Title | Attorney Client |
| SWITCH-AX-1125962 - SWITCH-AX-1125985 | 3/16/2016 18:29 | C641-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1125986 - SWITCH-AX-1125987 | 3/16/2016 18:50 | no Title | Attorney Client |
| SWITCH-AX-1125988 - SWITCH-AX-1126140 | 3/16/2016 18:50 | MPN Submittal #Unit 01 - Munters AHU_jaw.pdf | Attorney Client |
| SWITCH-AX-1126141 - SWITCH-AX-1126142 | 3/16/2016 18:56 | no Title | Attorney Client |
| SWITCH-AX-1126143 - SWITCH-AX-1126143 | 3/17/2016 7:01 | no Title | Attorney Client |
| SWITCH-AX-1126144 - SWITCH-AX-1126153 | 3/17/2016 7:01 | EXECUTIVE OVERVIEW | Attorney Client |
| SWITCH-AX-1126154 - SWITCH-AX-1126173 | 3/17/2016 7:01 | Switch Services Updated (cabling and HW) 03172017[1].pdf | Attorney Client |
| SWITCH-AX-1126174 - SWITCH-AX-1126187 | 3/17/2016 7:01 | Switch Services Updated (cabling and HW) 03172017[1].docx | Attorney Client |
| SWITCH-AX-1126188 - SWITCH-AX-1126188 | 3/17/2016 7:01 | Switch Services Updated (cabling and HW) 03172017.pub | Attorney Client |
| SWITCH-AX-1126189 - SWITCH-AX-1126189 | 3/17/2016 10:00 | no Title | Attorney Client |
| SWITCH-AX-1126190 - SWITCH-AX-1126192 | 3/17/2016 10:00 | M720-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1126193 - SWITCH-AX-1126202 | 3/17/2016 10:00 | M720-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1126203 - SWITCH-AX-1126203 | 3/17/2016 10:00 | no Title | Attorney Client |
| SWITCH-AX-1126204 - SWITCH-AX-1126206 | 3/17/2016 10:00 | M720-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1126207 - SWITCH-AX-1126216 | 3/17/2016 10:00 | M720-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1126217 - SWITCH-AX-1126220 | 3/17/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1126221 - SWITCH-AX-1126230 | 3/17/2016 10:20 | Redline CFA Avago Switch V4 to Executable 03-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1126231 - SWITCH-AX-1126240 | 3/17/2016 10:20 | CFA Avago Switch Executable 03-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1126241 - SWITCH-AX-1126244 | 3/17/2016 10:22 | no Title | Attorney Client |
| SWITCH-AX-1126245 - SWITCH-AX-1126254 | 3/17/2016 10:22 | Redline CFA Avago Switch V4 to Executable 03-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1126255 - SWITCH-AX-1126264 | 3/17/2016 10:22 | CFA Avago Switch Executable 03-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1126265 - SWITCH-AX-1126274 | 3/17/2016 12:53 | no Title | Attorney Client |
| SWITCH-AX-1126275 - SWITCH-AX-1126275 | 3/17/2016 12:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1126276 - SWITCH-AX-1126278 | 3/17/2016 12:53 | Switch SO 613511 1G ELINE NAP7 to Howard Hughes.pdf | Attorney Client |
| SWITCH-AX-1126279 - SWITCH-AX-1126279 | 3/17/2016 12:53 | SO - Vegas.com (Transport).pdf | Attorney Client |
| SWITCH-AX-1126280 - SWITCH-AX-1126281 | 3/17/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1126282 - SWITCH-AX-1126285 | 3/17/2016 13:31 | SuperNap_PO_and_SO.pdf | Attorney Client |
| SWITCH-AX-1126286 - SWITCH-AX-1126286 | 3/17/2016 13:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1126287 - SWITCH-AX-1126288 | 3/17/2016 13:31 | RE_ Signed PO and SO.msg | Attorney Client |

**EXHIBIT 10, PAGE 2116**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1126289 - SWITCH-AX-1126289 | 3/17/2016 13:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1126290 - SWITCH-AX-1126290 | 3/17/2016 13:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1126291 - SWITCH-AX-1126293 | 3/17/2016 13:31 | Switch SO 628245 1G ELINE NAP7 to 12655 Edison Dr.pdf | Attorney Client |
| SWITCH-AX-1126294 - SWITCH-AX-1126295 | 3/17/2016 13:31 | b02ed1ad-abe9-4a02-8295-de152baf1550.msg | Attorney Client |
| SWITCH-AX-1126296 - SWITCH-AX-1126297 | 3/17/2016 13:31 | RE_ Signed PO and SO.msg | Attorney Client |
| SWITCH-AX-1126298 - SWITCH-AX-1126300 | 3/17/2016 13:31 | Switch SO 628245 1G ELINE NAP7 to 12655 Edison Dr.pdf | Attorney Client |
| SWITCH-AX-1126301 - SWITCH-AX-1126301 | 3/17/2016 13:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1126302 - SWITCH-AX-1126305 | 3/17/2016 13:31 | SuperNap_PO_and_SO.pdf | Attorney Client |
| SWITCH-AX-1126306 - SWITCH-AX-1126306 | 3/17/2016 13:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1126307 - SWITCH-AX-1126307 | 3/17/2016 13:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1126308 - SWITCH-AX-1126308 | 3/17/2016 14:20 | 2016 CAPEX - Jan-Feb - Final 3.17.16_1253.xlsx | Attorney Client |
| SWITCH-AX-1126309 - SWITCH-AX-1126310 | 3/17/2016 15:01 | no Title | Attorney Client |
| SWITCH-AX-1126311 - SWITCH-AX-1126311 | 3/17/2016 15:04 | Collection Report 160316.xls | Attorney Client |
| SWITCH-AX-1126312 - SWITCH-AX-1126312 | 3/17/2016 15:08 | no Title | Attorney Client |
| SWITCH-AX-1126313 - SWITCH-AX-1126331 | 3/17/2016 15:08 | Redline Switch_MSA_Draft V1 to V2 03-11-16.doc | Attorney Client |
| SWITCH-AX-1126332 - SWITCH-AX-1126332 | 3/17/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1126333 - SWITCH-AX-1126351 | 3/17/2016 15:10 | Switch_MSA_Draft V2 03-11-16.doc | Attorney Client |
| SWITCH-AX-1126352 - SWITCH-AX-1126370 | 3/17/2016 15:10 | Redline Switch_MSA_Draft V1 to V2 03-11-16.doc | Attorney Client |
| SWITCH-AX-1126371 - SWITCH-AX-1126373 | 3/17/2016 15:22 | 63e76f8d-4321-4666-8ab8-53e976c5cfef.msg | Attorney Client |
| SWITCH-AX-1126374 - SWITCH-AX-1126374 | 3/17/2016 15:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1126375 - SWITCH-AX-1126377 | 3/17/2016 15:22 | Z059-031716-130-SO (1Gbps P2P for Workforce Software to Peak10 Alpharetta - 12655 Edison Dr, Al | Attorney Client |
| SWITCH-AX-1126378 - SWITCH-AX-1126378 | 3/17/2016 15:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1126379 - SWITCH-AX-1126381 | 3/17/2016 15:22 | no Title | Attorney Client |
| SWITCH-AX-1126382 - SWITCH-AX-1126384 | 3/17/2016 15:22 | Z059-031716-130-SO (1Gbps P2P for Workforce Software to Peak10 Alpharetta - 12655 Edison Dr, Al | Attorney Client |
| SWITCH-AX-1126385 - SWITCH-AX-1126385 | 3/17/2016 15:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1126386 - SWITCH-AX-1126386 | 3/17/2016 15:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1126387 - SWITCH-AX-1126390 | 3/17/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1126391 - SWITCH-AX-1126391 | 3/17/2016 15:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1126392 - SWITCH-AX-1126399 | 3/17/2016 15:23 | Conduit Use Agreement - CCC Switch V10 03-16-16 Switch.docx | Attorney Client |
| SWITCH-AX-1126400 - SWITCH-AX-1126400 | 3/17/2016 15:23 | image005.jpg | Attorney Client |
| SWITCH-AX-1126401 - SWITCH-AX-1126411 | 3/17/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1126412 - SWITCH-AX-1126412 | 3/17/2016 15:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1126413 - SWITCH-AX-1126413 | 3/17/2016 15:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1126414 - SWITCH-AX-1126416 | 3/17/2016 16:07 | 1731957b-8f59-4741-ae3b-18fbbb8c7ede.msg | Attorney Client |
| SWITCH-AX-1126417 - SWITCH-AX-1126417 | 3/17/2016 16:07 | Collection Report 160317.xls | Attorney Client |
| SWITCH-AX-1126418 - SWITCH-AX-1126418 | 3/17/2016 16:07 | Collection Report 160317.xls | Attorney Client |
| SWITCH-AX-1126419 - SWITCH-AX-1126421 | 3/17/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1126422 - SWITCH-AX-1126423 | 3/17/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1126424 - SWITCH-AX-1126424 | 3/17/2016 16:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1126425 - SWITCH-AX-1126443 | 3/17/2016 16:20 | Switch_MSA_Draft V2 03-11-16.doc | Attorney Client |
| SWITCH-AX-1126444 - SWITCH-AX-1126462 | 3/17/2016 16:20 | Redline Switch_MSA_Draft V1 to V2 03-11-16.doc | Attorney Client |
| SWITCH-AX-1126463 - SWITCH-AX-1126464 | 3/17/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1126465 - SWITCH-AX-1126483 | 3/17/2016 16:20 | Redline Switch_MSA_Draft V1 to V2 03-11-16.doc | Attorney Client |
| SWITCH-AX-1126484 - SWITCH-AX-1126502 | 3/17/2016 16:20 | Switch_MSA_Draft V2 03-11-16.doc | Attorney Client |
| SWITCH-AX-1126503 - SWITCH-AX-1126503 | 3/17/2016 16:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1126504 - SWITCH-AX-1126510 | 3/17/2016 16:27 | d580a4f8-ee18-40b1-8b68-8fe915cec747.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1126511 - SWITCH-AX-1126520 | 3/17/2016 16:27 | Switch Supernap Agreement EXECUTABLE COPY 03172016.docx.pdf | Attorney Client |
| SWITCH-AX-1126521 - SWITCH-AX-1126521 | 3/17/2016 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1126522 - SWITCH-AX-1126522 | 3/17/2016 16:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1126523 - SWITCH-AX-1126524 | 3/17/2016 16:27 | Switch Service Order EXECUTABLE COPY 03172016.pdf | Attorney Client |
| SWITCH-AX-1126525 - SWITCH-AX-1126526 | 3/17/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1126527 - SWITCH-AX-1126534 | 3/17/2016 16:54 | SI_Milan_Munters_TSC500_Proposal_REV 20160317.pdf | Attorney Client |
| SWITCH-AX-1126535 - SWITCH-AX-1126535 | 3/17/2016 17:40 | no Title | Attorney Client |
| SWITCH-AX-1126536 - SWITCH-AX-1126544 | 3/17/2016 17:40 | Draft Settlement Agreement - GS v. Switch Comm V5 to V6.docx | Attorney Client |
| SWITCH-AX-1126545 - SWITCH-AX-1126545 | 3/17/2016 17:41 | no Title | Attorney Client |
| SWITCH-AX-1126546 - SWITCH-AX-1126554 | 3/17/2016 17:41 | Draft Settlement Agreement - GS v. Switch Comm V5 to V6.docx | Attorney Client |
| SWITCH-AX-1126555 - SWITCH-AX-1126556 | 3/17/2016 21:05 | no Title | Attorney Client |
| SWITCH-AX-1126557 - SWITCH-AX-1126557 | 3/17/2016 21:05 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1126558 - SWITCH-AX-1126565 | 3/17/2016 21:05 | SI_Milan_Munters_TSC500_Proposal_REV 20160317.pdf | Attorney Client |
| SWITCH-AX-1126566 - SWITCH-AX-1126567 | 3/17/2016 21:05 | no Title | Attorney Client |
| SWITCH-AX-1126568 - SWITCH-AX-1126568 | 3/17/2016 21:05 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1126569 - SWITCH-AX-1126576 | 3/17/2016 21:05 | SI_Milan_Munters_TSC500_Proposal_REV 20160317.pdf | Attorney Client |
| SWITCH-AX-1126577 - SWITCH-AX-1126578 | 3/18/2016 6:17 | no Title | Attorney Client |
| SWITCH-AX-1126579 - SWITCH-AX-1126579 | 3/18/2016 6:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1126580 - SWITCH-AX-1126580 | 3/18/2016 7:39 | no Title | Attorney Client |
| SWITCH-AX-1126581 - SWITCH-AX-1126581 | 3/18/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1126582 - SWITCH-AX-1126599 | 3/18/2016 8:55 | 27-Jan-97 | Attorney Client |
| SWITCH-AX-1126600 - SWITCH-AX-1126610 | 3/18/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1126611 - SWITCH-AX-1126611 | 3/18/2016 9:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1126612 - SWITCH-AX-1126612 | 3/18/2016 9:51 | SO - Vegas.com (Transport).pdf | Attorney Client |
| SWITCH-AX-1126613 - SWITCH-AX-1126623 | 3/18/2016 9:51 | RE_ Remark_Vegas.com network quote.msg | Attorney Client |
| SWITCH-AX-1126624 - SWITCH-AX-1126626 | 3/18/2016 9:51 | Switch SO 613511 1G ELINE NAP7 to Howard Hughes.pdf | Attorney Client |
| SWITCH-AX-1126627 - SWITCH-AX-1126627 | 3/18/2016 9:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1126628 - SWITCH-AX-1126628 | 3/18/2016 9:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1126629 - SWITCH-AX-1126639 | 3/18/2016 9:51 | 2323b959-0597-40d3-8d45-4a3eeae4ef4c.msg | Attorney Client |
| SWITCH-AX-1126640 - SWITCH-AX-1126640 | 3/18/2016 9:51 | SO - Vegas.com (Transport).pdf | Attorney Client |
| SWITCH-AX-1126641 - SWITCH-AX-1126641 | 3/18/2016 9:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1126642 - SWITCH-AX-1126652 | 3/18/2016 9:51 | RE_ Remark_Vegas.com network quote.msg | Attorney Client |
| SWITCH-AX-1126653 - SWITCH-AX-1126653 | 3/18/2016 9:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1126654 - SWITCH-AX-1126656 | 3/18/2016 9:51 | Switch SO 613511 1G ELINE NAP7 to Howard Hughes.pdf | Attorney Client |
| SWITCH-AX-1126657 - SWITCH-AX-1126657 | 3/18/2016 9:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1126658 - SWITCH-AX-1126659 | 3/18/2016 10:07 | no Title | Attorney Client |
| SWITCH-AX-1126660 - SWITCH-AX-1126680 | 3/18/2016 10:07 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1126681 - SWITCH-AX-1126701 | 3/18/2016 10:07 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1126702 - SWITCH-AX-1126705 | 3/18/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1126706 - SWITCH-AX-1126714 | 3/18/2016 10:38 | University Medical Center Colocation Facilities Agreement - fully executed 02-26-2016.pdf | Attorney Client |
| SWITCH-AX-1126715 - SWITCH-AX-1126715 | 3/18/2016 10:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1126716 - SWITCH-AX-1126716 | 3/18/2016 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1126717 - SWITCH-AX-1126720 | 3/18/2016 10:38 | 8e4d5409-7b4e-4048-a8ee-b742d1de7498.msg | Attorney Client |
| SWITCH-AX-1126721 - SWITCH-AX-1126729 | 3/18/2016 10:38 | University Medical Center Colocation Facilities Agreement - fully executed 02-26-2016.pd | Attorney Client |
| SWITCH-AX-1126730 - SWITCH-AX-1126730 | 3/18/2016 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1126731 - SWITCH-AX-1126731 | 3/18/2016 10:38 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1126732 - SWITCH-AX-1126734 | 3/18/2016 11:30 | f4a6ecdc-542f-4d2d-8798-567a6b536165.msg | Attorney Client |
| SWITCH-AX-1126735 - SWITCH-AX-1126735 | 3/18/2016 11:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1126736 - SWITCH-AX-1126736 | 3/18/2016 11:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1126737 - SWITCH-AX-1126739 | 3/18/2016 11:30 | Z059-031716-130-SO (1Gbps P2P for Workforce Software to Peak10 Alpharetta - 12655 Edison Dr, Al | Attorney Client |
| SWITCH-AX-1126740 - SWITCH-AX-1126742 | 3/18/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1126743 - SWITCH-AX-1126745 | 3/18/2016 11:30 | Z059-031716-130-SO (1Gbps P2P for Workforce Software to Peak10 Alpharetta - 12655 Edison Dr, Al | Attorney Client |
| SWITCH-AX-1126746 - SWITCH-AX-1126746 | 3/18/2016 11:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1126747 - SWITCH-AX-1126747 | 3/18/2016 11:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1126748 - SWITCH-AX-1126755 | 3/18/2016 12:19 | no Title | Attorney Client |
| SWITCH-AX-1126756 - SWITCH-AX-1126756 | 3/18/2016 12:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1126757 - SWITCH-AX-1126757 | 3/18/2016 12:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1126758 - SWITCH-AX-1126769 | 3/18/2016 12:19 | Switch Supernap Agreement and SO EXECUTABLE COPY 03182016.docx.pdf | Attorney Client |
| SWITCH-AX-1126770 - SWITCH-AX-1126777 | 3/18/2016 12:19 | 5ec1e5c0-2ac0-47d6-bb21-f655d12c4098.msg | Attorney Client |
| SWITCH-AX-1126778 - SWITCH-AX-1126789 | 3/18/2016 12:19 | Switch Supernap Agreement and SO EXECUTABLE COPY 03182016.docx.pdf | Attorney Client |
| SWITCH-AX-1126790 - SWITCH-AX-1126790 | 3/18/2016 12:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1126791 - SWITCH-AX-1126791 | 3/18/2016 12:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1126792 - SWITCH-AX-1126799 | 3/18/2016 12:30 | no Title | Attorney Client |
| SWITCH-AX-1126800 - SWITCH-AX-1126800 | 3/18/2016 12:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1126801 - SWITCH-AX-1126801 | 3/18/2016 12:30 | image004.png | Attorney Client |
| SWITCH-AX-1126802 - SWITCH-AX-1126802 | 3/18/2016 12:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1126803 - SWITCH-AX-1126814 | 3/18/2016 12:30 | Switch Supernap Agreement and SO EXECUTABLE COPY 03182016.docx.pdf | Attorney Client |
| SWITCH-AX-1126815 - SWITCH-AX-1126822 | 3/18/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1126823 - SWITCH-AX-1126823 | 3/18/2016 12:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1126824 - SWITCH-AX-1126824 | 3/18/2016 12:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1126825 - SWITCH-AX-1126836 | 3/18/2016 12:39 | Switch Supernap Agreement and SO EXECUTABLE COPY 03182016.docx.pdf | Attorney Client |
| SWITCH-AX-1126837 - SWITCH-AX-1126844 | 3/18/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1126845 - SWITCH-AX-1126845 | 3/18/2016 12:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1126846 - SWITCH-AX-1126857 | 3/18/2016 12:39 | Switch Supernap Agreement and SO EXECUTABLE COPY 03182016.docx.pdf | Attorney Client |
| SWITCH-AX-1126858 - SWITCH-AX-1126858 | 3/18/2016 12:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1126859 - SWITCH-AX-1126866 | 3/18/2016 12:39 | 39965586-9882-4ec1-bdd1-ed8c8fc6f7e6.msg | Attorney Client |
| SWITCH-AX-1126867 - SWITCH-AX-1126867 | 3/18/2016 12:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1126868 - SWITCH-AX-1126879 | 3/18/2016 12:39 | Switch Supernap Agreement and SO EXECUTABLE COPY 03182016.docx.pdf | Attorney Client |
| SWITCH-AX-1126880 - SWITCH-AX-1126880 | 3/18/2016 12:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1126881 - SWITCH-AX-1126881 | 3/18/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1126882 - SWITCH-AX-1126888 | 3/18/2016 12:47 | US20140000847.pdf | Attorney Client |
| SWITCH-AX-1126889 - SWITCH-AX-1126898 | 3/18/2016 12:49 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1126899 - SWITCH-AX-1126905 | 3/18/2016 12:49 | US20140000847.pdf | Attorney Client;Work Product |
| SWITCH-AX-1126906 - SWITCH-AX-1126917 | 3/18/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1126918 - SWITCH-AX-1126924 | 3/18/2016 12:56 | US20140000847.pdf | Attorney Client |
| SWITCH-AX-1126925 - SWITCH-AX-1126936 | 3/18/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1126937 - SWITCH-AX-1126938 | 3/18/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1126939 - SWITCH-AX-1126960 | 3/18/2016 14:54 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1126961 - SWITCH-AX-1126961 | 3/18/2016 14:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1126962 - SWITCH-AX-1126972 | 3/18/2016 16:46 | 89a34063-8d3c-41ff-b6f0-f0870c4a74f4.msg | Attorney Client |
| SWITCH-AX-1126973 - SWITCH-AX-1126973 | 3/18/2016 16:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1126974 - SWITCH-AX-1126974 | 3/18/2016 16:46 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1126975 - SWITCH-AX-1126977 | 3/18/2016 16:46 | Z059-031816-131-SO (1Gbps Transport to Vegas.com - 3960 Howard Hughes Pkwy, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1126978 - SWITCH-AX-1126978 | 3/18/2016 16:46 | V135-07-043-E.pdf | Attorney Client |
| SWITCH-AX-1126979 - SWITCH-AX-1126989 | 3/18/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1126990 - SWITCH-AX-1126992 | 3/18/2016 16:46 | Z059-031816-131-SO (1Gbps Transport to Vegas.com - 3960 Howard Hughes Pkwy, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1126993 - SWITCH-AX-1126993 | 3/18/2016 16:46 | V135-07-043-E.pdf | Attorney Client |
| SWITCH-AX-1126994 - SWITCH-AX-1126994 | 3/18/2016 16:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1126995 - SWITCH-AX-1126995 | 3/18/2016 16:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1126996 - SWITCH-AX-1127007 | 3/18/2016 16:50 | no Title | Attorney Client |
| SWITCH-AX-1127008 - SWITCH-AX-1127010 | 3/18/2016 16:50 | Z059-031816-131-SO (1Gbps Transport to Vegas.com - 3960 Howard Hughes Pkwy, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1127011 - SWITCH-AX-1127011 | 3/18/2016 16:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1127012 - SWITCH-AX-1127012 | 3/18/2016 16:50 | V135-07-043-E.pdf | Attorney Client |
| SWITCH-AX-1127013 - SWITCH-AX-1127013 | 3/18/2016 16:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1127014 - SWITCH-AX-1127025 | 3/18/2016 16:50 | e919bfdd-ece4-4b9d-ae5d-1afd825871ff.msg | Attorney Client |
| SWITCH-AX-1127026 - SWITCH-AX-1127026 | 3/18/2016 16:50 | V135-07-043-E.pdf | Attorney Client |
| SWITCH-AX-1127027 - SWITCH-AX-1127027 | 3/18/2016 16:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1127028 - SWITCH-AX-1127030 | 3/18/2016 16:50 | Z059-031816-131-SO (1Gbps Transport to Vegas.com - 3960 Howard Hughes Pkwy, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1127031 - SWITCH-AX-1127031 | 3/18/2016 16:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1127032 - SWITCH-AX-1127032 | 3/18/2016 17:31 | Collection Report 160318.xls | Attorney Client |
| SWITCH-AX-1127033 - SWITCH-AX-1127035 | 3/18/2016 17:33 | 31e9b9f5-ec1d-4da7-9547-b46e17a5ec3a.msg | Attorney Client |
| SWITCH-AX-1127036 - SWITCH-AX-1127036 | 3/18/2016 17:33 | Collection Report 160318.xls | Attorney Client |
| SWITCH-AX-1127037 - SWITCH-AX-1127039 | 3/18/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1127040 - SWITCH-AX-1127040 | 3/18/2016 17:33 | Collection Report 160318.xls | Attorney Client |
| SWITCH-AX-1127041 - SWITCH-AX-1127042 | 3/20/2016 19:05 | no Title | Attorney Client |
| SWITCH-AX-1127043 - SWITCH-AX-1127064 | 3/20/2016 19:05 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1127065 - SWITCH-AX-1127065 | 3/20/2016 19:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1127066 - SWITCH-AX-1127068 | 3/21/2016 8:28 | no Title | Attorney Client |
| SWITCH-AX-1127069 - SWITCH-AX-1127069 | 3/21/2016 8:28 | image001.png | Attorney Client |
| SWITCH-AX-1127070 - SWITCH-AX-1127078 | 3/21/2016 8:28 | Master Services | Attorney Client |
| SWITCH-AX-1127079 - SWITCH-AX-1127080 | 3/21/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1127081 - SWITCH-AX-1127103 | 3/21/2016 8:59 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1127104 - SWITCH-AX-1127104 | 3/21/2016 8:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1127105 - SWITCH-AX-1127106 | 3/21/2016 9:08 | no Title | Attorney Client |
| SWITCH-AX-1127107 - SWITCH-AX-1127107 | 3/21/2016 9:08 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1127108 - SWITCH-AX-1127108 | 3/21/2016 9:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1127109 - SWITCH-AX-1127131 | 3/21/2016 9:08 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1127132 - SWITCH-AX-1127132 | 3/21/2016 9:08 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1127133 - SWITCH-AX-1127133 | 3/21/2016 9:08 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1127134 - SWITCH-AX-1127135 | 3/21/2016 9:08 | no Title | Attorney Client |
| SWITCH-AX-1127136 - SWITCH-AX-1127136 | 3/21/2016 9:08 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1127137 - SWITCH-AX-1127137 | 3/21/2016 9:08 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1127138 - SWITCH-AX-1127160 | 3/21/2016 9:08 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1127161 - SWITCH-AX-1127161 | 3/21/2016 9:08 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1127162 - SWITCH-AX-1127162 | 3/21/2016 9:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1127163 - SWITCH-AX-1127173 | 3/21/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1127174 - SWITCH-AX-1127176 | 3/21/2016 10:21 | d582fa5a-c250-4c7a-821e-b5ab2bfffeba.msg | Attorney Client |
| SWITCH-AX-1127177 - SWITCH-AX-1127177 | 3/21/2016 10:21 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1127178 - SWITCH-AX-1127180 | 3/21/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1127181 - SWITCH-AX-1127204 | 3/21/2016 11:23 | JV Agreement 16.03.16 (Redline vs Switch draft 08.03.16).docx | Attorney Client |
| SWITCH-AX-1127205 - SWITCH-AX-1127205 | 3/21/2016 11:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1127206 - SWITCH-AX-1127208 | 3/21/2016 12:02 | no Title | Attorney Client |
| SWITCH-AX-1127209 - SWITCH-AX-1127209 | 3/21/2016 12:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1127210 - SWITCH-AX-1127222 | 3/21/2016 12:02 | MSA - Windstream DATA SVCS AGREEMENT_012114.doc | Attorney Client |
| SWITCH-AX-1127223 - SWITCH-AX-1127226 | 3/21/2016 12:03 | no Title | Attorney Client |
| SWITCH-AX-1127227 - SWITCH-AX-1127239 | 3/21/2016 12:03 | MSA - Windstream DATA SVCS AGREEMENT_012114.doc | Attorney Client |
| SWITCH-AX-1127240 - SWITCH-AX-1127240 | 3/21/2016 12:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1127241 - SWITCH-AX-1127243 | 3/21/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1127244 - SWITCH-AX-1127246 | 3/21/2016 12:15 | Switch Material License Agreement-B-Roll-EMC-20160321.pdf | Attorney Client |
| SWITCH-AX-1127247 - SWITCH-AX-1127250 | 3/21/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1127251 - SWITCH-AX-1127251 | 3/21/2016 12:58 | image002.png | Attorney Client |
| SWITCH-AX-1127252 - SWITCH-AX-1127254 | 3/21/2016 12:58 | Switch Material License Agreement-B-Roll-EMC-20160321.pdf | Attorney Client |
| SWITCH-AX-1127255 - SWITCH-AX-1127257 | 3/21/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1127258 - SWITCH-AX-1127258 | 3/21/2016 13:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1127259 - SWITCH-AX-1127260 | 3/21/2016 13:24 | Illustrative Management Representation Letter for Financial Statement Audit Engagements (Excludin | Attorney Client |
| SWITCH-AX-1127261 - SWITCH-AX-1127261 | 3/21/2016 13:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1127262 - SWITCH-AX-1127263 | 3/21/2016 13:37 | no Title | Attorney Client |
| SWITCH-AX-1127264 - SWITCH-AX-1127272 | 3/21/2016 13:37 | Gallo - Switch - Colocation Facilities Agreement (00285102).DOCX | Attorney Client |
| SWITCH-AX-1127273 - SWITCH-AX-1127281 | 3/21/2016 13:37 | Gallo - Switch - Colocation Facilities Agreement (00285102).DOCX | Attorney Client |
| SWITCH-AX-1127282 - SWITCH-AX-1127283 | 3/21/2016 13:57 | no Title | Attorney Client |
| SWITCH-AX-1127284 - SWITCH-AX-1127284 | 3/21/2016 13:57 | image001.png | Attorney Client |
| SWITCH-AX-1127285 - SWITCH-AX-1127294 | 3/21/2016 13:57 | CFA Cox Switch V3 08-25-15 Switch with Cox edits 3-21-16.docx | Attorney Client |
| SWITCH-AX-1127295 - SWITCH-AX-1127296 | 3/21/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1127297 - SWITCH-AX-1127314 | 3/21/2016 13:59 | | 27-Jan-97 Attorney Client |
| SWITCH-AX-1127315 - SWITCH-AX-1127316 | 3/21/2016 14:09 | no Title | Attorney Client |
| SWITCH-AX-1127317 - SWITCH-AX-1127334 | 3/21/2016 14:09 | | 27-Jan-97 Attorney Client |
| SWITCH-AX-1127335 - SWITCH-AX-1127336 | 3/21/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1127337 - SWITCH-AX-1127354 | 3/21/2016 14:22 | | 27-Jan-97 Attorney Client |
| SWITCH-AX-1127355 - SWITCH-AX-1127356 | 3/21/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1127357 - SWITCH-AX-1127367 | 3/21/2016 14:28 | DRPALEXECPR-20160315132841 | Attorney Client |
| SWITCH-AX-1127368 - SWITCH-AX-1127371 | 3/21/2016 14:42 | no Title | Attorney Client |
| SWITCH-AX-1127372 - SWITCH-AX-1127374 | 3/21/2016 14:42 | Switch Material License Agreement-B-Roll-EMC-v2-20160321.pdf | Attorney Client |
| SWITCH-AX-1127375 - SWITCH-AX-1127375 | 3/21/2016 14:42 | image002.png | Attorney Client |
| SWITCH-AX-1127376 - SWITCH-AX-1127376 | 3/21/2016 15:21 | no Title | Attorney Client |
| SWITCH-AX-1127377 - SWITCH-AX-1127392 | 3/21/2016 15:21 | Switch NAP 9 Feeder-NAP 8 Feeder Agreement-20160321.docx | Attorney Client |
| SWITCH-AX-1127393 - SWITCH-AX-1127393 | 3/21/2016 15:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1127394 - SWITCH-AX-1127394 | 3/21/2016 15:31 | Weekly Purchase Orders Approved 2015.xlsx | Attorney Client |
| SWITCH-AX-1127395 - SWITCH-AX-1127395 | 3/21/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1127396 - SWITCH-AX-1127396 | 3/21/2016 16:08 | Meeting_Tour_NAP-7_Nevada Energy_KEMA.msg | Attorney Client |
| SWITCH-AX-1127397 - SWITCH-AX-1127397 | 3/21/2016 16:08 | Meeting_Tour_NAP-4_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127398 - SWITCH-AX-1127398 | 3/21/2016 16:08 | Pricing.msg | Attorney Client |
| SWITCH-AX-1127399 - SWITCH-AX-1127399 | 3/21/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1127400 - SWITCH-AX-1127400 | 3/21/2016 16:08 | Meeting_Tour_NAP-7_NV ENERGY.msg | Attorney Client |
| SWITCH-AX-1127401 - SWITCH-AX-1127401 | 3/21/2016 16:08 | Meeting_NAP-7_NV Energy.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1127402 - SWITCH-AX-1127402 | 3/21/2016 16:08 | Meeting_Tour_NAP7_NVEnergy.msg | Attorney Client |
| SWITCH-AX-1127403 - SWITCH-AX-1127403 | 3/21/2016 16:08 | Meeting_Tour_NAP-8_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127404 - SWITCH-AX-1127404 | 3/21/2016 16:08 | Meeting_NAP-7_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127405 - SWITCH-AX-1127405 | 3/21/2016 16:08 | NV Energy Power Survey.pdf | Attorney Client |
| SWITCH-AX-1127406 - SWITCH-AX-1127417 | 3/21/2016 16:08 | Master Services | Attorney Client |
| SWITCH-AX-1127418 - SWITCH-AX-1127418 | 3/21/2016 16:08 | Meeting_Tour _ NAP-4 _ NV Energy.msg | Attorney Client |
| SWITCH-AX-1127419 - SWITCH-AX-1127419 | 3/21/2016 16:08 | Meeting_Tour_NAP7_UPCG.msg | Attorney Client |
| SWITCH-AX-1127420 - SWITCH-AX-1127420 | 3/21/2016 16:08 | Meeting_Tour_NAP7_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127421 - SWITCH-AX-1127423 | 3/21/2016 16:08 | RE_ Smart Grid.msg | Attorney Client |
| SWITCH-AX-1127424 - SWITCH-AX-1127424 | 3/21/2016 16:08 | Meeting_Tour_NAP-7_NV ENERGY.msg | Attorney Client |
| SWITCH-AX-1127425 - SWITCH-AX-1127425 | 3/21/2016 16:08 | Meeting_NAP7_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127426 - SWITCH-AX-1127426 | 3/21/2016 16:08 | Meeting_Tour_NAP 7_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127427 - SWITCH-AX-1127427 | 3/21/2016 16:08 | RE_ NV Energy.msg | Attorney Client |
| SWITCH-AX-1127428 - SWITCH-AX-1127428 | 3/21/2016 16:08 | Meeting_Tour_N7_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127429 - SWITCH-AX-1127429 | 3/21/2016 16:08 | Meeting_Tour_NAP-7_NV ENERGY.msg | Attorney Client |
| SWITCH-AX-1127430 - SWITCH-AX-1127431 | 3/21/2016 16:08 | RE_ Pricing.msg | Attorney Client |
| SWITCH-AX-1127432 - SWITCH-AX-1127432 | 3/21/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1127433 - SWITCH-AX-1127433 | 3/21/2016 16:08 | Meeting_Tour_NAP-7_NV ENERGY.msg | Attorney Client |
| SWITCH-AX-1127434 - SWITCH-AX-1127434 | 3/21/2016 16:08 | Meeting_Tour_NAP7_NV Energy.msg | Attorney Client |
| SWITCH-AX-1127435 - SWITCH-AX-1127435 | 3/21/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1127436 - SWITCH-AX-1127436 | 3/21/2016 16:08 | Meeting_Tour_NAP-7_NV ENERGY.msg | Attorney Client |
| SWITCH-AX-1127437 - SWITCH-AX-1127437 | 3/21/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1127438 - SWITCH-AX-1127440 | 3/21/2016 16:08 | RE_ Results from form on SWITCHNAP.com website....msg | Attorney Client |
| SWITCH-AX-1127441 - SWITCH-AX-1127443 | 3/21/2016 16:18 | 21a0a88b-90a1-43c7-8fcd-9ad1fc0a1c01.msg | Attorney Client |
| SWITCH-AX-1127444 - SWITCH-AX-1127444 | 3/21/2016 16:18 | TAR-101509-321 John Schons of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127445 - SWITCH-AX-1127445 | 3/21/2016 16:18 | TAR-081712-4302 Bruce Bullock of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127446 - SWITCH-AX-1127446 | 3/21/2016 16:18 | TAR-101509-320 Aaron Shearn of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127447 - SWITCH-AX-1127447 | 3/21/2016 16:18 | TAR-092112-4655 Mark Warden of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127448 - SWITCH-AX-1127448 | 3/21/2016 16:18 | TAR-111113-8358 Patrick Sweeney of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127449 - SWITCH-AX-1127449 | 3/21/2016 16:18 | NDA-060514-731 Nevada Power Company dba NV Energy (Amended & Reinstated NDA).pdf | Attorney Client |
| SWITCH-AX-1127450 - SWITCH-AX-1127450 | 3/21/2016 16:18 | TAR-071609-184 Kimberly Ferguson of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127451 - SWITCH-AX-1127451 | 3/21/2016 16:18 | TAR-041410-713 David Sims of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127452 - SWITCH-AX-1127452 | 3/21/2016 16:18 | TAR-033010-800 Jim Galla of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127453 - SWITCH-AX-1127453 | 3/21/2016 16:18 | TAR-081712-4300 Dilek Samil of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127454 - SWITCH-AX-1127454 | 3/21/2016 16:18 | TAR-111113-8341 Ronald Chinte of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127455 - SWITCH-AX-1127455 | 3/21/2016 16:18 | TAR-080913-6680 Kevin Judice of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127456 - SWITCH-AX-1127456 | 3/21/2016 16:18 | TAR-011614-8767 TR Sizemore of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127457 - SWITCH-AX-1127458 | 3/21/2016 16:18 | NDA-021909-090-NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127459 - SWITCH-AX-1127459 | 3/21/2016 16:18 | TAR-011911-1304 Harold Wade of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127460 - SWITCH-AX-1127460 | 3/21/2016 16:18 | TAR-081712-4301 Robert Leal of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127461 - SWITCH-AX-1127461 | 3/21/2016 16:18 | TAR-061413-5764 Melissa Fernandez of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127462 - SWITCH-AX-1127462 | 3/21/2016 16:18 | TAR-080913-6681 Alice Cobb of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127463 - SWITCH-AX-1127463 | 3/21/2016 16:18 | TAR-101409-319 Donald DeCicco of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127464 - SWITCH-AX-1127464 | 3/21/2016 16:18 | TAR-033010-795 Modi of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127465 - SWITCH-AX-1127465 | 3/21/2016 16:18 | TAR-100411-2163 Pamela Hilto of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127466 - SWITCH-AX-1127466 | 3/21/2016 16:18 | TAR-033010-797 Arthur Davoren of NV Energy.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1127467 - SWITCH-AX-1127467 | 3/21/2016 16:18 | TAR-092112-4654 Vincent Burton of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127468 - SWITCH-AX-1127468 | 3/21/2016 16:18 | TAR-091812-4650 Gargan Verma of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127469 - SWITCH-AX-1127469 | 3/21/2016 16:18 | NDA-042914-709 Nevada Power Company DBA NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127470 - SWITCH-AX-1127470 | 3/21/2016 16:18 | TAR-071609-181 Steve Moyer of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127471 - SWITCH-AX-1127471 | 3/21/2016 16:18 | TAR-091812-4651 Kiley Adams of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127472 - SWITCH-AX-1127472 | 3/21/2016 16:18 | TAR-033010-794 Mark Skrable of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127473 - SWITCH-AX-1127473 | 3/21/2016 16:18 | TAR-033010-798 Mike of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127474 - SWITCH-AX-1127474 | 3/21/2016 16:18 | TAR-111113-8340 James Heffernan of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127475 - SWITCH-AX-1127475 | 3/21/2016 16:18 | TAR-111113-8381 Haley Lucas of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127476 - SWITCH-AX-1127476 | 3/21/2016 16:18 | TAR-033010-792 Brian Anderson of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127477 - SWITCH-AX-1127477 | 3/21/2016 16:18 | TAR-033010-796 Jeffrey Hanson of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127478 - SWITCH-AX-1127478 | 3/21/2016 16:18 | TAR-081712-4303 Mark Herdt of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127479 - SWITCH-AX-1127479 | 3/21/2016 16:18 | TAR-061413-5774 Jennifer Schuricht of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127480 - SWITCH-AX-1127480 | 3/21/2016 16:18 | TAR-111113-8404 Rodney Baldwin of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127481 - SWITCH-AX-1127481 | 3/21/2016 16:18 | TAR-102314-10651 Douglas Cannon of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127482 - SWITCH-AX-1127482 | 3/21/2016 16:18 | TAR-033010-793 Mark of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127483 - SWITCH-AX-1127483 | 3/21/2016 16:18 | TAR-041510-722 TR Fair of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127484 - SWITCH-AX-1127484 | 3/21/2016 16:18 | TAR-033010-799 Chris Carter of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127485 - SWITCH-AX-1127485 | 3/21/2016 16:18 | TAR-090412-4456 John Greco of DNV KEMA-NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127486 - SWITCH-AX-1127486 | 3/21/2016 16:18 | TAR-111113-8359 William Olsen of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127487 - SWITCH-AX-1127487 | 3/21/2016 16:18 | TAR-111413-8489 Doretha Graham-Easler of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127488 - SWITCH-AX-1127488 | 3/21/2016 16:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1127489 - SWITCH-AX-1127489 | 3/21/2016 16:18 | TAR-033010-791 Rinly Moulakatt of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127490 - SWITCH-AX-1127490 | 3/21/2016 16:18 | TAR-111113-8342 Charles Slinkard of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127491 - SWITCH-AX-1127491 | 3/21/2016 16:18 | TAR-061413-5781 Brian Pauling of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127492 - SWITCH-AX-1127492 | 3/21/2016 16:18 | TAR-011614-8762 John Hughes of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127493 - SWITCH-AX-1127493 | 3/21/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1127496 - SWITCH-AX-1127496 | 3/21/2016 16:18 | TAR-071609-181 Steve Moyer of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127497 - SWITCH-AX-1127497 | 3/21/2016 16:18 | TAR-033010-791 Rinly Moulakatt of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127498 - SWITCH-AX-1127498 | 3/21/2016 16:18 | TAR-081712-4300 Dilek Samil of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127499 - SWITCH-AX-1127499 | 3/21/2016 16:18 | TAR-091812-4651 Kiley Adams of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127500 - SWITCH-AX-1127500 | 3/21/2016 16:18 | TAR-061413-5774 Jennifer Schuricht of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127501 - SWITCH-AX-1127501 | 3/21/2016 16:18 | TAR-111113-8358 Patrick Sweeney of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127502 - SWITCH-AX-1127502 | 3/21/2016 16:18 | TAR-041410-713 David Sims of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127503 - SWITCH-AX-1127503 | 3/21/2016 16:18 | TAR-033010-800 Jim Galla of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127504 - SWITCH-AX-1127504 | 3/21/2016 16:18 | TAR-090412-4456 John Greco of DNV KEMA-NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127505 - SWITCH-AX-1127505 | 3/21/2016 16:18 | TAR-111113-8381 Haley Lucas of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127506 - SWITCH-AX-1127506 | 3/21/2016 16:18 | TAR-111113-8404 Rodney Baldwin of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127507 - SWITCH-AX-1127507 | 3/21/2016 16:18 | TAR-033010-797 Arthur Davoren of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127508 - SWITCH-AX-1127508 | 3/21/2016 16:18 | TAR-071609-184 Kimberly Ferguson of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127509 - SWITCH-AX-1127509 | 3/21/2016 16:18 | TAR-091812-4650 Gargan Verma of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127510 - SWITCH-AX-1127510 | 3/21/2016 16:18 | TAR-061413-5764 Melissa Fernandez of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127511 - SWITCH-AX-1127511 | 3/21/2016 16:18 | TAR-111113-8341 Ronald Chinte of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127512 - SWITCH-AX-1127512 | 3/21/2016 16:18 | TAR-102314-10651 Douglas Cannon of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127513 - SWITCH-AX-1127514 | 3/21/2016 16:18 | NDA-021909-090-NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127515 - SWITCH-AX-1127515 | 3/21/2016 16:18 | TAR-033010-792 Brian Anderson of NV Energy.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1127516 - SWITCH-AX-1127516 | 3/21/2016 16:18 | TAR-081712-4301 Robert Leal of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127517 - SWITCH-AX-1127517 | 3/21/2016 16:18 | TAR-061413-5781 Brian Pauling of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127518 - SWITCH-AX-1127518 | 3/21/2016 16:18 | TAR-080913-6681 Alice Cobb of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127519 - SWITCH-AX-1127519 | 3/21/2016 16:18 | TAR-111413-8489 Doretha Graham-Easler of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127520 - SWITCH-AX-1127520 | 3/21/2016 16:18 | TAR-081712-4303 Mark Herdt of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127521 - SWITCH-AX-1127521 | 3/21/2016 16:18 | TAR-033010-794 Mark Skrable of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127522 - SWITCH-AX-1127522 | 3/21/2016 16:18 | TAR-033010-796 Jeffrey Hanson of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127523 - SWITCH-AX-1127523 | 3/21/2016 16:18 | TAR-111113-8342 Charles Slinkard of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127524 - SWITCH-AX-1127524 | 3/21/2016 16:18 | TAR-111113-8359 William Olsen of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127525 - SWITCH-AX-1127525 | 3/21/2016 16:18 | NDA-060514-731 Nevada Power Company dba NV Energy (Amended & Reinstated NDA).pdf | Attorney Client |
| SWITCH-AX-1127526 - SWITCH-AX-1127526 | 3/21/2016 16:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1127527 - SWITCH-AX-1127527 | 3/21/2016 16:18 | TAR-033010-795 Modi of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127528 - SWITCH-AX-1127528 | 3/21/2016 16:18 | TAR-033010-793 Mark of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127529 - SWITCH-AX-1127529 | 3/21/2016 16:18 | TAR-081712-4302 Bruce Bullock of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127530 - SWITCH-AX-1127530 | 3/21/2016 16:18 | TAR-092112-4654 Vincent Burton of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127531 - SWITCH-AX-1127531 | 3/21/2016 16:18 | TAR-080913-6680 Kevin Judice of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127532 - SWITCH-AX-1127532 | 3/21/2016 16:18 | TAR-011614-8767 TR Sizemore of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127533 - SWITCH-AX-1127533 | 3/21/2016 16:18 | TAR-101509-320 Aaron Shearn of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127534 - SWITCH-AX-1127534 | 3/21/2016 16:18 | TAR-101409-319 Donald DeCicco of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127535 - SWITCH-AX-1127535 | 3/21/2016 16:18 | TAR-033010-798 Mike of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127536 - SWITCH-AX-1127536 | 3/21/2016 16:18 | TAR-033010-799 Chris Carter of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127537 - SWITCH-AX-1127537 | 3/21/2016 16:18 | TAR-092112-4655 Mark Warden of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127538 - SWITCH-AX-1127538 | 3/21/2016 16:18 | TAR-011614-8762 John Hughes of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127539 - SWITCH-AX-1127539 | 3/21/2016 16:18 | TAR-041510-722 TR Fair of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127540 - SWITCH-AX-1127540 | 3/21/2016 16:18 | TAR-101509-321 John Schons of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127541 - SWITCH-AX-1127541 | 3/21/2016 16:18 | TAR-100411-2163 Pamela Hilto of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127542 - SWITCH-AX-1127542 | 3/21/2016 16:18 | TAR-011911-1304 Harold Wade of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127543 - SWITCH-AX-1127543 | 3/21/2016 16:18 | TAR-111113-8340 James Heffernan of NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127544 - SWITCH-AX-1127544 | 3/21/2016 16:18 | NDA-042914-709 Nevada Power Company DBA NV Energy.pdf | Attorney Client |
| SWITCH-AX-1127545 - SWITCH-AX-1127545 | 3/21/2016 16:29 | no Title | Attorney Client |
| SWITCH-AX-1127546 - SWITCH-AX-1127569 | 3/21/2016 16:29 | C641-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1127570 - SWITCH-AX-1127577 | 3/21/2016 16:29 | Colocation Facilities Agreement_Switch_Orange County Sanitation_V1_01-28....pdf | Attorney Client |
| SWITCH-AX-1127578 - SWITCH-AX-1127580 | 3/21/2016 17:36 | no Title | Attorney Client |
| SWITCH-AX-1127581 - SWITCH-AX-1127581 | 3/21/2016 17:36 | Collection Report 160321.xls | Attorney Client |
| SWITCH-AX-1127582 - SWITCH-AX-1127584 | 3/21/2016 17:36 | dacea815-15e5-4661-a346-72aee597f1e8.msg | Attorney Client |
| SWITCH-AX-1127585 - SWITCH-AX-1127585 | 3/21/2016 17:36 | Collection Report 160321.xls | Attorney Client |
| SWITCH-AX-1127586 - SWITCH-AX-1127589 | 3/21/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1127590 - SWITCH-AX-1127590 | 3/21/2016 17:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1127591 - SWITCH-AX-1127610 | 3/21/2016 17:42 | Redline Switch_MSA_Draft V3 03-21-16.doc | Attorney Client |
| SWITCH-AX-1127611 - SWITCH-AX-1127611 | 3/21/2016 18:39 | no Title | Attorney Client |
| SWITCH-AX-1127612 - SWITCH-AX-1127612 | 3/21/2016 18:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1127613 - SWITCH-AX-1127633 | 3/21/2016 18:39 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1127634 - SWITCH-AX-1127636 | 3/21/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1127637 - SWITCH-AX-1127645 | 3/21/2016 18:48 | Draft Settlement Agreement - GS v. Switch Comm V5 to V6.docx | Attorney Client |
| SWITCH-AX-1127646 - SWITCH-AX-1127652 | 3/21/2016 18:48 | Cross Referral Program Agreement V1 01-21-16.docx | Attorney Client |
| SWITCH-AX-1127653 - SWITCH-AX-1127661 | 3/21/2016 18:48 | Draft Settlement Agreement - GS v. Switch Comm V6.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1127662 - SWITCH-AX-1127665 | 3/21/2016 18:53 | no Title | Attorney Client |
| SWITCH-AX-1127666 - SWITCH-AX-1127666 | 3/21/2016 18:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1127667 - SWITCH-AX-1127686 | 3/21/2016 18:53 | Redline Switch_MSA_Draft V3 03-21-16.doc | Attorney Client |
| SWITCH-AX-1127687 - SWITCH-AX-1127690 | 3/21/2016 18:53 | no Title | Attorney Client |
| SWITCH-AX-1127691 - SWITCH-AX-1127710 | 3/21/2016 18:53 | Redline Switch_MSA_Draft V3 03-21-16.doc | Attorney Client |
| SWITCH-AX-1127711 - SWITCH-AX-1127711 | 3/21/2016 18:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1127712 - SWITCH-AX-1127714 | 3/21/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1127715 - SWITCH-AX-1127721 | 3/21/2016 18:58 | Cross Referral Program Agreement V1 01-21-16.docx | Attorney Client |
| SWITCH-AX-1127722 - SWITCH-AX-1127730 | 3/21/2016 18:58 | Draft Settlement Agreement - GS v. Switch Comm V6.docx | Attorney Client |
| SWITCH-AX-1127731 - SWITCH-AX-1127739 | 3/21/2016 18:58 | Draft Settlement Agreement - GS v. Switch Comm V5 to V6.docx | Attorney Client |
| SWITCH-AX-1127740 - SWITCH-AX-1127743 | 3/21/2016 19:51 | no Title | Attorney Client |
| SWITCH-AX-1127744 - SWITCH-AX-1127751 | 3/21/2016 19:51 | Conduit Use Agreement - CCC Switch V10 03-16-16 Switch.docx | Attorney Client |
| SWITCH-AX-1127752 - SWITCH-AX-1127752 | 3/21/2016 19:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1127753 - SWITCH-AX-1127753 | 3/21/2016 19:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1127754 - SWITCH-AX-1127757 | 3/21/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1127758 - SWITCH-AX-1127758 | 3/22/2016 5:42 | no Title | Attorney Client |
| SWITCH-AX-1127759 - SWITCH-AX-1127771 | 3/22/2016 5:42 | Microsoft Word - SoM PISL MSA with Attachment 3-22-16 | Attorney Client |
| SWITCH-AX-1127772 - SWITCH-AX-1127773 | 3/22/2016 5:48 | no Title | Attorney Client |
| SWITCH-AX-1127774 - SWITCH-AX-1127786 | 3/22/2016 5:48 | SoM PISL MSA with Attachment 3-22-16 - MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1127787 - SWITCH-AX-1127791 | 3/22/2016 6:00 | no Title | Attorney Client |
| SWITCH-AX-1127792 - SWITCH-AX-1127792 | 3/22/2016 6:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1127793 - SWITCH-AX-1127812 | 3/22/2016 6:00 | Redline Switch_MSA_Draft V3 03-21-16.doc | Attorney Client |
| SWITCH-AX-1127813 - SWITCH-AX-1127816 | 3/22/2016 6:53 | no Title | Attorney Client |
| SWITCH-AX-1127817 - SWITCH-AX-1127817 | 3/22/2016 6:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1127818 - SWITCH-AX-1127841 | 3/22/2016 6:53 | JV Agreement 16.03.16 (Redline vs Switch draft 08.03.16) (CL Notes).docx | Attorney Client |
| SWITCH-AX-1127842 - SWITCH-AX-1127843 | 3/22/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1127844 - SWITCH-AX-1127857 | 3/22/2016 9:56 | SoM PISL MSA with Attachement 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1127858 - SWITCH-AX-1127860 | 3/22/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1127861 - SWITCH-AX-1127900 | 3/22/2016 10:49 | Redline 15_Switch Terms and Conditions V10 to V11 03-21-16 Switch.doc | Attorney Client |
| SWITCH-AX-1127901 - SWITCH-AX-1127940 | 3/22/2016 10:49 | 15_Switch Terms and Conditions V11 03-21-16 Switch.doc | Attorney Client |
| SWITCH-AX-1127941 - SWITCH-AX-1127944 | 3/22/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1127945 - SWITCH-AX-1127958 | 3/22/2016 10:53 | SoM PISL MSA with Attachment 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1127959 - SWITCH-AX-1127972 | 3/22/2016 10:53 | SoM PISL MSA with Attachement 3-22-16.pdf | Attorney Client |
| SWITCH-AX-1127973 - SWITCH-AX-1127975 | 3/22/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1127976 - SWITCH-AX-1128015 | 3/22/2016 11:01 | 15_Switch Terms and Conditions V11 03-21-16 Switch.doc | Attorney Client |
| SWITCH-AX-1128016 - SWITCH-AX-1128055 | 3/22/2016 11:01 | Redline 15_Switch Terms and Conditions V10 to V11 03-21-16 Switch.doc | Attorney Client |
| SWITCH-AX-1128056 - SWITCH-AX-1128066 | 3/22/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1128067 - SWITCH-AX-1128068 | 3/22/2016 11:32 | 13924349Notice of Abandonment.pdf | Attorney Client |
| SWITCH-AX-1128069 - SWITCH-AX-1128080 | 3/22/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1128081 - SWITCH-AX-1128093 | 3/22/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1128094 - SWITCH-AX-1128106 | 3/22/2016 11:40 | no Title | Attorney Client |
| SWITCH-AX-1128107 - SWITCH-AX-1128108 | 3/22/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1128109 - SWITCH-AX-1128129 | 3/22/2016 11:56 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1128130 - SWITCH-AX-1128152 | 3/22/2016 11:56 | C:\Users\EDOARD~1.MIS\AppData\Local\Temp\Workshare\wmtempf54\~wtf023138CC.ps | Attorney Client |
| SWITCH-AX-1128153 - SWITCH-AX-1128156 | 3/22/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1128157 - SWITCH-AX-1128164 | 3/22/2016 13:07 | SI_Milan_Munters_TSC500_Proposal_REV 20160317.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1128165 - SWITCH-AX-1128167 | 3/22/2016 13:19 | no Title | Attorney Client |
| SWITCH-AX-1128168 - SWITCH-AX-1128168 | 3/22/2016 13:19 | 15-4-SU-esig-Sarah-Hartshorn[82].png | Attorney Client |
| SWITCH-AX-1128169 - SWITCH-AX-1128170 | 3/22/2016 13:19 | gartner_for_product_management & marketing_workgroup_deliverables_card.pdf | Attorney Client |
| SWITCH-AX-1128171 - SWITCH-AX-1128171 | 3/22/2016 13:19 | 15-4-SU-esig-Sarah-Hartshorn[47].png | Attorney Client |
| SWITCH-AX-1128172 - SWITCH-AX-1128172 | 3/22/2016 14:21 | no Title | Attorney Client |
| SWITCH-AX-1128173 - SWITCH-AX-1128174 | 3/22/2016 14:21 | 13924349Notice of Abandonment.pdf | Attorney Client |
| SWITCH-AX-1128175 - SWITCH-AX-1128179 | 3/22/2016 14:37 | 83a071fc-68b6-473c-a6b9-9ac6490e743f.msg | Attorney Client |
| SWITCH-AX-1128180 - SWITCH-AX-1128212 | 3/22/2016 14:37 | Welcome Packet - SUPERNAP 7 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1128213 - SWITCH-AX-1128213 | 3/22/2016 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1128214 - SWITCH-AX-1128218 | 3/22/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1128219 - SWITCH-AX-1128219 | 3/22/2016 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1128220 - SWITCH-AX-1128252 | 3/22/2016 14:37 | Welcome Packet - SUPERNAP 7 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1128253 - SWITCH-AX-1128255 | 3/22/2016 15:59 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1128256 - SWITCH-AX-1128256 | 3/22/2016 15:59 | 14-9-SU-esig-Thomas-Morton-President[3].png | Attorney Client;Work Product |
| SWITCH-AX-1128257 - SWITCH-AX-1128257 | 3/22/2016 17:45 | Collection Report 160322.xls | Attorney Client |
| SWITCH-AX-1128258 - SWITCH-AX-1128260 | 3/22/2016 17:45 | no Title | Attorney Client |
| SWITCH-AX-1128261 - SWITCH-AX-1128261 | 3/22/2016 17:45 | Collection Report 160322.xls | Attorney Client |
| SWITCH-AX-1128262 - SWITCH-AX-1128264 | 3/22/2016 17:45 | 3266035a-0120-4cb4-bb58-175aa60f12fe.msg | Attorney Client |
| SWITCH-AX-1128265 - SWITCH-AX-1128265 | 3/22/2016 17:45 | Collection Report 160322.xls | Attorney Client |
| SWITCH-AX-1128266 - SWITCH-AX-1128272 | 3/22/2016 20:46 | bb63c241-c7d3-47ab-a68f-26d08de5365e.msg | Attorney Client |
| SWITCH-AX-1128273 - SWITCH-AX-1128273 | 3/22/2016 20:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1128274 - SWITCH-AX-1128274 | 3/22/2016 20:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1128275 - SWITCH-AX-1128282 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128283 - SWITCH-AX-1128291 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128292 - SWITCH-AX-1128300 | 3/23/2016 0:18 | 110f5f7c-ea2f-4851-ae4c-a1824077d906.msg | Attorney Client |
| SWITCH-AX-1128301 - SWITCH-AX-1128309 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128310 - SWITCH-AX-1128318 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128319 - SWITCH-AX-1128325 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128326 - SWITCH-AX-1128334 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128335 - SWITCH-AX-1128343 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128344 - SWITCH-AX-1128351 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128352 - SWITCH-AX-1128360 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128361 - SWITCH-AX-1128368 | 3/23/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1128369 - SWITCH-AX-1128377 | 3/23/2016 3:53 | no Title | Attorney Client |
| SWITCH-AX-1128378 - SWITCH-AX-1128382 | 3/23/2016 8:18 | no Title | Attorney Client |
| SWITCH-AX-1128383 - SWITCH-AX-1128383 | 3/23/2016 8:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1128384 - SWITCH-AX-1128385 | 3/23/2016 8:18 | Master Services | Attorney Client |
| SWITCH-AX-1128386 - SWITCH-AX-1128401 | 3/23/2016 8:27 | no Title | Attorney Client |
| SWITCH-AX-1128402 - SWITCH-AX-1128407 | 3/23/2016 8:44 | no Title | Attorney Client |
| SWITCH-AX-1128408 - SWITCH-AX-1128408 | 3/23/2016 8:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128409 - SWITCH-AX-1128431 | 3/23/2016 8:44 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1128432 - SWITCH-AX-1128434 | 3/23/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1128435 - SWITCH-AX-1128436 | 3/23/2016 10:38 | SNI-Milan.msg | Attorney Client |
| SWITCH-AX-1128437 - SWITCH-AX-1128437 | 3/23/2016 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1128438 - SWITCH-AX-1128439 | 3/23/2016 10:38 | Munters Milestones-Milan 20160317.pdf | Attorney Client |
| SWITCH-AX-1128440 - SWITCH-AX-1128447 | 3/23/2016 10:38 | SI_Milan_Munters_TSC500_Proposal_REV 20160322.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1128448 - SWITCH-AX-1128450 | 3/23/2016 11:06 | 6b27a000-55a1-41cd-afbf-6551354512e4.msg | Attorney Client |
| SWITCH-AX-1128451 - SWITCH-AX-1128451 | 3/23/2016 11:06 | image001.png | Attorney Client |
| SWITCH-AX-1128452 - SWITCH-AX-1128452 | 3/23/2016 11:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1128453 - SWITCH-AX-1128453 | 3/23/2016 12:09 | no Title | Attorney Client |
| SWITCH-AX-1128454 - SWITCH-AX-1128474 | 3/23/2016 12:09 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1128475 - SWITCH-AX-1128475 | 3/23/2016 12:09 | image001.png | Attorney Client |
| SWITCH-AX-1128476 - SWITCH-AX-1128496 | 3/23/2016 12:09 | Supply Agreement - Supernap Italia and Nortek Air Solutions (original) compared with Supply Agreem | Attorney Client |
| SWITCH-AX-1128497 - SWITCH-AX-1128499 | 3/23/2016 12:42 | no Title | Attorney Client |
| SWITCH-AX-1128500 - SWITCH-AX-1128500 | 3/23/2016 12:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1128501 - SWITCH-AX-1128501 | 3/23/2016 12:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1128502 - SWITCH-AX-1128503 | 3/23/2016 12:42 | Cottonwood-Ramsey_Legals.docx | Attorney Client |
| SWITCH-AX-1128504 - SWITCH-AX-1128504 | 3/23/2016 12:42 | image002.png | Attorney Client |
| SWITCH-AX-1128505 - SWITCH-AX-1128505 | 3/23/2016 12:42 | 015-09.mxd | Attorney Client |
| SWITCH-AX-1128506 - SWITCH-AX-1128506 | 3/23/2016 12:42 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1128507 - SWITCH-AX-1128507 | 3/23/2016 12:42 | 021-41.mxd | Attorney Client |
| SWITCH-AX-1128508 - SWITCH-AX-1128508 | 3/23/2016 12:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1128509 - SWITCH-AX-1128509 | 3/23/2016 12:42 | Silver Springs to TRIC.KMZ | Attorney Client |
| SWITCH-AX-1128510 - SWITCH-AX-1128515 | 3/23/2016 12:42 | Parcel Descriptions & Maps.msg | Attorney Client |
| SWITCH-AX-1128516 - SWITCH-AX-1128678 | 3/23/2016 12:42 | doc.kml | Attorney Client |
| SWITCH-AX-1128679 - SWITCH-AX-1128679 | 3/23/2016 12:42 | image004.png | Attorney Client |
| SWITCH-AX-1128680 - SWITCH-AX-1128680 | 3/23/2016 12:42 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1128681 - SWITCH-AX-1128690 | 3/23/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1128691 - SWITCH-AX-1128691 | 3/23/2016 15:48 | Collection Report 160323.xls | Attorney Client |
| SWITCH-AX-1128692 - SWITCH-AX-1128694 | 3/23/2016 15:49 | no Title | Attorney Client |
| SWITCH-AX-1128695 - SWITCH-AX-1128695 | 3/23/2016 15:49 | Collection Report 160323.xls | Attorney Client |
| SWITCH-AX-1128696 - SWITCH-AX-1128698 | 3/23/2016 15:49 | d1e93ab9-6a97-4528-a9d7-cc692843df7c.msg | Attorney Client |
| SWITCH-AX-1128699 - SWITCH-AX-1128699 | 3/23/2016 15:49 | Collection Report 160323.xls | Attorney Client |
| SWITCH-AX-1128700 - SWITCH-AX-1128701 | 3/23/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1128702 - SWITCH-AX-1128705 | 3/23/2016 16:45 | DCF Q1 Sustainability_GC_v5_comments.docx | Attorney Client |
| SWITCH-AX-1128706 - SWITCH-AX-1128706 | 3/23/2016 16:45 | image002.png | Attorney Client |
| SWITCH-AX-1128707 - SWITCH-AX-1128708 | 3/23/2016 18:44 | no Title | Attorney Client |
| SWITCH-AX-1128709 - SWITCH-AX-1128709 | 3/23/2016 18:44 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1128710 - SWITCH-AX-1128710 | 3/23/2016 18:44 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1128711 - SWITCH-AX-1128711 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128712 - SWITCH-AX-1128712 | 3/23/2016 18:44 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1128713 - SWITCH-AX-1128713 | 3/23/2016 18:44 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1128714 - SWITCH-AX-1128715 | 3/23/2016 18:44 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1128716 - SWITCH-AX-1128716 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128717 - SWITCH-AX-1128717 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128718 - SWITCH-AX-1128740 | 3/23/2016 18:44 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1128741 - SWITCH-AX-1128741 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128742 - SWITCH-AX-1128742 | 3/23/2016 18:44 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1128743 - SWITCH-AX-1128744 | 3/23/2016 18:44 | no Title | Attorney Client |
| SWITCH-AX-1128745 - SWITCH-AX-1128745 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128746 - SWITCH-AX-1128746 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128747 - SWITCH-AX-1128748 | 3/23/2016 18:44 | ATT00005.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1128749 - SWITCH-AX-1128749 | 3/23/2016 18:44 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1128750 - SWITCH-AX-1128750 | 3/23/2016 18:44 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1128751 - SWITCH-AX-1128751 | 3/23/2016 18:44 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1128774 - SWITCH-AX-1128774 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128775 - SWITCH-AX-1128775 | 3/23/2016 18:44 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1128776 - SWITCH-AX-1128776 | 3/23/2016 18:44 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1128777 - SWITCH-AX-1128777 | 3/23/2016 18:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1128778 - SWITCH-AX-1128778 | 3/23/2016 18:44 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1128779 - SWITCH-AX-1128780 | 3/23/2016 18:47 | no Title | Attorney Client |
| SWITCH-AX-1128781 - SWITCH-AX-1128803 | 3/23/2016 18:47 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1128804 - SWITCH-AX-1128804 | 3/23/2016 19:02 | no Title | Attorney Client |
| SWITCH-AX-1128805 - SWITCH-AX-1128815 | 3/23/2016 19:02 | CFA Switch Cox V5 3-24-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128816 - SWITCH-AX-1128816 | 3/23/2016 19:03 | no Title | Attorney Client |
| SWITCH-AX-1128817 - SWITCH-AX-1128827 | 3/23/2016 19:03 | CFA Switch Cox V5 3-24-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128828 - SWITCH-AX-1128838 | 3/23/2016 19:03 | Redline CFA Cox Switch V4 to V5 Switch.docx | Attorney Client |
| SWITCH-AX-1128839 - SWITCH-AX-1128839 | 3/24/2016 2:46 | no Title | Attorney Client |
| SWITCH-AX-1128840 - SWITCH-AX-1128840 | 3/24/2016 2:46 | MoM Pricing commitee Meeting 20160323 V2.xlsx | Attorney Client |
| SWITCH-AX-1128841 - SWITCH-AX-1128841 | 3/24/2016 2:46 | no Title | Attorney Client |
| SWITCH-AX-1128842 - SWITCH-AX-1128842 | 3/24/2016 2:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1128843 - SWITCH-AX-1128870 | 3/24/2016 2:46 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1128871 - SWITCH-AX-1128871 | 3/24/2016 8:59 | 2015 Nav Actuals Post Audit_Jul-Sept.xlsx | Attorney Client |
| SWITCH-AX-1128872 - SWITCH-AX-1128874 | 3/24/2016 9:15 | no Title | Attorney Client |
| SWITCH-AX-1128875 - SWITCH-AX-1128875 | 3/24/2016 9:15 | Switch-Milan-HVACSystemBudgetComparison-20160211R3.xlsx | Attorney Client |
| SWITCH-AX-1128876 - SWITCH-AX-1128883 | 3/24/2016 9:15 | SI_Milan_Munters_TSC500_Proposal_REV 20160317.pdf | Attorney Client |
| SWITCH-AX-1128884 - SWITCH-AX-1128884 | 3/24/2016 9:15 | image001.png | Attorney Client |
| SWITCH-AX-1128885 - SWITCH-AX-1128888 | 3/24/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1128889 - SWITCH-AX-1128889 | 3/24/2016 10:10 | ADP Streamline Appendix 3 - Fees and Manner of Payments (APP3FY14.07).pdf | Attorney Client |
| SWITCH-AX-1128890 - SWITCH-AX-1128921 | 3/24/2016 10:10 | ADP Streamline Appendix 2 - Services Definition (APP2FY14 07)- SRF Adv (.....pdf | Attorney Client |
| SWITCH-AX-1128922 - SWITCH-AX-1128930 | 3/24/2016 10:10 | GLOBAL MASTER TERMS AND CONDITIONS | Attorney Client |
| SWITCH-AX-1128931 - SWITCH-AX-1128931 | 3/24/2016 10:10 | Switch Pricing Exhibit.xlsx | Attorney Client |
| SWITCH-AX-1128932 - SWITCH-AX-1128933 | 3/24/2016 10:12 | no Title | Attorney Client |
| SWITCH-AX-1128934 - SWITCH-AX-1128941 | 3/24/2016 10:12 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128942 - SWITCH-AX-1128949 | 3/24/2016 10:12 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128950 - SWITCH-AX-1128950 | 3/24/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1128951 - SWITCH-AX-1128956 | 3/24/2016 10:13 | Conduit Use Agreement - CCC Switch V8 03-11-16 (3) (002).docx | Attorney Client |
| SWITCH-AX-1128957 - SWITCH-AX-1128958 | 3/24/2016 10:16 | no Title | Attorney Client |
| SWITCH-AX-1128959 - SWITCH-AX-1128960 | 3/24/2016 10:16 | RE_ Conduit Use Agreement.msg | Attorney Client |
| SWITCH-AX-1128961 - SWITCH-AX-1128968 | 3/24/2016 10:16 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128969 - SWITCH-AX-1128976 | 3/24/2016 10:16 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128977 - SWITCH-AX-1128984 | 3/24/2016 10:16 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128985 - SWITCH-AX-1128992 | 3/24/2016 10:16 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1128993 - SWITCH-AX-1129000 | 3/24/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1129001 - SWITCH-AX-1129010 | 3/24/2016 10:21 | CFA Avago Switch Executable 03-17-2016 Switch (3-24-2016 MM).docx | Attorney Client |
| SWITCH-AX-1129011 - SWITCH-AX-1129012 | 3/24/2016 10:25 | no Title | Attorney Client |
| SWITCH-AX-1129013 - SWITCH-AX-1129020 | 3/24/2016 10:25 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1129021 - SWITCH-AX-1129028 | 3/24/2016 10:25 | Redline Conduit Use Agreement - CCC Switch V8 to V9 03-15-16 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1129029 - SWITCH-AX-1129036 | 3/24/2016 10:25 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1129037 - SWITCH-AX-1129038 | 3/24/2016 10:25 | RE_ Conduit Use Agreement.msg | Attorney Client |
| SWITCH-AX-1129039 - SWITCH-AX-1129046 | 3/24/2016 10:25 | Conduit Use Agreement - CCC Switch V9 03-15-16 Switch.docx | Attorney Client |
| SWITCH-AX-1129047 - SWITCH-AX-1129052 | 3/24/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1129053 - SWITCH-AX-1129062 | 3/24/2016 11:14 | Redline CFA Avago Switch V5Executable to V6Executable 03-24-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1129063 - SWITCH-AX-1129063 | 3/24/2016 11:48 | no Title | Attorney Client |
| SWITCH-AX-1129064 - SWITCH-AX-1129064 | 3/24/2016 11:48 | image005.jpg | Attorney Client |
| SWITCH-AX-1129065 - SWITCH-AX-1129073 | 3/24/2016 11:48 | CFA-ANXeBusiness Corp.-20160324-Redline.pdf | Attorney Client |
| SWITCH-AX-1129074 - SWITCH-AX-1129081 | 3/24/2016 11:48 | CFA-ANXeBusiness Corp.-20160324.pdf | Attorney Client |
| SWITCH-AX-1129082 - SWITCH-AX-1129083 | 3/24/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1129084 - SWITCH-AX-1129084 | 3/24/2016 14:00 | image005.jpg | Attorney Client |
| SWITCH-AX-1129085 - SWITCH-AX-1129093 | 3/24/2016 14:00 | CFA-ANXeBusiness Corp.-20160324-Redline.pdf | Attorney Client |
| SWITCH-AX-1129094 - SWITCH-AX-1129101 | 3/24/2016 14:00 | CFA-ANXeBusiness Corp.-20160324.pdf | Attorney Client |
| SWITCH-AX-1129102 - SWITCH-AX-1129105 | 3/24/2016 14:27 | no Title | Attorney Client |
| SWITCH-AX-1129106 - SWITCH-AX-1129106 | 3/24/2016 14:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1129107 - SWITCH-AX-1129137 | 3/24/2016 14:35 | Dep 032416.pdf | Attorney Client |
| SWITCH-AX-1129138 - SWITCH-AX-1129139 | 3/24/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1129140 - SWITCH-AX-1129149 | 3/24/2016 14:43 | | 1 Attorney Client |
| SWITCH-AX-1129150 - SWITCH-AX-1129150 | 3/24/2016 14:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1129151 - SWITCH-AX-1129153 | 3/24/2016 15:56 | b9a3852b-5258-4e06-b78c-b7315d99ea03.msg | Attorney Client |
| SWITCH-AX-1129154 - SWITCH-AX-1129154 | 3/24/2016 15:56 | Collection Report 160324.xls | Attorney Client |
| SWITCH-AX-1129155 - SWITCH-AX-1129157 | 3/24/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1129158 - SWITCH-AX-1129158 | 3/24/2016 15:56 | Collection Report 160324.xls | Attorney Client |
| SWITCH-AX-1129159 - SWITCH-AX-1129160 | 3/24/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1129161 - SWITCH-AX-1129191 | 3/24/2016 16:02 | Supply Agreement Central Power (acceptance by SITA).doc | Attorney Client |
| SWITCH-AX-1129192 - SWITCH-AX-1129192 | 3/24/2016 16:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1129193 - SWITCH-AX-1129198 | 3/24/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1129199 - SWITCH-AX-1129199 | 3/24/2016 16:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1129200 - SWITCH-AX-1129203 | 3/24/2016 16:20 | FRONTIER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1129204 - SWITCH-AX-1129204 | 3/24/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1129205 - SWITCH-AX-1129215 | 3/24/2016 17:05 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1129216 - SWITCH-AX-1129216 | 3/24/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1129217 - SWITCH-AX-1129224 | 3/24/2016 17:06 | E262-07-181-A.pdf | Attorney Client |
| SWITCH-AX-1129225 - SWITCH-AX-1129235 | 3/24/2016 17:06 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1129236 - SWITCH-AX-1129239 | 3/24/2016 17:06 | E262-07-015-A.pdf | Attorney Client |
| SWITCH-AX-1129240 - SWITCH-AX-1129240 | 3/24/2016 17:06 | SuperNAP-7 Renewal- eBay 10-31-13.xlsx | Attorney Client |
| SWITCH-AX-1129241 - SWITCH-AX-1129242 | 3/24/2016 17:27 | no Title | Attorney Client |
| SWITCH-AX-1129243 - SWITCH-AX-1129243 | 3/24/2016 17:56 | 1335 Prepaid Expenses Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1129244 - SWITCH-AX-1129244 | 3/24/2016 19:04 | no Title | Attorney Client |
| SWITCH-AX-1129245 - SWITCH-AX-1129260 | 3/24/2016 19:04 | N691-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1129261 - SWITCH-AX-1129263 | 3/24/2016 20:22 | no Title | Attorney Client |
| SWITCH-AX-1129264 - SWITCH-AX-1129264 | 3/24/2016 20:22 | Patent Lit Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1129265 - SWITCH-AX-1129267 | 3/24/2016 20:25 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1129268 - SWITCH-AX-1129268 | 3/24/2016 20:25 | Patent Lit Spreadsheet.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1129269 - SWITCH-AX-1129275 | 3/25/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1129276 - SWITCH-AX-1129302 | 3/25/2016 9:34 | SI L22 Jan2015 appointment.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1129303 - SWITCH-AX-1129303 | 3/25/2016 9:34 | L22 Contracts.zip | Attorney Client |
| SWITCH-AX-1129304 - SWITCH-AX-1129316 | 3/25/2016 9:34 | L22 SNIT 12Oct015 Acceptance.pdf | Attorney Client |
| SWITCH-AX-1129317 - SWITCH-AX-1129329 | 3/25/2016 9:34 | L22 SNIT 12Oct015 Proposal.pdf | Attorney Client |
| SWITCH-AX-1129330 - SWITCH-AX-1129331 | 3/25/2016 11:48 | no Title | Attorney Client |
| SWITCH-AX-1129332 - SWITCH-AX-1129336 | 3/25/2016 11:49 | no Title | Attorney Client |
| SWITCH-AX-1129337 - SWITCH-AX-1129337 | 3/25/2016 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1129338 - SWITCH-AX-1129338 | 3/25/2016 11:54 | no Title | Attorney Client |
| SWITCH-AX-1129339 - SWITCH-AX-1129339 | 3/25/2016 11:54 | 15 09 16 Appendix I (Insurance Requirements).pdf | Attorney Client |
| SWITCH-AX-1129340 - SWITCH-AX-1129367 | 3/25/2016 11:54 | 15 09 16 Appendix D (Employer Requirements).pdf | Attorney Client |
| SWITCH-AX-1129368 - SWITCH-AX-1129368 | 3/25/2016 11:54 | 15 09 16 Appendix H (Minimum Warranty Requirements).pdf | Attorney Client |
| SWITCH-AX-1129369 - SWITCH-AX-1129370 | 3/25/2016 11:54 | 15 09 16 Appendix B.PDF | Attorney Client |
| SWITCH-AX-1129371 - SWITCH-AX-1129376 | 3/25/2016 11:54 | 15 09 16 Appendix G (Performance Bond).pdf | Attorney Client |
| SWITCH-AX-1129377 - SWITCH-AX-1129377 | 3/25/2016 11:54 | 15 09 16 Appendix J (Relevant Employer Obligations).pdf | Attorney Client |
| SWITCH-AX-1129378 - SWITCH-AX-1129391 | 3/25/2016 11:54 | 15 09 16 Appendix E (Contractor's Proposal).pdf | Attorney Client |
| SWITCH-AX-1129392 - SWITCH-AX-1129401 | 3/25/2016 11:54 | 15 09 16 Appendix C (Collateral Warranty).pdf | Attorney Client |
| SWITCH-AX-1129402 - SWITCH-AX-1129457 | 3/25/2016 11:54 | 15 09 16 Contratto di Appalto Supernap.pdf | Attorney Client |
| SWITCH-AX-1129458 - SWITCH-AX-1129460 | 3/25/2016 11:54 | 15 09 16 Appendix F (Schedules - Section 2 and 3).pdf | Attorney Client |
| SWITCH-AX-1129461 - SWITCH-AX-1129504 | 3/25/2016 11:54 | 15 09 16 Appendix F (Schedules - Section 1).pdf | Attorney Client |
| SWITCH-AX-1129505 - SWITCH-AX-1129505 | 3/25/2016 11:55 | no Title | Attorney Client |
| SWITCH-AX-1129506 - SWITCH-AX-1129506 | 3/25/2016 11:55 | L22 Contracts.zip | Attorney Client |
| SWITCH-AX-1129507 - SWITCH-AX-1129519 | 3/25/2016 11:55 | L22 SNIT 12Oct015 Acceptance.pdf | Attorney Client |
| SWITCH-AX-1129520 - SWITCH-AX-1129520 | 3/25/2016 11:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1129521 - SWITCH-AX-1129533 | 3/25/2016 11:55 | L22 SNIT 12Oct015 Proposal.pdf | Attorney Client |
| SWITCH-AX-1129534 - SWITCH-AX-1129560 | 3/25/2016 11:55 | SI L22 Jan2015 appointment.pdf | Attorney Client |
| SWITCH-AX-1129561 - SWITCH-AX-1129563 | 3/25/2016 11:55 | no Title | Attorney Client |
| SWITCH-AX-1129564 - SWITCH-AX-1129564 | 3/25/2016 12:09 | Feb 2016 Budget vs Actual.xlsx | Attorney Client |
| SWITCH-AX-1129565 - SWITCH-AX-1129569 | 3/25/2016 12:11 | no Title | Attorney Client |
| SWITCH-AX-1129570 - SWITCH-AX-1129570 | 3/25/2016 12:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1129571 - SWITCH-AX-1129571 | 3/25/2016 13:42 | Collection Report 160324.xls | Attorney Client |
| SWITCH-AX-1129572 - SWITCH-AX-1129572 | 3/25/2016 15:54 | no Title | Attorney Client |
| SWITCH-AX-1129573 - SWITCH-AX-1129575 | 3/25/2016 15:54 | LOI Wes Adams Switch 3.25.2016 V3.doc | Attorney Client |
| SWITCH-AX-1129576 - SWITCH-AX-1129576 | 3/25/2016 16:09 | 1335 Prepaid Expenses Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1129577 - SWITCH-AX-1129577 | 3/25/2016 16:12 | Collection Report 160325.xls | Attorney Client |
| SWITCH-AX-1129578 - SWITCH-AX-1129580 | 3/25/2016 16:12 | 0d388c4f-5981-4e63-abbf-c0a17da76a8a.msg | Attorney Client |
| SWITCH-AX-1129581 - SWITCH-AX-1129581 | 3/25/2016 16:12 | Collection Report 160325.xls | Attorney Client |
| SWITCH-AX-1129582 - SWITCH-AX-1129584 | 3/25/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1129585 - SWITCH-AX-1129585 | 3/25/2016 16:12 | Collection Report 160325.xls | Attorney Client |
| SWITCH-AX-1129586 - SWITCH-AX-1129586 | 3/25/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1129587 - SWITCH-AX-1129587 | 3/25/2016 16:30 | image002.png | Attorney Client |
| SWITCH-AX-1129588 - SWITCH-AX-1129589 | 3/25/2016 16:30 | Cottonwood-Ramsey_Legals.docx | Attorney Client |
| SWITCH-AX-1129590 - SWITCH-AX-1129590 | 3/25/2016 16:30 | 021-41.mxd | Attorney Client |
| SWITCH-AX-1129591 - SWITCH-AX-1129591 | 3/25/2016 16:30 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1129592 - SWITCH-AX-1129592 | 3/25/2016 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1129593 - SWITCH-AX-1129593 | 3/25/2016 16:30 | 015-01.mxd | Attorney Client |
| SWITCH-AX-1129594 - SWITCH-AX-1129594 | 3/25/2016 16:30 | image004.png | Attorney Client |
| SWITCH-AX-1129595 - SWITCH-AX-1129595 | 3/25/2016 16:30 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1129596 - SWITCH-AX-1129596 | 3/25/2016 16:30 | 015-09.mxd | Attorney Client |
| SWITCH-AX-1129597 - SWITCH-AX-1129603 | 3/25/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1129604 - SWITCH-AX-1129604 | 3/25/2016 16:42 | image007.jpg | Attorney Client |
| SWITCH-AX-1129605 - SWITCH-AX-1129609 | 3/25/2016 16:42 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1129610 - SWITCH-AX-1129610 | 3/25/2016 16:42 | image008.png | Attorney Client |
| SWITCH-AX-1129611 - SWITCH-AX-1129611 | 3/25/2016 16:42 | image006.png | Attorney Client |
| SWITCH-AX-1129612 - SWITCH-AX-1129612 | 3/25/2016 16:42 | image009.jpg | Attorney Client |
| SWITCH-AX-1129613 - SWITCH-AX-1129616 | 3/25/2016 16:42 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1129617 - SWITCH-AX-1129617 | 3/25/2016 17:12 | no Title | Attorney Client |
| SWITCH-AX-1129618 - SWITCH-AX-1129618 | 3/25/2016 17:12 | LOI Mr. Adams Switch 3.25.2016 V3.doc | Attorney Client |
| SWITCH-AX-1129622 - SWITCH-AX-1129622 | 3/25/2016 17:29 | no Title | Attorney Client |
| SWITCH-AX-1129623 - SWITCH-AX-1129633 | 3/25/2016 17:29 | Redline CFA Cox Switch V4 to V5 Switch.docx | Attorney Client |
| SWITCH-AX-1129634 - SWITCH-AX-1129644 | 3/25/2016 17:29 | CFA Switch Cox V5 3-24-16 Switch.docx | Attorney Client |
| SWITCH-AX-1129645 - SWITCH-AX-1129645 | 3/28/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1129646 - SWITCH-AX-1129646 | 3/28/2016 9:42 | attachments.pdf | Attorney Client |
| SWITCH-AX-1129647 - SWITCH-AX-1129647 | 3/28/2016 9:46 | b59e9e3b-f61c-490e-843d-d87bccb54776.msg | Attorney Client |
| SWITCH-AX-1129648 - SWITCH-AX-1129648 | 3/28/2016 9:46 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1129649 - SWITCH-AX-1129658 | 3/28/2016 9:46 | A139-04-001-M.pdf | Attorney Client |
| SWITCH-AX-1129659 - SWITCH-AX-1129659 | 3/28/2016 9:46 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1129660 - SWITCH-AX-1129663 | 3/28/2016 9:46 | Generic LOA.pdf | Attorney Client |
| SWITCH-AX-1129664 - SWITCH-AX-1129664 | 3/28/2016 9:46 | A139-04-026-A (Name Change).pdf | Attorney Client |
| SWITCH-AX-1129665 - SWITCH-AX-1129665 | 3/28/2016 9:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1129666 - SWITCH-AX-1129666 | 3/28/2016 9:46 | A139_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1129667 - SWITCH-AX-1129667 | 3/28/2016 9:46 | Switch-2013Renewal.pdf | Attorney Client |
| SWITCH-AX-1129668 - SWITCH-AX-1129668 | 3/28/2016 9:46 | Advantage billing issues for Switch Communications.msg | Attorney Client |
| SWITCH-AX-1129669 - SWITCH-AX-1129669 | 3/28/2016 9:46 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1129670 - SWITCH-AX-1129670 | 3/28/2016 9:46 | no Title | Attorney Client |
| SWITCH-AX-1129671 - SWITCH-AX-1129671 | 3/28/2016 9:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1129672 - SWITCH-AX-1129672 | 3/28/2016 9:46 | Switch-2013Renewal.pdf | Attorney Client |
| SWITCH-AX-1129673 - SWITCH-AX-1129682 | 3/28/2016 9:46 | A139-04-001-M.pdf | Attorney Client |
| SWITCH-AX-1129683 - SWITCH-AX-1129683 | 3/28/2016 9:46 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1129684 - SWITCH-AX-1129687 | 3/28/2016 9:46 | Generic LOA.pdf | Attorney Client |
| SWITCH-AX-1129688 - SWITCH-AX-1129688 | 3/28/2016 9:46 | A139_ Invoice from SWITCH.msg | Attorney Client |
| SWITCH-AX-1129689 - SWITCH-AX-1129689 | 3/28/2016 9:46 | 2016 Rate Increase Inquiries.xlsx | Attorney Client |
| SWITCH-AX-1129690 - SWITCH-AX-1129690 | 3/28/2016 9:46 | A139-04-026-A (Name Change).pdf | Attorney Client |
| SWITCH-AX-1129691 - SWITCH-AX-1129691 | 3/28/2016 9:46 | Advantage billing issues for Switch Communications.msg | Attorney Client |
| SWITCH-AX-1129692 - SWITCH-AX-1129692 | 3/28/2016 9:46 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1129693 - SWITCH-AX-1129696 | 3/28/2016 9:53 | cec34c31-adc5-4ccc-b9cc-7ec83a66a3ae.msg | Attorney Client |
| SWITCH-AX-1129697 - SWITCH-AX-1129697 | 3/28/2016 9:53 | C831-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1129698 - SWITCH-AX-1129698 | 3/28/2016 9:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1129699 - SWITCH-AX-1129708 | 3/28/2016 9:53 | C831-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1129709 - SWITCH-AX-1129712 | 3/28/2016 9:53 | no Title | Attorney Client |
| SWITCH-AX-1129713 - SWITCH-AX-1129713 | 3/28/2016 9:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1129714 - SWITCH-AX-1129714 | 3/28/2016 9:53 | C831-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1129715 - SWITCH-AX-1129724 | 3/28/2016 9:53 | C831-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1129725 - SWITCH-AX-1129727 | 3/28/2016 10:25 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1129728 - SWITCH-AX-1129728 | 3/28/2016 10:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1129729 - SWITCH-AX-1129730 | 3/28/2016 10:25 | SNI-Milan.msg | Attorney Client |
| SWITCH-AX-1129731 - SWITCH-AX-1129738 | 3/28/2016 10:25 | SI_Milan_Munters_TSC500_Proposal_REV 20160322.pdf | Attorney Client |
| SWITCH-AX-1129739 - SWITCH-AX-1129740 | 3/28/2016 10:25 | Munters Milestones-Milan 20160317.pdf | Attorney Client |
| SWITCH-AX-1129741 - SWITCH-AX-1129741 | 3/28/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1129742 - SWITCH-AX-1129743 | 3/28/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1129744 - SWITCH-AX-1129744 | 3/28/2016 11:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1129745 - SWITCH-AX-1129753 | 3/28/2016 11:20 | ANX - Switch Data Center Signed Agreement.pdf | Attorney Client |
| SWITCH-AX-1129754 - SWITCH-AX-1129756 | 3/28/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1129757 - SWITCH-AX-1129765 | 3/28/2016 12:58 | ANX - Switch Data Center Signed Agreement.pdf | Attorney Client |
| SWITCH-AX-1129766 - SWITCH-AX-1129766 | 3/28/2016 12:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1129767 - SWITCH-AX-1129769 | 3/28/2016 12:58 | 2bb7883b-dba5-424e-9f0d-85d0813d9fb0.msg | Attorney Client |
| SWITCH-AX-1129770 - SWITCH-AX-1129770 | 3/28/2016 12:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1129771 - SWITCH-AX-1129779 | 3/28/2016 12:58 | ANX - Switch Data Center Signed Agreement.pdf | Attorney Client |
| SWITCH-AX-1129780 - SWITCH-AX-1129782 | 3/28/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1129783 - SWITCH-AX-1129791 | 3/28/2016 12:58 | ANX - Switch Data Center Signed Agreement.pdf | Attorney Client |
| SWITCH-AX-1129792 - SWITCH-AX-1129792 | 3/28/2016 12:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1129793 - SWITCH-AX-1129795 | 3/28/2016 13:12 | 7f27d552-8d3c-4c7c-a389-6cdca39bf4d0.msg | Attorney Client |
| SWITCH-AX-1129796 - SWITCH-AX-1129796 | 3/28/2016 13:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1129797 - SWITCH-AX-1129797 | 3/28/2016 13:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1129798 - SWITCH-AX-1129806 | 3/28/2016 13:12 | ANX - Switch Data Center Signed Agreement.pdf | Attorney Client |
| SWITCH-AX-1129807 - SWITCH-AX-1129808 | 3/28/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1129809 - SWITCH-AX-1129809 | 3/28/2016 13:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1129810 - SWITCH-AX-1129811 | 3/28/2016 13:23 | Master Services | Attorney Client |
| SWITCH-AX-1129812 - SWITCH-AX-1129813 | 3/28/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1129814 - SWITCH-AX-1129814 | 3/28/2016 13:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1129815 - SWITCH-AX-1129816 | 3/28/2016 13:23 | Master Services | Attorney Client |
| SWITCH-AX-1129817 - SWITCH-AX-1129817 | 3/28/2016 13:36 | no Title | Attorney Client |
| SWITCH-AX-1129818 - SWITCH-AX-1129818 | 3/28/2016 13:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1129819 - SWITCH-AX-1129832 | 3/28/2016 13:36 | Diligence Response Matrix 03-28-2016 CL.docx | Attorney Client |
| SWITCH-AX-1129833 - SWITCH-AX-1129833 | 3/28/2016 14:20 | no Title | Attorney Client |
| SWITCH-AX-1129834 - SWITCH-AX-1129836 | 3/28/2016 14:20 | Variance Report - February 2016_Final_Legal ONLY.pdf | Attorney Client |
| SWITCH-AX-1129837 - SWITCH-AX-1129837 | 3/28/2016 14:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1129838 - SWITCH-AX-1129838 | 3/28/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1129839 - SWITCH-AX-1129839 | 3/28/2016 15:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1129840 - SWITCH-AX-1129840 | 3/28/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1129841 - SWITCH-AX-1129841 | 3/28/2016 15:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1129842 - SWITCH-AX-1129842 | 3/28/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1129843 - SWITCH-AX-1129843 | 3/28/2016 15:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1129844 - SWITCH-AX-1129844 | 3/28/2016 15:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1129845 - SWITCH-AX-1129845 | 3/28/2016 15:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1129846 - SWITCH-AX-1129848 | 3/28/2016 15:30 | Variance Report - February 2016_Final_Legal ONLY.pdf | Attorney Client |
| SWITCH-AX-1129849 - SWITCH-AX-1129849 | 3/28/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1129850 - SWITCH-AX-1129850 | 3/28/2016 15:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1129851 - SWITCH-AX-1129851 | 3/28/2016 15:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1129852 - SWITCH-AX-1129854 | 3/28/2016 15:30 | Variance Report - February 2016_Final_Legal ONLY.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1129855 - SWITCH-AX-1129855 | 3/28/2016 15:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1129856 - SWITCH-AX-1129856 | 3/28/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1129857 - SWITCH-AX-1129857 | 3/28/2016 15:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1129858 - SWITCH-AX-1129858 | 3/28/2016 15:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1129859 - SWITCH-AX-1129861 | 3/28/2016 15:30 | Variance Report - February 2016_Final_Legal ONLY.pdf | Attorney Client |
| SWITCH-AX-1129862 - SWITCH-AX-1129862 | 3/28/2016 15:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1129863 - SWITCH-AX-1129863 | 3/28/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1129864 - SWITCH-AX-1129864 | 3/28/2016 17:54 | Collection Report 160328.xls | Attorney Client |
| SWITCH-AX-1129865 - SWITCH-AX-1129867 | 3/28/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1129868 - SWITCH-AX-1129868 | 3/28/2016 17:54 | Collection Report 160328.xls | Attorney Client |
| SWITCH-AX-1129869 - SWITCH-AX-1129869 | 3/28/2016 17:54 | OPEX GL Data Dump - December 2015_Post Audit.xlsx | Attorney Client |
| SWITCH-AX-1129870 - SWITCH-AX-1129872 | 3/28/2016 17:54 | 7fd782ab-196f-4f75-b27c-845e174ee83e.msg | Attorney Client |
| SWITCH-AX-1129873 - SWITCH-AX-1129873 | 3/28/2016 17:54 | Collection Report 160328.xls | Attorney Client |
| SWITCH-AX-1129874 - SWITCH-AX-1129875 | 3/28/2016 18:30 | no Title | Attorney Client |
| SWITCH-AX-1129876 - SWITCH-AX-1129885 | 3/28/2016 18:30 | | 1 Attorney Client |
| SWITCH-AX-1129886 - SWITCH-AX-1129886 | 3/28/2016 18:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1129887 - SWITCH-AX-1129896 | 3/29/2016 6:58 | no Title | Attorney Client |
| SWITCH-AX-1129897 - SWITCH-AX-1129897 | 3/29/2016 6:58 | image009.png | Attorney Client |
| SWITCH-AX-1129898 - SWITCH-AX-1129898 | 3/29/2016 6:58 | image017.jpg | Attorney Client |
| SWITCH-AX-1129899 - SWITCH-AX-1129903 | 3/29/2016 8:54 | no Title | Attorney Client |
| SWITCH-AX-1129904 - SWITCH-AX-1129904 | 3/29/2016 8:54 | OrderInn_02282016.pdf | Attorney Client |
| SWITCH-AX-1129905 - SWITCH-AX-1129906 | 3/29/2016 8:54 | contract250434.pdf | Attorney Client |
| SWITCH-AX-1129907 - SWITCH-AX-1129907 | 3/29/2016 8:54 | image004.jpg | Attorney Client |
| SWITCH-AX-1129908 - SWITCH-AX-1129910 | 3/29/2016 8:54 | C011-041714-068-SO (40Mbps Transport to Order Inn - 4330 S Valley View, Las Vegas).pdf | Attorney Client |
| SWITCH-AX-1129911 - SWITCH-AX-1129911 | 3/29/2016 8:54 | image002.png | Attorney Client |
| SWITCH-AX-1129912 - SWITCH-AX-1129922 | 3/29/2016 9:33 | no Title | Attorney Client |
| SWITCH-AX-1129923 - SWITCH-AX-1129923 | 3/29/2016 9:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1129924 - SWITCH-AX-1129932 | 3/29/2016 9:33 | Colocation Facilities Agreement _Comcast_20160325_Redline.doc› | Attorney Client |
| SWITCH-AX-1129933 - SWITCH-AX-1129933 | 3/29/2016 9:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1129934 - SWITCH-AX-1129944 | 3/29/2016 9:33 | no Title | Attorney Client |
| SWITCH-AX-1129945 - SWITCH-AX-1129945 | 3/29/2016 9:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1129946 - SWITCH-AX-1129954 | 3/29/2016 9:33 | Colocation Facilities Agreement _Comcast_20160325_Redline.doc› | Attorney Client |
| SWITCH-AX-1129955 - SWITCH-AX-1129955 | 3/29/2016 9:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1129956 - SWITCH-AX-1129961 | 3/29/2016 9:52 | be5e2ccc-1caa-4f61-9ad7-276e975c68c8.msg | Attorney Client |
| SWITCH-AX-1129962 - SWITCH-AX-1129963 | 3/29/2016 9:52 | contract250434.pdf | Attorney Client |
| SWITCH-AX-1129964 - SWITCH-AX-1129964 | 3/29/2016 9:52 | image006.jpg | Attorney Client |
| SWITCH-AX-1129965 - SWITCH-AX-1129965 | 3/29/2016 9:52 | image005.jpg | Attorney Client |
| SWITCH-AX-1129966 - SWITCH-AX-1129968 | 3/29/2016 9:52 | C011-041714-068-SO (40Mbps Transport to Order Inn - 4330 S Valley View, Las Vegas).pdf | Attorney Client |
| SWITCH-AX-1129969 - SWITCH-AX-1129969 | 3/29/2016 9:52 | image004.jpg | Attorney Client |
| SWITCH-AX-1129970 - SWITCH-AX-1129970 | 3/29/2016 9:52 | OrderInn_02282016.pdf | Attorney Client |
| SWITCH-AX-1129971 - SWITCH-AX-1129971 | 3/29/2016 9:52 | image002.png | Attorney Client |
| SWITCH-AX-1129972 - SWITCH-AX-1129977 | 3/29/2016 9:52 | RE_ Order Inn - Switch Renewal - updated.msg | Attorney Client |
| SWITCH-AX-1129978 - SWITCH-AX-1129978 | 3/29/2016 9:52 | image008.jpg | Attorney Client |
| SWITCH-AX-1129979 - SWITCH-AX-1129984 | 3/29/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1129985 - SWITCH-AX-1129985 | 3/29/2016 9:52 | image006.jpg | Attorney Client |
| SWITCH-AX-1129986 - SWITCH-AX-1129986 | 3/29/2016 9:52 | OrderInn_02282016.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1129987 - SWITCH-AX-1129987 | 3/29/2016 9:52 | image005.jpg | Attorney Client |
| SWITCH-AX-1129988 - SWITCH-AX-1129989 | 3/29/2016 9:52 | contract250434.pdf | Attorney Client |
| SWITCH-AX-1129990 - SWITCH-AX-1129990 | 3/29/2016 9:52 | image008.png | Attorney Client |
| SWITCH-AX-1129991 - SWITCH-AX-1129991 | 3/29/2016 9:52 | image004.jpg | Attorney Client |
| SWITCH-AX-1129992 - SWITCH-AX-1129997 | 3/29/2016 9:52 | RE_ Order Inn - Switch Renewal - updated.msg | Attorney Client |
| SWITCH-AX-1129998 - SWITCH-AX-1129998 | 3/29/2016 9:52 | image002.png | Attorney Client |
| SWITCH-AX-1129999 - SWITCH-AX-1130001 | 3/29/2016 9:52 | C011-041714-068-SO (40Mbps Transport to Order Inn - 4330 S Valley View, Las Vegas).pdf | Attorney Client |
| SWITCH-AX-1130002 - SWITCH-AX-1130007 | 3/29/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1130008 - SWITCH-AX-1130008 | 3/29/2016 9:52 | image002.png | Attorney Client |
| SWITCH-AX-1130009 - SWITCH-AX-1130010 | 3/29/2016 9:52 | contract250434.pdf | Attorney Client |
| SWITCH-AX-1130011 - SWITCH-AX-1130011 | 3/29/2016 9:52 | image005.jpg | Attorney Client |
| SWITCH-AX-1130012 - SWITCH-AX-1130017 | 3/29/2016 9:52 | RE_ Order Inn - Switch Renewal - updated.msg | Attorney Client |
| SWITCH-AX-1130018 - SWITCH-AX-1130018 | 3/29/2016 9:52 | image008.png | Attorney Client |
| SWITCH-AX-1130019 - SWITCH-AX-1130019 | 3/29/2016 9:52 | image006.jpg | Attorney Client |
| SWITCH-AX-1130020 - SWITCH-AX-1130022 | 3/29/2016 9:52 | C011-041714-068-SO (40Mbps Transport to Order Inn - 4330 S Valley View, Las Vegas).pdf | Attorney Client |
| SWITCH-AX-1130023 - SWITCH-AX-1130023 | 3/29/2016 9:52 | image004.jpg | Attorney Client |
| SWITCH-AX-1130024 - SWITCH-AX-1130024 | 3/29/2016 9:52 | OrderInn_02282016.pdf | Attorney Client |
| SWITCH-AX-1130025 - SWITCH-AX-1130027 | 3/29/2016 9:57 | no Title | Attorney Client |
| SWITCH-AX-1130028 - SWITCH-AX-1130031 | 3/29/2016 9:57 | BMZ_2009(400).joboptions | Attorney Client |
| SWITCH-AX-1130032 - SWITCH-AX-1130098 | 3/29/2016 9:57 | Microsoft Word - Q1478 Switch International Milan_ MV Switchgear_Appendix A_rev2_.doc | Attorney Client |
| SWITCH-AX-1130099 - SWITCH-AX-1130142 | 3/29/2016 9:57 | Microsoft Word - SI_Milan_Mammoth_TSC1000RTFY_Proposal_20150322 | Attorney Client |
| SWITCH-AX-1130143 - SWITCH-AX-1130147 | 3/29/2016 9:57 | Microsoft Word - Gen Cover.docx | Attorney Client |
| SWITCH-AX-1130148 - SWITCH-AX-1130150 | 3/29/2016 9:57 | R_R_ Pricing service order meeting has been changed to a capex variance meeting.msg | Attorney Client |
| SWITCH-AX-1130151 - SWITCH-AX-1130153 | 3/29/2016 9:57 | Microsoft Word - Q1478 Switch International Milan MV Switchgear 3.11.15.docx | Attorney Client |
| SWITCH-AX-1130154 - SWITCH-AX-1130154 | 3/29/2016 9:57 | US PREFERRED SUPPLIER BREAKDOWN.XLSX | Attorney Client |
| SWITCH-AX-1130155 - SWITCH-AX-1130166 | 3/29/2016 9:57 | Switch International Milan_ Unit Substations_Appendix B (R6) 12.7.15.pdf | Attorney Client |
| SWITCH-AX-1130167 - SWITCH-AX-1130168 | 3/29/2016 9:57 | SuperNAP Italy Unit Substations CPSS Rev 1 12.9.15.pdf | Attorney Client |
| SWITCH-AX-1130169 - SWITCH-AX-1130174 | 3/29/2016 9:57 | Microsoft Word - LV Subs Cover.docx | Attorney Client |
| SWITCH-AX-1130175 - SWITCH-AX-1130177 | 3/29/2016 9:57 | PO_004_order_confirmation_CPSS.PDF | Attorney Client |
| SWITCH-AX-1130178 - SWITCH-AX-1130180 | 3/29/2016 9:57 | Microsoft Word - Q1477 Supernap Milan 2500kVA Gens BOM.docx | Attorney Client |
| SWITCH-AX-1130181 - SWITCH-AX-1130192 | 3/29/2016 9:57 | Microsoft Word - Q1479 Switch International Milan_ Unit Substations_Appendix B_Rev2_.doc | Attorney Client |
| SWITCH-AX-1130193 - SWITCH-AX-1130193 | 3/29/2016 9:57 | image004.png | Attorney Client |
| SWITCH-AX-1130194 - SWITCH-AX-1130199 | 3/29/2016 9:57 | CC-WILL-CC-00022-3238431_OE_spec_MTU20V4000DS2650_3F_FC_50Hz_1_14.pdf | Attorney Client |
| SWITCH-AX-1130200 - SWITCH-AX-1130200 | 3/29/2016 10:39 | no Title | Attorney Client |
| SWITCH-AX-1130201 - SWITCH-AX-1130201 | 3/29/2016 10:39 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1130202 - SWITCH-AX-1130202 | 3/29/2016 10:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1130203 - SWITCH-AX-1130217 | 3/29/2016 13:42 | 2f46ba99-4eee-497c-a2ab-490bddead397.msg | Attorney Client |
| SWITCH-AX-1130218 - SWITCH-AX-1130218 | 3/29/2016 13:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1130219 - SWITCH-AX-1130226 | 3/29/2016 13:42 | W601-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1130227 - SWITCH-AX-1130241 | 3/29/2016 13:42 | no Title | Attorney Client |
| SWITCH-AX-1130242 - SWITCH-AX-1130242 | 3/29/2016 13:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1130243 - SWITCH-AX-1130250 | 3/29/2016 13:42 | W601-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1130251 - SWITCH-AX-1130251 | 3/29/2016 15:00 | no Title | Attorney Client |
| SWITCH-AX-1130252 - SWITCH-AX-1130253 | 3/29/2016 15:00 | Streaming Media Policy | Attorney Client |
| SWITCH-AX-1130254 - SWITCH-AX-1130256 | 3/29/2016 15:00 | Removable Media | Attorney Client |
| SWITCH-AX-1130257 - SWITCH-AX-1130333 | 3/29/2016 15:51 | 2014-05-30-15274.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1130334 - SWITCH-AX-1130334 | 3/29/2016 17:19 | Collection Report 160329.xls | Attorney Client |
| SWITCH-AX-1130335 - SWITCH-AX-1130338 | 3/29/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1130339 - SWITCH-AX-1130339 | 3/29/2016 17:19 | Collection Report 160329.xls | Attorney Client |
| SWITCH-AX-1130340 - SWITCH-AX-1130343 | 3/29/2016 17:19 | 342511c2-5b1b-4962-ba27-bbadd81278da.msg | Attorney Client |
| SWITCH-AX-1130344 - SWITCH-AX-1130344 | 3/29/2016 17:19 | Collection Report 160329.xls | Attorney Client |
| SWITCH-AX-1130345 - SWITCH-AX-1130345 | 3/29/2016 17:36 | no Title | Attorney Client |
| SWITCH-AX-1130346 - SWITCH-AX-1130346 | 3/29/2016 17:36 | image003.png | Attorney Client |
| SWITCH-AX-1130347 - SWITCH-AX-1130347 | 3/29/2016 17:36 | image001.png | Attorney Client |
| SWITCH-AX-1130348 - SWITCH-AX-1130349 | 3/29/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1130350 - SWITCH-AX-1130350 | 3/29/2016 17:54 | image002.png | Attorney Client |
| SWITCH-AX-1130351 - SWITCH-AX-1130354 | 3/29/2016 18:10 | no Title | Attorney Client |
| SWITCH-AX-1130355 - SWITCH-AX-1130355 | 3/29/2016 18:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1130356 - SWITCH-AX-1130395 | 3/29/2016 18:10 | 15_Switch Terms and Conditions V11 03-21-16 Switch.doc | Attorney Client |
| SWITCH-AX-1130396 - SWITCH-AX-1130396 | 3/30/2016 0:15 | no Title | Attorney Client |
| SWITCH-AX-1130397 - SWITCH-AX-1130398 | 3/30/2016 0:15 | Streaming Media Policy | Attorney Client |
| SWITCH-AX-1130399 - SWITCH-AX-1130401 | 3/30/2016 0:15 | Removable Media | Attorney Client |
| SWITCH-AX-1130402 - SWITCH-AX-1130406 | 3/30/2016 4:21 | no Title | Attorney Client |
| SWITCH-AX-1130407 - SWITCH-AX-1130421 | 3/30/2016 4:21 | C:\Users\EDOARD~1.MIS\AppData\Local\Temp\Workshare\wmtemp1420\~wtf1B542C65.ps | Attorney Client |
| SWITCH-AX-1130422 - SWITCH-AX-1130426 | 3/30/2016 4:21 | Main differences with new US CFA standard (draft 18.03.16).docx | Attorney Client |
| SWITCH-AX-1130427 - SWITCH-AX-1130430 | 3/30/2016 6:48 | no Title | Attorney Client |
| SWITCH-AX-1130431 - SWITCH-AX-1130434 | 3/30/2016 6:48 | BMZ_2009(400).joboptions | Attorney Client |
| SWITCH-AX-1130435 - SWITCH-AX-1130435 | 3/30/2016 6:48 | US PREFERRED SUPPLIER BREAKDOWN.XLSX | Attorney Client |
| SWITCH-AX-1130436 - SWITCH-AX-1130440 | 3/30/2016 6:48 | Microsoft Word - Gen Cover.docx | Attorney Client |
| SWITCH-AX-1130441 - SWITCH-AX-1130443 | 3/30/2016 6:48 | R_R_Pricing service order meeting has been changed to a capex variance meeting.msg | Attorney Client |
| SWITCH-AX-1130444 - SWITCH-AX-1130449 | 3/30/2016 6:48 | CC-WILL-CC-00022-3238431_OE_spec_MTU20V4000DS2650_3F_FC_50Hz_1_14.pdf | Attorney Client |
| SWITCH-AX-1130450 - SWITCH-AX-1130452 | 3/30/2016 6:48 | Microsoft Word - Q1477 Supernap Milan 2500kVA Gens BOM.docx | Attorney Client |
| SWITCH-AX-1130453 - SWITCH-AX-1130496 | 3/30/2016 6:48 | Microsoft Word - SI_Milan_Mammoth_TSC1000RTFY_Proposal_20150322 | Attorney Client |
| SWITCH-AX-1130497 - SWITCH-AX-1130497 | 3/30/2016 6:48 | image002.png | Attorney Client |
| SWITCH-AX-1130498 - SWITCH-AX-1130503 | 3/30/2016 6:48 | Microsoft Word - LV Subs Cover.docx | Attorney Client |
| SWITCH-AX-1130504 - SWITCH-AX-1130506 | 3/30/2016 6:48 | Microsoft Word - Q1478 Switch International Milan MV Switchgear 3.11.15.docx | Attorney Client |
| SWITCH-AX-1130507 - SWITCH-AX-1130518 | 3/30/2016 6:48 | Microsoft Word - Q1479 Switch International Milan_Unit Substations_Appendix B_Rev2_.docx | Attorney Client |
| SWITCH-AX-1130519 - SWITCH-AX-1130585 | 3/30/2016 6:48 | Microsoft Word - Q1478 Switch International Milan_MV Switchgear_Appendix A_rev2_.docx | Attorney Client |
| SWITCH-AX-1130586 - SWITCH-AX-1130587 | 3/30/2016 7:43 | no Title | Attorney Client |
| SWITCH-AX-1130588 - SWITCH-AX-1130590 | 3/30/2016 7:43 | Munters Milestones-Thailand 20160310.pdf | Attorney Client |
| SWITCH-AX-1130591 - SWITCH-AX-1130599 | 3/30/2016 7:43 | SI_Thailand_Munters_TSC500_Proposal_RV2_20160322.pdf | Attorney Client |
| SWITCH-AX-1130600 - SWITCH-AX-1130604 | 3/30/2016 7:43 | TITLE | Attorney Client |
| SWITCH-AX-1130605 - SWITCH-AX-1130606 | 3/30/2016 7:46 | no Title | Attorney Client |
| SWITCH-AX-1130607 - SWITCH-AX-1130611 | 3/30/2016 7:46 | TITLE | Attorney Client |
| SWITCH-AX-1130612 - SWITCH-AX-1130614 | 3/30/2016 7:46 | Munters Milestones-Thailand 20160310.pdf | Attorney Client |
| SWITCH-AX-1130615 - SWITCH-AX-1130623 | 3/30/2016 7:46 | SI_Thailand_Munters_TSC500_Proposal_RV2_20160322.pdf | Attorney Client |
| SWITCH-AX-1130624 - SWITCH-AX-1130624 | 3/30/2016 7:53 | no Title | Attorney Client |
| SWITCH-AX-1130625 - SWITCH-AX-1130625 | 3/30/2016 7:53 | Removable Media | Attorney Client |
| SWITCH-AX-1130627 - SWITCH-AX-1130628 | 3/30/2016 7:53 | Streaming Media Policy | Attorney Client |
| SWITCH-AX-1130629 - SWITCH-AX-1130658 | 3/30/2016 9:17 | 94b4c32c-e8ea-4e68-8507-7730831049d1.msg | Attorney Client |
| SWITCH-AX-1130659 - SWITCH-AX-1130659 | 3/30/2016 9:17 | image003.png | Attorney Client |
| SWITCH-AX-1130660 - SWITCH-AX-1130660 | 3/30/2016 9:17 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1130661 - SWITCH-AX-1130690 | 3/30/2016 9:17 | no Title | Attorney Client |
| SWITCH-AX-1130691 - SWITCH-AX-1130691 | 3/30/2016 9:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1130692 - SWITCH-AX-1130692 | 3/30/2016 9:17 | image003.png | Attorney Client |
| SWITCH-AX-1130693 - SWITCH-AX-1130693 | 3/30/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1130694 - SWITCH-AX-1130703 | 3/30/2016 9:48 | SO - Lockheed Martin (20 racks) 2-23-16 +Exhibit- (Exostar Final).pdf | Attorney Client |
| SWITCH-AX-1130704 - SWITCH-AX-1130704 | 3/30/2016 9:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1130705 - SWITCH-AX-1130714 | 3/30/2016 9:48 | CFA LM Switch Executable (V5) 1-18-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1130715 - SWITCH-AX-1130715 | 3/30/2016 9:53 | no Title | Attorney Client |
| SWITCH-AX-1130716 - SWITCH-AX-1130762 | 3/30/2016 9:53 | Draft-Transition to Retail Electric Competition.docx | Attorney Client |
| SWITCH-AX-1130763 - SWITCH-AX-1130763 | 3/30/2016 9:53 | no Title | Attorney Client |
| SWITCH-AX-1130764 - SWITCH-AX-1130764 | 3/30/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1130765 - SWITCH-AX-1130774 | 3/30/2016 9:59 | CFA LM Switch Executable (V5) 1-18-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1130775 - SWITCH-AX-1130775 | 3/30/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1130776 - SWITCH-AX-1130779 | 3/30/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1130780 - SWITCH-AX-1130789 | 3/30/2016 10:30 | CFA LM Switch Executable (V5) 1-18-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1130790 - SWITCH-AX-1130790 | 3/30/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1130791 - SWITCH-AX-1130802 | 3/30/2016 12:15 | MSA V4 to V51 - Switch SuperNAP w/ CNB Comments (00160660.DOC;1) | Attorney Client |
| SWITCH-AX-1130803 - SWITCH-AX-1130814 | 3/30/2016 12:15 | MSA V4 to V51 - Switch SuperNAP w/ CNB Comments (00160660.DOC;1) | Attorney Client |
| SWITCH-AX-1130815 - SWITCH-AX-1130815 | 3/30/2016 12:18 | no Title | Attorney Client |
| SWITCH-AX-1130816 - SWITCH-AX-1130827 | 3/30/2016 12:18 | MSA V4 to V51 - Switch SuperNAP w/ CNB Comments (00160660.DOC;1) | Attorney Client |
| SWITCH-AX-1130828 - SWITCH-AX-1130839 | 3/30/2016 12:18 | MSA V4 to V51 - Switch SuperNAP w/ CNB Comments (00160660.DOC;1) | Attorney Client |
| SWITCH-AX-1130840 - SWITCH-AX-1130841 | 3/30/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1130842 - SWITCH-AX-1130853 | 3/30/2016 12:38 | MSA V4 to V51 - Switch SuperNAP w/ CNB Comments (00160660.DOC;1) | Attorney Client |
| SWITCH-AX-1130854 - SWITCH-AX-1130865 | 3/30/2016 12:38 | MSA V4 to V51 - Switch SuperNAP w/ CNB Comments (00160660.DOC;1) | Attorney Client |
| SWITCH-AX-1130866 - SWITCH-AX-1130866 | 3/30/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1130867 - SWITCH-AX-1130868 | 3/30/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1130869 - SWITCH-AX-1130869 | 3/30/2016 13:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1130870 - SWITCH-AX-1130872 | 3/30/2016 13:17 | Switch SO 631642 10G Wave NAP8 to 1 Wil.pdf | Attorney Client |
| SWITCH-AX-1130873 - SWITCH-AX-1130882 | 3/30/2016 13:17 | Switch Signed SO .pdf | Attorney Client |
| SWITCH-AX-1130883 - SWITCH-AX-1130884 | 3/30/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1130885 - SWITCH-AX-1130885 | 3/30/2016 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1130886 - SWITCH-AX-1130886 | 3/30/2016 13:28 | image004.jpg | Attorney Client |
| SWITCH-AX-1130887 - SWITCH-AX-1130888 | 3/30/2016 13:28 | RE_ signed docs from Lockheed Martin.msg | Attorney Client |
| SWITCH-AX-1130889 - SWITCH-AX-1130898 | 3/30/2016 13:28 | Switch Signed SO .pdf | Attorney Client |
| SWITCH-AX-1130899 - SWITCH-AX-1130901 | 3/30/2016 13:28 | Switch SO 631642 10G Wave NAP8 to 1 Wil.pdf | Attorney Client |
| SWITCH-AX-1130902 - SWITCH-AX-1130902 | 3/30/2016 13:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1130903 - SWITCH-AX-1130904 | 3/30/2016 13:29 | 0d3d4a6e-8ba2-4c92-b594-373d19e0a7a1.msg | Attorney Client |
| SWITCH-AX-1130905 - SWITCH-AX-1130905 | 3/30/2016 13:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1130906 - SWITCH-AX-1130907 | 3/30/2016 13:29 | RE_ signed docs from Lockheed Martin.msg | Attorney Client |
| SWITCH-AX-1130908 - SWITCH-AX-1130917 | 3/30/2016 13:29 | Switch Signed SO .pdf | Attorney Client |
| SWITCH-AX-1130918 - SWITCH-AX-1130920 | 3/30/2016 13:29 | Switch SO 631642 10G Wave NAP8 to 1 Wil.pdf | Attorney Client |
| SWITCH-AX-1130921 - SWITCH-AX-1130921 | 3/30/2016 13:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1130922 - SWITCH-AX-1130922 | 3/30/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1130923 - SWITCH-AX-1130924 | 3/30/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1130925 - SWITCH-AX-1130926 | 3/30/2016 13:29 | RE_ signed docs from Lockheed Martin.msg | Attorney Client |
| SWITCH-AX-1130927 - SWITCH-AX-1130927 | 3/30/2016 13:29 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1130928 - SWITCH-AX-1130930 | 3/30/2016 13:29 | Switch SO 631642 10G Wave NAP8 to 1 Wil.pdf | Attorney Client |
| SWITCH-AX-1130931 - SWITCH-AX-1130940 | 3/30/2016 13:29 | Switch Signed SO .pdf | Attorney Client |
| SWITCH-AX-1130941 - SWITCH-AX-1130941 | 3/30/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1130942 - SWITCH-AX-1130942 | 3/30/2016 13:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1130943 - SWITCH-AX-1130944 | 3/30/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1130945 - SWITCH-AX-1130947 | 3/30/2016 13:29 | Switch SO 631642 10G Wave NAP8 to 1 Wil.pdf | Attorney Client |
| SWITCH-AX-1130948 - SWITCH-AX-1130948 | 3/30/2016 13:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1130949 - SWITCH-AX-1130958 | 3/30/2016 13:29 | Switch Signed SO .pdf | Attorney Client |
| SWITCH-AX-1130959 - SWITCH-AX-1130960 | 3/30/2016 13:29 | RE_ signed docs from Lockheed Martin.msg | Attorney Client |
| SWITCH-AX-1130961 - SWITCH-AX-1130961 | 3/30/2016 13:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1130962 - SWITCH-AX-1130962 | 3/30/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1130963 - SWITCH-AX-1130965 | 3/30/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1130966 - SWITCH-AX-1130966 | 3/30/2016 13:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1130967 - SWITCH-AX-1130967 | 3/30/2016 13:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1130968 - SWITCH-AX-1130977 | 3/30/2016 13:58 | Switch Signed SO .pdf | Attorney Client |
| SWITCH-AX-1130978 - SWITCH-AX-1130980 | 3/30/2016 13:58 | Switch SO 631642 10G Wave NAP8 to 1 Wil 24 month.pdf | Attorney Client |
| SWITCH-AX-1130981 - SWITCH-AX-1130983 | 3/30/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1130984 - SWITCH-AX-1130984 | 3/30/2016 13:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1130985 - SWITCH-AX-1130985 | 3/30/2016 13:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1130986 - SWITCH-AX-1130995 | 3/30/2016 13:58 | Switch Signed SO .pdf | Attorney Client |
| SWITCH-AX-1130996 - SWITCH-AX-1130998 | 3/30/2016 13:58 | Switch SO 631642 10G Wave NAP8 to 1 Wil 24 month.pdf | Attorney Client |
| SWITCH-AX-1130999 - SWITCH-AX-1131001 | 3/30/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1131002 - SWITCH-AX-1131004 | 3/30/2016 14:10 | RE_ signed docs from Lockheed Martin.msg | Attorney Client |
| SWITCH-AX-1131005 - SWITCH-AX-1131005 | 3/30/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1131006 - SWITCH-AX-1131006 | 3/30/2016 14:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1131007 - SWITCH-AX-1131007 | 3/30/2016 14:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1131008 - SWITCH-AX-1131008 | 3/30/2016 14:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1131009 - SWITCH-AX-1131011 | 3/30/2016 14:10 | Switch SO 631642 10G Wave NAP8 to 1 Wil 24 month.pdf | Attorney Client |
| SWITCH-AX-1131012 - SWITCH-AX-1131012 | 3/30/2016 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1131013 - SWITCH-AX-1131015 | 3/30/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1131016 - SWITCH-AX-1131016 | 3/30/2016 14:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1131017 - SWITCH-AX-1131019 | 3/30/2016 14:10 | Switch SO 631642 10G Wave NAP8 to 1 Wil 24 month.pdf | Attorney Client |
| SWITCH-AX-1131020 - SWITCH-AX-1131020 | 3/30/2016 14:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1131021 - SWITCH-AX-1131021 | 3/30/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1131022 - SWITCH-AX-1131024 | 3/30/2016 14:10 | RE_ signed docs from Lockheed Martin.msg | Attorney Client |
| SWITCH-AX-1131025 - SWITCH-AX-1131025 | 3/30/2016 14:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1131026 - SWITCH-AX-1131026 | 3/30/2016 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1131027 - SWITCH-AX-1131029 | 3/30/2016 14:10 | 8fd0da9c-1540-4b4a-85eb-7e739fc0c299.msg | Attorney Client |
| SWITCH-AX-1131030 - SWITCH-AX-1131030 | 3/30/2016 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1131031 - SWITCH-AX-1131031 | 3/30/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1131032 - SWITCH-AX-1131034 | 3/30/2016 14:10 | RE_ signed docs from Lockheed Martin.msg | Attorney Client |
| SWITCH-AX-1131035 - SWITCH-AX-1131035 | 3/30/2016 14:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1131036 - SWITCH-AX-1131036 | 3/30/2016 14:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1131037 - SWITCH-AX-1131037 | 3/30/2016 14:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1131038 - SWITCH-AX-1131040 | 3/30/2016 14:10 | Switch SO 631642 10G Wave NAP8 to 1 Wil 24 month.pdf | Attorney Client |
| SWITCH-AX-1131041 - SWITCH-AX-1131042 | 3/30/2016 16:23 | Board of Regents vendor qualification.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1131043 - SWITCH-AX-1131047 | 3/30/2016 16:29 | 21dd835d-3cf7-4984-80b9-a77257c9f02d.msg | Attorney Client |
| SWITCH-AX-1131048 - SWITCH-AX-1131048 | 3/30/2016 16:29 | Collection Report 160330.xls | Attorney Client |
| SWITCH-AX-1131049 - SWITCH-AX-1131049 | 3/30/2016 16:29 | Collection Report 160330.xls | Attorney Client |
| SWITCH-AX-1131050 - SWITCH-AX-1131050 | 3/30/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1131051 - SWITCH-AX-1131051 | 3/30/2016 17:13 | image001.png | Attorney Client |
| SWITCH-AX-1131052 - SWITCH-AX-1131057 | 3/30/2016 17:13 | Microsoft PowerPoint - Comparing NAP Italy to NAP 8 EBITDA 3.30.2016 | Attorney Client |
| SWITCH-AX-1131058 - SWITCH-AX-1131059 | 3/30/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1131060 - SWITCH-AX-1131063 | 3/30/2016 17:35 | Redline LOI Mr. Adams Switch 3.29.2016 V3 to V4 Switch.doc | Attorney Client |
| SWITCH-AX-1131064 - SWITCH-AX-1131067 | 3/30/2016 17:35 | LOI Mr. Adams Switch 3.29.2016 V4. Switch.doc | Attorney Client |
| SWITCH-AX-1131068 - SWITCH-AX-1131070 | 3/30/2016 17:35 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1131071 - SWITCH-AX-1131073 | 3/30/2016 17:35 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1131074 - SWITCH-AX-1131076 | 3/30/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1131077 - SWITCH-AX-1131079 | 3/30/2016 18:05 | no Title | Attorney Client |
| SWITCH-AX-1131080 - SWITCH-AX-1131080 | 3/30/2016 18:05 | N691-08-013-C.pdf | Attorney Client |
| SWITCH-AX-1131081 - SWITCH-AX-1131081 | 3/30/2016 18:05 | image001.png | Attorney Client |
| SWITCH-AX-1131082 - SWITCH-AX-1131083 | 3/30/2016 18:05 | N691-08-003-C.pdf | Attorney Client |
| SWITCH-AX-1131084 - SWITCH-AX-1131084 | 3/30/2016 18:05 | N691-08-009-C.pdf | Attorney Client |
| SWITCH-AX-1131085 - SWITCH-AX-1131100 | 3/30/2016 18:05 | N691-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1131101 - SWITCH-AX-1131101 | 3/30/2016 18:05 | image002.png | Attorney Client |
| SWITCH-AX-1131102 - SWITCH-AX-1131102 | 3/30/2016 18:05 | N691-08-012-P.pdf | Attorney Client |
| SWITCH-AX-1131103 - SWITCH-AX-1131103 | 3/30/2016 18:05 | N691-08-011-C.pdf | Attorney Client |
| SWITCH-AX-1131104 - SWITCH-AX-1131112 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131113 - SWITCH-AX-1131121 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131122 - SWITCH-AX-1131130 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131131 - SWITCH-AX-1131139 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131140 - SWITCH-AX-1131147 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131148 - SWITCH-AX-1131154 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131155 - SWITCH-AX-1131163 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131164 - SWITCH-AX-1131173 | 3/31/2016 0:28 | 992a6e9f-cc66-4f6c-914e-3268bf4d4be4.msg | Attorney Client |
| SWITCH-AX-1131174 - SWITCH-AX-1131182 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131183 - SWITCH-AX-1131191 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131192 - SWITCH-AX-1131199 | 3/31/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1131200 - SWITCH-AX-1131202 | 3/31/2016 2:36 | no Title | Attorney Client |
| SWITCH-AX-1131203 - SWITCH-AX-1131211 | 3/31/2016 2:36 | SI_Thailand_Munters_TSC500_Proposal_RV2_20160322.pdf | Attorney Client |
| SWITCH-AX-1131212 - SWITCH-AX-1131216 | 3/31/2016 2:36 | TITLE | Attorney Client |
| SWITCH-AX-1131217 - SWITCH-AX-1131219 | 3/31/2016 2:36 | Munters Milestones-Thailand 20160310.pdf | Attorney Client |
| SWITCH-AX-1131220 - SWITCH-AX-1131220 | 3/31/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1131221 - SWITCH-AX-1131221 | 3/31/2016 9:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1131222 - SWITCH-AX-1131230 | 3/31/2016 9:32 | Colocation Facilities Agreement-20160331.docx | Attorney Client |
| SWITCH-AX-1131231 - SWITCH-AX-1131231 | 3/31/2016 13:13 | no Title | Attorney Client |
| SWITCH-AX-1131232 - SWITCH-AX-1131240 | 3/31/2016 13:13 | Colocation Facilities Agreement-20160331.docx | Attorney Client |
| SWITCH-AX-1131241 - SWITCH-AX-1131241 | 3/31/2016 13:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1131242 - SWITCH-AX-1131742 | 3/31/2016 13:20 | AP Check Stubs 32842-33314.pdf | Attorney Client |
| SWITCH-AX-1131743 - SWITCH-AX-1131744 | 3/31/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1131745 - SWITCH-AX-1131747 | 3/31/2016 14:54 | ILA Agreement V4 03 31 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1131748 - SWITCH-AX-1131770 | 3/31/2016 14:54 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1131771 - SWITCH-AX-1131772 | 3/31/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1131773 - SWITCH-AX-1131795 | 3/31/2016 14:54 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1131796 - SWITCH-AX-1131797 | 3/31/2016 14:55 | no Title | Attorney Client |
| SWITCH-AX-1131798 - SWITCH-AX-1131820 | 3/31/2016 14:55 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1131821 - SWITCH-AX-1131821 | 3/31/2016 15:17 | b8a89e07-920b-4e1a-bd54-48d12266b7e4.msg | Attorney Client |
| SWITCH-AX-1131822 - SWITCH-AX-1131822 | 3/31/2016 15:17 | image001.png | Attorney Client |
| SWITCH-AX-1131823 - SWITCH-AX-1131847 | 3/31/2016 15:17 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1131848 - SWITCH-AX-1131848 | 3/31/2016 15:17 | Appendix for Finance Navision Wish List 3.18.2016.xlsx | Attorney Client |
| SWITCH-AX-1131849 - SWITCH-AX-1131850 | 3/31/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1131851 - SWITCH-AX-1131851 | 3/31/2016 16:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1131852 - SWITCH-AX-1131873 | 3/31/2016 16:22 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1131874 - SWITCH-AX-1131875 | 3/31/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1131876 - SWITCH-AX-1131876 | 3/31/2016 16:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1131877 - SWITCH-AX-1131898 | 3/31/2016 16:22 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1131899 - SWITCH-AX-1131901 | 3/31/2016 17:24 | no Title | Attorney Client |
| SWITCH-AX-1131902 - SWITCH-AX-1131902 | 3/31/2016 17:24 | image001.png | Attorney Client |
| SWITCH-AX-1131903 - SWITCH-AX-1131903 | 3/31/2016 17:24 | Switch - NAP 8 Satellite Dish MRC 2-18-16 (part 1) - signed.pdf | Attorney Client |
| SWITCH-AX-1131904 - SWITCH-AX-1131905 | 3/31/2016 17:24 | Tower Use Agmt Form Switch V4 04-04-14 Switch.pdf | Attorney Client |
| SWITCH-AX-1131906 - SWITCH-AX-1131906 | 3/31/2016 17:24 | Tower 020714-Model.pdf | Attorney Client |
| SWITCH-AX-1131907 - SWITCH-AX-1131907 | 3/31/2016 17:24 | image002.png | Attorney Client |
| SWITCH-AX-1131908 - SWITCH-AX-1131910 | 3/31/2016 17:24 | no Title | Attorney Client |
| SWITCH-AX-1131911 - SWITCH-AX-1131912 | 3/31/2016 17:24 | Tower Use Agmt Form Switch V4 04-04-14 Switch.pdf | Attorney Client |
| SWITCH-AX-1131913 - SWITCH-AX-1131913 | 3/31/2016 17:24 | image001.png | Attorney Client |
| SWITCH-AX-1131914 - SWITCH-AX-1131914 | 3/31/2016 17:24 | image002.png | Attorney Client |
| SWITCH-AX-1131915 - SWITCH-AX-1131915 | 3/31/2016 17:24 | Switch - NAP 8 Satellite Dish MRC 2-18-16 (part 1) - signed.pdf | Attorney Client |
| SWITCH-AX-1131916 - SWITCH-AX-1131916 | 3/31/2016 17:24 | Tower 020714-Model.pdf | Attorney Client |
| SWITCH-AX-1131917 - SWITCH-AX-1131920 | 3/31/2016 17:24 | 8bb960a4-9b6a-4e2c-832b-5587a997e596.msg | Attorney Client |
| SWITCH-AX-1131921 - SWITCH-AX-1131921 | 3/31/2016 17:24 | Collection Report 160331.xls | Attorney Client |
| SWITCH-AX-1131922 - SWITCH-AX-1131924 | 3/31/2016 17:41 | fb8fa4fe-2386-4559-8705-3e3ec57b1ad7.msg | Attorney Client |
| SWITCH-AX-1131925 - SWITCH-AX-1131925 | 3/31/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1131926 - SWITCH-AX-1131931 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131932 - SWITCH-AX-1131938 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131939 - SWITCH-AX-1131945 | 4/1/2016 0:37 | 463d555e-a78c-42e7-a38c-87002859ebec.msg | Attorney Client |
| SWITCH-AX-1131946 - SWITCH-AX-1131951 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131952 - SWITCH-AX-1131957 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131958 - SWITCH-AX-1131962 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131963 - SWITCH-AX-1131968 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131969 - SWITCH-AX-1131973 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131974 - SWITCH-AX-1131979 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131980 - SWITCH-AX-1131985 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131986 - SWITCH-AX-1131991 | 4/1/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1131992 - SWITCH-AX-1131997 | 4/1/2016 0:37 | cf38196f-7e17-4cd1-b5e3-06895435fa3d.msg | Attorney Client |
| SWITCH-AX-1131998 - SWITCH-AX-1131998 | 4/1/2016 6:38 | no Title | Attorney Client |
| SWITCH-AX-1131999 - SWITCH-AX-1131999 | 4/1/2016 6:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1132000 - SWITCH-AX-1132000 | 4/1/2016 6:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1132001 - SWITCH-AX-1132008 | 4/1/2016 6:38 | Call on the IOL CFA (31.03.16).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1132009 - SWITCH-AX-1132009 | 4/1/2016 6:38 | no Title | Attorney Client |
| SWITCH-AX-1132010 - SWITCH-AX-1132017 | 4/1/2016 6:38 | Call on the IOL CFA (31.03.16).docx | Attorney Client |
| SWITCH-AX-1132018 - SWITCH-AX-1132018 | 4/1/2016 6:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1132019 - SWITCH-AX-1132019 | 4/1/2016 6:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1132020 - SWITCH-AX-1132021 | 4/1/2016 6:48 | no Title | Attorney Client |
| SWITCH-AX-1132022 - SWITCH-AX-1132024 | 4/1/2016 6:48 | ILA Agreement V4 03 31 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1132025 - SWITCH-AX-1132047 | 4/1/2016 6:48 | Switch_MSA_Draft_03 18 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1132048 - SWITCH-AX-1132056 | 4/1/2016 7:17 | no Title | Attorney Client |
| SWITCH-AX-1132057 - SWITCH-AX-1132064 | 4/1/2016 7:17 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1132065 - SWITCH-AX-1132065 | 4/1/2016 7:17 | SO - Cintas - 04-01-16.pdf | Attorney Client |
| SWITCH-AX-1132066 - SWITCH-AX-1132067 | 4/1/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1132068 - SWITCH-AX-1132076 | 4/1/2016 8:55 | University Medical Center Colocation Facilities Agreement - Switch signe....pdf | Attorney Client |
| SWITCH-AX-1132077 - SWITCH-AX-1132077 | 4/1/2016 8:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1132078 - SWITCH-AX-1132084 | 4/1/2016 8:55 | RE_ Switch - Fully Executed CFA.msg | Attorney Client |
| SWITCH-AX-1132085 - SWITCH-AX-1132085 | 4/1/2016 8:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1132086 - SWITCH-AX-1132087 | 4/1/2016 11:40 | no Title | Attorney Client |
| SWITCH-AX-1132088 - SWITCH-AX-1132090 | 4/1/2016 11:40 | TITLE | Attorney Client |
| SWITCH-AX-1132091 - SWITCH-AX-1132093 | 4/1/2016 11:43 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1132094 - SWITCH-AX-1132094 | 4/1/2016 11:43 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1132095 - SWITCH-AX-1132097 | 4/1/2016 12:11 | no Title | Attorney Client |
| SWITCH-AX-1132098 - SWITCH-AX-1132098 | 4/1/2016 12:11 | image002.png | Attorney Client |
| SWITCH-AX-1132099 - SWITCH-AX-1132105 | 4/1/2016 12:11 | BPP-022616-127 Profit Enhancement Systems, Inc.pdf | Attorney Client |
| SWITCH-AX-1132106 - SWITCH-AX-1132106 | 4/1/2016 12:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1132107 - SWITCH-AX-1132109 | 4/1/2016 12:11 | c55e3c44-c978-4809-aff4-cce775b6fa3f.msg | Attorney Client |
| SWITCH-AX-1132110 - SWITCH-AX-1132116 | 4/1/2016 12:11 | BPP-022616-127 Profit Enhancement Systems, Inc.pdf | Attorney Client |
| SWITCH-AX-1132117 - SWITCH-AX-1132117 | 4/1/2016 12:11 | image002.png | Attorney Client |
| SWITCH-AX-1132118 - SWITCH-AX-1132118 | 4/1/2016 12:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1132119 - SWITCH-AX-1132125 | 4/1/2016 12:18 | 910dfdd3-0dc4-4e29-ad36-6625a350682c.msg | Attorney Client |
| SWITCH-AX-1132126 - SWITCH-AX-1132126 | 4/1/2016 12:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1132127 - SWITCH-AX-1132127 | 4/1/2016 12:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1132128 - SWITCH-AX-1132128 | 4/1/2016 12:18 | W476-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1132129 - SWITCH-AX-1132136 | 4/1/2016 12:18 | W476-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1132137 - SWITCH-AX-1132140 | 4/1/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1132141 - SWITCH-AX-1132141 | 4/1/2016 12:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1132142 - SWITCH-AX-1132142 | 4/1/2016 12:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1132143 - SWITCH-AX-1132144 | 4/1/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1132145 - SWITCH-AX-1132159 | 4/1/2016 13:11 | Paypal MSA - from Ebay form 04-02-16.pdf | Attorney Client |
| SWITCH-AX-1132160 - SWITCH-AX-1132166 | 4/1/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1132167 - SWITCH-AX-1132167 | 4/1/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1132168 - SWITCH-AX-1132168 | 4/1/2016 14:54 | image002.png | Attorney Client |
| SWITCH-AX-1132169 - SWITCH-AX-1132171 | 4/1/2016 15:04 | no Title | Attorney Client |
| SWITCH-AX-1132172 - SWITCH-AX-1132172 | 4/1/2016 15:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1132173 - SWITCH-AX-1132174 | 4/1/2016 15:04 | Redline NDA Audit Reports V4 to V5 10-19-15 (Switch edits 040116).docx | Attorney Client |
| SWITCH-AX-1132175 - SWITCH-AX-1132175 | 4/1/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1132178 - SWITCH-AX-1132178 | 4/1/2016 15:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1132179 - SWITCH-AX-1132180 | 4/1/2016 15:05 | Redline NDA Audit Reports V4 to V5 10-19-15 (Switch edits 040116).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1132181 - SWITCH-AX-1132181 | 4/1/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1132182 - SWITCH-AX-1132190 | 4/1/2016 15:13 | Colocation Facilities Agreement _Comcast_v4 20160331.docx | Attorney Client |
| SWITCH-AX-1132191 - SWITCH-AX-1132191 | 4/1/2016 15:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1132192 - SWITCH-AX-1132200 | 4/1/2016 15:13 | Colocation Facilities Agreement _Comcast_v3 to v4_20160331_Redline.docx | Attorney Client |
| SWITCH-AX-1132201 - SWITCH-AX-1132201 | 4/1/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1132202 - SWITCH-AX-1132210 | 4/1/2016 15:25 | Colocation Facilities Agreement _Comcast_v4 20160331.docx | Attorney Client |
| SWITCH-AX-1132211 - SWITCH-AX-1132211 | 4/1/2016 15:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1132212 - SWITCH-AX-1132220 | 4/1/2016 15:25 | Colocation Facilities Agreement _Comcast_v3 to v4_20160331_Redline.docx | Attorney Client |
| SWITCH-AX-1132221 - SWITCH-AX-1132223 | 4/1/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1132224 - SWITCH-AX-1132225 | 4/1/2016 15:31 | Redline NDA Audit Reports V4 to V5 10-19-15 (Switch edits 040116).docx | Attorney Client |
| SWITCH-AX-1132226 - SWITCH-AX-1132226 | 4/1/2016 15:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1132227 - SWITCH-AX-1132238 | 4/1/2016 16:45 | 09df3a7a-1fba-42d6-9cab-843a3e219138.msg | Attorney Client |
| SWITCH-AX-1132239 - SWITCH-AX-1132239 | 4/1/2016 16:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1132240 - SWITCH-AX-1132240 | 4/1/2016 16:45 | image004.jpg | Attorney Client |
| SWITCH-AX-1132241 - SWITCH-AX-1132241 | 4/1/2016 16:45 | image005.jpg | Attorney Client |
| SWITCH-AX-1132242 - SWITCH-AX-1132242 | 4/1/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1132243 - SWITCH-AX-1132389 | 4/1/2016 17:03 | FCC-16-39A1.pdf | Attorney Client |
| SWITCH-AX-1132390 - SWITCH-AX-1132391 | 4/1/2016 17:22 | 698c087e-e179-41dd-966e-a82f9a9c5469.msg | Attorney Client |
| SWITCH-AX-1132392 - SWITCH-AX-1132398 | 4/1/2016 17:22 | BPP-022616-127 Profit Enhancement Systems, Inc.pdf | Attorney Client |
| SWITCH-AX-1132399 - SWITCH-AX-1132399 | 4/1/2016 17:22 | image002.png | Attorney Client |
| SWITCH-AX-1132400 - SWITCH-AX-1132400 | 4/1/2016 17:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1132401 - SWITCH-AX-1132402 | 4/1/2016 17:22 | no Title | Attorney Client |
| SWITCH-AX-1132403 - SWITCH-AX-1132403 | 4/1/2016 17:22 | image002.png | Attorney Client |
| SWITCH-AX-1132404 - SWITCH-AX-1132404 | 4/1/2016 17:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1132405 - SWITCH-AX-1132411 | 4/1/2016 17:22 | BPP-022616-127 Profit Enhancement Systems, Inc.pdf | Attorney Client |
| SWITCH-AX-1132412 - SWITCH-AX-1132415 | 4/1/2016 17:53 | no Title | Attorney Client |
| SWITCH-AX-1132416 - SWITCH-AX-1132416 | 4/1/2016 17:53 | Collection Report 160401.xls | Attorney Client |
| SWITCH-AX-1132417 - SWITCH-AX-1132420 | 4/1/2016 17:53 | ffec4654-6eb2-4736-90b7-af68aafc31b5.msg | Attorney Client |
| SWITCH-AX-1132421 - SWITCH-AX-1132421 | 4/1/2016 17:53 | Collection Report 160401.xls | Attorney Client |
| SWITCH-AX-1132422 - SWITCH-AX-1132423 | 4/4/2016 1:19 | no Title | Attorney Client |
| SWITCH-AX-1132424 - SWITCH-AX-1132426 | 4/4/2016 1:19 | Munters Milestones-Thailand 20160310.pdf | Attorney Client |
| SWITCH-AX-1132427 - SWITCH-AX-1132428 | 4/4/2016 1:19 | MUNTERS_Written Resolution of the Board of Directors 4 April 2016.docx | Attorney Client |
| SWITCH-AX-1132429 - SWITCH-AX-1132437 | 4/4/2016 1:19 | SI_Thailand_Munters_TSC500_Proposal_RV2_20160322.pdf | Attorney Client |
| SWITCH-AX-1132438 - SWITCH-AX-1132438 | 4/4/2016 2:31 | no Title | Attorney Client |
| SWITCH-AX-1132439 - SWITCH-AX-1132439 | 4/4/2016 2:31 | 14-9-SU-esig-Thomas-Morton-President[1].png | Attorney Client |
| SWITCH-AX-1132440 - SWITCH-AX-1132485 | 4/4/2016 2:31 | 2016 0225 CCLL MPSA Template | Attorney Client |
| SWITCH-AX-1132486 - SWITCH-AX-1132497 | 4/4/2016 11:00 | e4d23842-52bf-4848-846e-f0199838d5d8.msg | Attorney Client |
| SWITCH-AX-1132498 - SWITCH-AX-1132498 | 4/4/2016 11:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1132499 - SWITCH-AX-1132499 | 4/4/2016 11:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1132500 - SWITCH-AX-1132500 | 4/4/2016 11:00 | Fortune 500 Analysis.xlsx | Attorney Client |
| SWITCH-AX-1132501 - SWITCH-AX-1132501 | 4/4/2016 11:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1132502 - SWITCH-AX-1132514 | 4/4/2016 11:26 | 3414c3a6-caac-4c58-b48a-b67aa0342a2b.msg | Attorney Client |
| SWITCH-AX-1132515 - SWITCH-AX-1132515 | 4/4/2016 11:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1132516 - SWITCH-AX-1132516 | 4/4/2016 11:26 | image005.jpg | Attorney Client |
| SWITCH-AX-1132517 - SWITCH-AX-1132517 | 4/4/2016 11:26 | image007.jpg | Attorney Client |
| SWITCH-AX-1132518 - SWITCH-AX-1132518 | 4/4/2016 11:26 | image006.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1132519 - SWITCH-AX-1132531 | 4/4/2016 11:26 | ee4fcd76-bd32-4f87-bc5f-855a2a5be309.msg | Attorney Client |
| SWITCH-AX-1132532 - SWITCH-AX-1132532 | 4/4/2016 11:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1132533 - SWITCH-AX-1132533 | 4/4/2016 11:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1132534 - SWITCH-AX-1132534 | 4/4/2016 11:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1132535 - SWITCH-AX-1132535 | 4/4/2016 11:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1132536 - SWITCH-AX-1132539 | 4/4/2016 14:57 | no Title | Attorney Client |
| SWITCH-AX-1132540 - SWITCH-AX-1132542 | 4/4/2016 14:57 | Z059-040416-132-SO (10Gbps P2P for Lockheed Martin - 1 Wilshire, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1132543 - SWITCH-AX-1132543 | 4/4/2016 14:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1132544 - SWITCH-AX-1132544 | 4/4/2016 14:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1132545 - SWITCH-AX-1132548 | 4/4/2016 14:57 | 454d876a-4209-44b4-8cc0-3f163369aa76.msg | Attorney Client |
| SWITCH-AX-1132549 - SWITCH-AX-1132551 | 4/4/2016 14:57 | Z059-040416-132-SO (10Gbps P2P for Lockheed Martin - 1 Wilshire, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1132552 - SWITCH-AX-1132552 | 4/4/2016 14:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1132553 - SWITCH-AX-1132553 | 4/4/2016 14:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1132554 - SWITCH-AX-1132559 | 4/4/2016 15:19 | a8985ff5-2feb-442a-b2a6-db7d356fe62e.msg | Attorney Client |
| SWITCH-AX-1132560 - SWITCH-AX-1132561 | 4/4/2016 15:19 | C011-040416-104-SO (40Mbps P2P to Order Inn - 4330 S Valley View, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1132562 - SWITCH-AX-1132562 | 4/4/2016 15:19 | O369-07-008-C.pdf | Attorney Client |
| SWITCH-AX-1132563 - SWITCH-AX-1132563 | 4/4/2016 15:19 | image008.png | Attorney Client |
| SWITCH-AX-1132564 - SWITCH-AX-1132564 | 4/4/2016 15:19 | image006.jpg | Attorney Client |
| SWITCH-AX-1132565 - SWITCH-AX-1132565 | 4/4/2016 15:19 | image005.jpg | Attorney Client |
| SWITCH-AX-1132566 - SWITCH-AX-1132571 | 4/4/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1132572 - SWITCH-AX-1132573 | 4/4/2016 15:19 | C011-040416-104-SO (40Mbps P2P to Order Inn - 4330 S Valley View, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1132574 - SWITCH-AX-1132574 | 4/4/2016 15:19 | image006.jpg | Attorney Client |
| SWITCH-AX-1132575 - SWITCH-AX-1132575 | 4/4/2016 15:19 | O369-07-008-C.pdf | Attorney Client |
| SWITCH-AX-1132576 - SWITCH-AX-1132576 | 4/4/2016 15:19 | image008.png | Attorney Client |
| SWITCH-AX-1132577 - SWITCH-AX-1132577 | 4/4/2016 15:19 | image005.jpg | Attorney Client |
| SWITCH-AX-1132578 - SWITCH-AX-1132584 | 4/4/2016 15:35 | c4dd65eb-7074-472f-8982-9e115dc25f35.msg | Attorney Client |
| SWITCH-AX-1132585 - SWITCH-AX-1132585 | 4/4/2016 15:35 | O369-07-008-C.pdf | Attorney Client |
| SWITCH-AX-1132586 - SWITCH-AX-1132586 | 4/4/2016 15:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1132587 - SWITCH-AX-1132588 | 4/4/2016 15:35 | C011-040416-104-SO (40Mbps P2P to Order Inn - 4330 S Valley View, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1132589 - SWITCH-AX-1132589 | 4/4/2016 15:35 | image005.jpg | Attorney Client |
| SWITCH-AX-1132590 - SWITCH-AX-1132590 | 4/4/2016 15:35 | image008.png | Attorney Client |
| SWITCH-AX-1132591 - SWITCH-AX-1132597 | 4/4/2016 15:35 | no Title | Attorney Client |
| SWITCH-AX-1132598 - SWITCH-AX-1132599 | 4/4/2016 15:35 | C011-040416-104-SO (40Mbps P2P to Order Inn - 4330 S Valley View, LV, NV).pdf | Attorney Client |
| SWITCH-AX-1132600 - SWITCH-AX-1132600 | 4/4/2016 15:35 | O369-07-008-C.pdf | Attorney Client |
| SWITCH-AX-1132601 - SWITCH-AX-1132601 | 4/4/2016 15:35 | image005.jpg | Attorney Client |
| SWITCH-AX-1132602 - SWITCH-AX-1132602 | 4/4/2016 15:35 | image008.png | Attorney Client |
| SWITCH-AX-1132603 - SWITCH-AX-1132603 | 4/4/2016 15:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1132604 - SWITCH-AX-1132607 | 4/4/2016 15:57 | no Title | Attorney Client |
| SWITCH-AX-1132608 - SWITCH-AX-1132611 | 4/4/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1132612 - SWITCH-AX-1132616 | 4/4/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1132617 - SWITCH-AX-1132617 | 4/4/2016 17:13 | Collection Report 160404.xls | Attorney Client |
| SWITCH-AX-1132618 - SWITCH-AX-1132621 | 4/4/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1132622 - SWITCH-AX-1132622 | 4/4/2016 17:14 | Collection Report 160404.xls | Attorney Client |
| SWITCH-AX-1132623 - SWITCH-AX-1132626 | 4/4/2016 17:14 | 8052c076-3589-4a8e-91fb-7e36a1778fc0.msg | Attorney Client |
| SWITCH-AX-1132627 - SWITCH-AX-1132627 | 4/4/2016 17:14 | Collection Report 160404.xls | Attorney Client |
| SWITCH-AX-1132628 - SWITCH-AX-1132631 | 4/4/2016 17:19 | no Title | Attorney Client |

**EXHIBIT 10, PAGE 2142**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1132632 - SWITCH-AX-1132633 | 4/4/2016 18:50 | no Title | Attorney Client |
| SWITCH-AX-1132634 - SWITCH-AX-1132634 | 4/4/2016 18:50 | Media Report Mar 2016.xlsx | Attorney Client |
| SWITCH-AX-1132635 - SWITCH-AX-1132635 | 4/4/2016 18:50 | 14-9-SU-esig-Adam-Kramer[25].png | Attorney Client |
| SWITCH-AX-1132636 - SWITCH-AX-1132642 | 4/5/2016 0:24 | 13132854-66a9-4140-b29a-dfa00ba831cd.msg | Attorney Client |
| SWITCH-AX-1132643 - SWITCH-AX-1132643 | 4/5/2016 6:43 | no Title | Attorney Client |
| SWITCH-AX-1132644 - SWITCH-AX-1132652 | 4/5/2016 6:43 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1132653 - SWITCH-AX-1132656 | 4/5/2016 8:31 | no Title | Attorney Client |
| SWITCH-AX-1132657 - SWITCH-AX-1132661 | 4/5/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1132662 - SWITCH-AX-1132667 | 4/5/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1132668 - SWITCH-AX-1132673 | 4/5/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1132674 - SWITCH-AX-1132677 | 4/5/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1132678 - SWITCH-AX-1132680 | 4/5/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1132681 - SWITCH-AX-1132681 | 4/5/2016 12:13 | P141225.xls | Attorney Client |
| SWITCH-AX-1132682 - SWITCH-AX-1132686 | 4/5/2016 12:13 | Online Ordering | Attorney Client |
| SWITCH-AX-1132687 - SWITCH-AX-1132697 | 4/5/2016 12:13 | Amendment | Attorney Client |
| SWITCH-AX-1132698 - SWITCH-AX-1132702 | 4/5/2016 12:13 | Online Ordering | Attorney Client |
| SWITCH-AX-1132703 - SWITCH-AX-1132703 | 4/5/2016 12:13 | Southwest Gas - Exhibit A (CTL) 2-11-16.pdf | Attorney Client |
| SWITCH-AX-1132704 - SWITCH-AX-1132705 | 4/5/2016 12:13 | Online Ordering | Attorney Client |
| SWITCH-AX-1132706 - SWITCH-AX-1132707 | 4/5/2016 12:13 | img-224155651-0001.pdf | Attorney Client |
| SWITCH-AX-1132708 - SWITCH-AX-1132718 | 4/5/2016 12:13 | Amendment | Attorney Client |
| SWITCH-AX-1132719 - SWITCH-AX-1132719 | 4/5/2016 12:13 | Order.xlsx | Attorney Client |
| SWITCH-AX-1132720 - SWITCH-AX-1132720 | 4/5/2016 12:13 | FW_ CenturyLink Order Confirmation for order number 441512.msg | Attorney Client |
| SWITCH-AX-1132721 - SWITCH-AX-1132721 | 4/5/2016 12:13 | P141225.xls | Attorney Client |
| SWITCH-AX-1132722 - SWITCH-AX-1132722 | 4/5/2016 12:13 | image004.png | Attorney Client |
| SWITCH-AX-1132723 - SWITCH-AX-1132723 | 4/5/2016 12:13 | FW_ CenturyLink Order Confirmation for order number 441508.msg | Attorney Client |
| SWITCH-AX-1132724 - SWITCH-AX-1132734 | 4/5/2016 12:13 | Amendment | Attorney Client |
| SWITCH-AX-1132735 - SWITCH-AX-1132735 | 4/5/2016 12:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1132736 - SWITCH-AX-1132736 | 4/5/2016 12:13 | P141225.xls | Attorney Client |
| SWITCH-AX-1132737 - SWITCH-AX-1132737 | 4/5/2016 12:13 | FW_ CenturyLink Order Confirmation for order number 441514.msg | Attorney Client |
| SWITCH-AX-1132738 - SWITCH-AX-1132738 | 4/5/2016 12:19 | no Title | Attorney Client |
| SWITCH-AX-1132739 - SWITCH-AX-1132739 | 4/5/2016 12:19 | FW_ CenturyLink Order Confirmation for order number 441506.msg | Attorney Client |
| SWITCH-AX-1132740 - SWITCH-AX-1132744 | 4/5/2016 12:19 | Online Ordering | Attorney Client |
| SWITCH-AX-1132745 - SWITCH-AX-1132755 | 4/5/2016 12:19 | Amendment | Attorney Client |
| SWITCH-AX-1132756 - SWITCH-AX-1132756 | 4/5/2016 12:19 | 0299_001.pdf | Attorney Client |
| SWITCH-AX-1132757 - SWITCH-AX-1132757 | 4/5/2016 12:19 | P169942.xls | Attorney Client |
| SWITCH-AX-1132758 - SWITCH-AX-1132758 | 4/5/2016 12:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1132759 - SWITCH-AX-1132759 | 4/5/2016 12:19 | FW_ CenturyLink Order Confirmation for order number 441504.msg | Attorney Client |
| SWITCH-AX-1132760 - SWITCH-AX-1132770 | 4/5/2016 12:19 | Amendment | Attorney Client |
| SWITCH-AX-1132771 - SWITCH-AX-1132771 | 4/5/2016 12:19 | P169942.xls | Attorney Client |
| SWITCH-AX-1132772 - SWITCH-AX-1132776 | 4/5/2016 12:19 | Online Ordering | Attorney Client |
| SWITCH-AX-1132777 - SWITCH-AX-1132777 | 4/5/2016 12:19 | no Title | Attorney Client |
| SWITCH-AX-1132778 - SWITCH-AX-1132782 | 4/5/2016 12:19 | Online Ordering | Attorney Client |
| SWITCH-AX-1132783 - SWITCH-AX-1132783 | 4/5/2016 12:19 | FW_ CenturyLink Order Confirmation for order number 441506.msg | Attorney Client |
| SWITCH-AX-1132784 - SWITCH-AX-1132794 | 4/5/2016 12:19 | Amendment | Attorney Client |
| SWITCH-AX-1132795 - SWITCH-AX-1132799 | 4/5/2016 12:19 | Online Ordering | Attorney Client |
| SWITCH-AX-1132800 - SWITCH-AX-1132800 | 4/5/2016 12:19 | 0299_001.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1132801 - SWITCH-AX-1132811 | 4/5/2016 12:19 | Amendment | Attorney Client |
| SWITCH-AX-1132812 - SWITCH-AX-1132812 | 4/5/2016 12:19 | P169942.xls | Attorney Client |
| SWITCH-AX-1132813 - SWITCH-AX-1132813 | 4/5/2016 12:19 | FW_ CenturyLink Order Confirmation for order number 441504.msg | Attorney Client |
| SWITCH-AX-1132814 - SWITCH-AX-1132814 | 4/5/2016 12:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1132815 - SWITCH-AX-1132815 | 4/5/2016 12:19 | P169942.xls | Attorney Client |
| SWITCH-AX-1132816 - SWITCH-AX-1132817 | 4/5/2016 12:54 | 10db905d-5be0-4cdf-83f1-12d6aee0da59.msg | Attorney Client |
| SWITCH-AX-1132818 - SWITCH-AX-1132818 | 4/5/2016 12:54 | FW_ CenturyLink Order Confirmation for order number 441506.msg | Attorney Client |
| SWITCH-AX-1132819 - SWITCH-AX-1132829 | 4/5/2016 12:54 | Amendment | Attorney Client |
| SWITCH-AX-1132830 - SWITCH-AX-1132830 | 4/5/2016 12:54 | FW_ CenturyLink Order Confirmation for order number 441504.msg | Attorney Client |
| SWITCH-AX-1132831 - SWITCH-AX-1132832 | 4/5/2016 12:54 | RE_ Xifin Order.msg | Attorney Client |
| SWITCH-AX-1132833 - SWITCH-AX-1132843 | 4/5/2016 12:54 | Amendment | Attorney Client |
| SWITCH-AX-1132844 - SWITCH-AX-1132844 | 4/5/2016 12:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1132845 - SWITCH-AX-1132845 | 4/5/2016 12:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1132846 - SWITCH-AX-1132846 | 4/5/2016 12:54 | P169942.xls | Attorney Client |
| SWITCH-AX-1132847 - SWITCH-AX-1132847 | 4/5/2016 12:54 | 0299_001.pdf | Attorney Client |
| SWITCH-AX-1132848 - SWITCH-AX-1132852 | 4/5/2016 12:54 | Online Ordering | Attorney Client |
| SWITCH-AX-1132853 - SWITCH-AX-1132857 | 4/5/2016 12:54 | Online Ordering | Attorney Client |
| SWITCH-AX-1132858 - SWITCH-AX-1132858 | 4/5/2016 12:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1132859 - SWITCH-AX-1132859 | 4/5/2016 12:54 | P169942.xls | Attorney Client |
| SWITCH-AX-1132860 - SWITCH-AX-1132860 | 4/5/2016 12:54 | no Title | Attorney Client |
| SWITCH-AX-1132862 - SWITCH-AX-1132862 | 4/5/2016 12:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1132863 - SWITCH-AX-1132864 | 4/5/2016 12:54 | RE_ Xifin Order.msg | Attorney Client |
| SWITCH-AX-1132865 - SWITCH-AX-1132869 | 4/5/2016 12:54 | Online Ordering | Attorney Client |
| SWITCH-AX-1132870 - SWITCH-AX-1132870 | 4/5/2016 12:54 | FW_ CenturyLink Order Confirmation for order number 441504.msg | Attorney Client |
| SWITCH-AX-1132871 - SWITCH-AX-1132881 | 4/5/2016 12:54 | Amendment | Attorney Client |
| SWITCH-AX-1132882 - SWITCH-AX-1132882 | 4/5/2016 12:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1132883 - SWITCH-AX-1132883 | 4/5/2016 12:54 | 0299_001.pdf | Attorney Client |
| SWITCH-AX-1132884 - SWITCH-AX-1132884 | 4/5/2016 12:54 | P169942.xls | Attorney Client |
| SWITCH-AX-1132885 - SWITCH-AX-1132885 | 4/5/2016 12:54 | FW_ CenturyLink Order Confirmation for order number 441506.msg | Attorney Client |
| SWITCH-AX-1132886 - SWITCH-AX-1132886 | 4/5/2016 12:54 | P169942.xls | Attorney Client |
| SWITCH-AX-1132887 - SWITCH-AX-1132887 | 4/5/2016 12:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1132888 - SWITCH-AX-1132892 | 4/5/2016 12:54 | Online Ordering | Attorney Client |
| SWITCH-AX-1132893 - SWITCH-AX-1132903 | 4/5/2016 12:54 | Amendment | Attorney Client |
| SWITCH-AX-1132904 - SWITCH-AX-1132906 | 4/5/2016 12:55 | 37ad2992-3e6c-444e-a307-ba440c7f165c.msg | Attorney Client |
| SWITCH-AX-1132907 - SWITCH-AX-1132907 | 4/5/2016 12:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1132908 - SWITCH-AX-1132908 | 4/5/2016 12:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1132909 - SWITCH-AX-1132909 | 4/5/2016 12:55 | FW_ CenturyLink Order Confirmation for order number 441506.msg | Attorney Client |
| SWITCH-AX-1132910 - SWITCH-AX-1132920 | 4/5/2016 12:55 | Amendment | Attorney Client |
| SWITCH-AX-1132921 - SWITCH-AX-1132921 | 4/5/2016 12:55 | 0299_001.pdf | Attorney Client |
| SWITCH-AX-1132922 - SWITCH-AX-1132932 | 4/5/2016 12:55 | Amendment | Attorney Client |
| SWITCH-AX-1132933 - SWITCH-AX-1132933 | 4/5/2016 12:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1132934 - SWITCH-AX-1132934 | 4/5/2016 12:55 | P169942.xls | Attorney Client |
| SWITCH-AX-1132935 - SWITCH-AX-1132935 | 4/5/2016 12:55 | P169942.xls | Attorney Client |
| SWITCH-AX-1132936 - SWITCH-AX-1132936 | 4/5/2016 12:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1132937 - SWITCH-AX-1132937 | 4/5/2016 12:55 | FW_ CenturyLink Order Confirmation for order number 441504.msg | Attorney Client |
| SWITCH-AX-1132938 - SWITCH-AX-1132939 | 4/5/2016 12:55 | RE_ Xifin Order.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1132940 - SWITCH-AX-1132944 | 4/5/2016 12:55 | Online Ordering | Attorney Client |
| SWITCH-AX-1132945 - SWITCH-AX-1132949 | 4/5/2016 12:55 | Online Ordering | Attorney Client |
| SWITCH-AX-1132950 - SWITCH-AX-1132950 | 4/5/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1132951 - SWITCH-AX-1132974 | 4/5/2016 14:28 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1132975 - SWITCH-AX-1132975 | 4/5/2016 14:28 | DESIGN - Switch State of Michigan Lansing MI to Grand Rapids MI 3-29-16.pdf | Attorney Client |
| SWITCH-AX-1132976 - SWITCH-AX-1132978 | 4/5/2016 14:28 | ILA Agreement V4 03 31 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1132979 - SWITCH-AX-1132981 | 4/5/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1132982 - SWITCH-AX-1132982 | 4/5/2016 14:49 | image004.png | Attorney Client |
| SWITCH-AX-1132983 - SWITCH-AX-1132983 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1132984 - SWITCH-AX-1132988 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1132989 - SWITCH-AX-1132989 | 4/5/2016 14:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1132990 - SWITCH-AX-1132990 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1132991 - SWITCH-AX-1132991 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441514.msg | Attorney Client |
| SWITCH-AX-1132992 - SWITCH-AX-1133002 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133003 - SWITCH-AX-1133003 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441508.msg | Attorney Client |
| SWITCH-AX-1133004 - SWITCH-AX-1133005 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133006 - SWITCH-AX-1133016 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133017 - SWITCH-AX-1133017 | 4/5/2016 14:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1133018 - SWITCH-AX-1133018 | 4/5/2016 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1133019 - SWITCH-AX-1133019 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441512.msg | Attorney Client |
| SWITCH-AX-1133020 - SWITCH-AX-1133021 | 4/5/2016 14:49 | img-224155651-0001.pdf | Attorney Client |
| SWITCH-AX-1133022 - SWITCH-AX-1133022 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1133023 - SWITCH-AX-1133023 | 4/5/2016 14:49 | image005.png | Attorney Client |
| SWITCH-AX-1133024 - SWITCH-AX-1133027 | 4/5/2016 14:49 | RE_ Southwest Gas Order.msg | Attorney Client |
| SWITCH-AX-1133028 - SWITCH-AX-1133028 | 4/5/2016 14:49 | Order.xlsx | Attorney Client |
| SWITCH-AX-1133029 - SWITCH-AX-1133033 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133034 - SWITCH-AX-1133044 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133045 - SWITCH-AX-1133045 | 4/5/2016 14:49 | Southwest Gas - Exhibit A (CTL) 2-11-16.pdf | Attorney Client |
| SWITCH-AX-1133046 - SWITCH-AX-1133048 | 4/5/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1133049 - SWITCH-AX-1133049 | 4/5/2016 14:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1133050 - SWITCH-AX-1133050 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1133051 - SWITCH-AX-1133051 | 4/5/2016 14:49 | image005.png | Attorney Client |
| SWITCH-AX-1133052 - SWITCH-AX-1133053 | 4/5/2016 14:49 | img-224155651-0001.pdf | Attorney Client |
| SWITCH-AX-1133054 - SWITCH-AX-1133054 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1133055 - SWITCH-AX-1133059 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133060 - SWITCH-AX-1133060 | 4/5/2016 14:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1133061 - SWITCH-AX-1133062 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133063 - SWITCH-AX-1133073 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133074 - SWITCH-AX-1133074 | 4/5/2016 14:49 | Southwest Gas - Exhibit A (CTL) 2-11-16.pdf | Attorney Client |
| SWITCH-AX-1133075 - SWITCH-AX-1133075 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1133076 - SWITCH-AX-1133080 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133081 - SWITCH-AX-1133084 | 4/5/2016 14:49 | RE_ Southwest Gas Order.msg | Attorney Client |
| SWITCH-AX-1133085 - SWITCH-AX-1133085 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441514.msg | Attorney Client |
| SWITCH-AX-1133086 - SWITCH-AX-1133086 | 4/5/2016 14:49 | Order.xlsx | Attorney Client |
| SWITCH-AX-1133087 - SWITCH-AX-1133087 | 4/5/2016 14:49 | image004.png | Attorney Client |
| SWITCH-AX-1133088 - SWITCH-AX-1133088 | 4/5/2016 14:49 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1133089 - SWITCH-AX-1133089 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441512.msg | Attorney Client |
| SWITCH-AX-1133090 - SWITCH-AX-1133090 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441508.msg | Attorney Client |
| SWITCH-AX-1133091 - SWITCH-AX-1133091 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133102 - SWITCH-AX-1133112 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133113 - SWITCH-AX-1133115 | 4/5/2016 14:49 | 7ab8141f-f678-4946-a252-58e2d752d360.msg | Attorney Client |
| SWITCH-AX-1133116 - SWITCH-AX-1133116 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1133117 - SWITCH-AX-1133127 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133128 - SWITCH-AX-1133129 | 4/5/2016 14:49 | img-224155651-0001.pdf | Attorney Client |
| SWITCH-AX-1133130 - SWITCH-AX-1133130 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441512.msg | Attorney Client |
| SWITCH-AX-1133131 - SWITCH-AX-1133141 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133142 - SWITCH-AX-1133142 | 4/5/2016 14:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1133143 - SWITCH-AX-1133143 | 4/5/2016 14:49 | image004.png | Attorney Client |
| SWITCH-AX-1133144 - SWITCH-AX-1133144 | 4/5/2016 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1133145 - SWITCH-AX-1133145 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1133146 - SWITCH-AX-1133146 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441514.msg | Attorney Client |
| SWITCH-AX-1133147 - SWITCH-AX-1133151 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133152 - SWITCH-AX-1133152 | 4/5/2016 14:49 | FW_ CenturyLink Order Confirmation for order number 441508.msg | Attorney Client |
| SWITCH-AX-1133153 - SWITCH-AX-1133154 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133155 - SWITCH-AX-1133155 | 4/5/2016 14:49 | P141225.xls | Attorney Client |
| SWITCH-AX-1133156 - SWITCH-AX-1133156 | 4/5/2016 14:49 | image005.png | Attorney Client |
| SWITCH-AX-1133157 - SWITCH-AX-1133157 | 4/5/2016 14:49 | Southwest Gas - Exhibit A (CTL) 2-11-16.pdf | Attorney Client |
| SWITCH-AX-1133158 - SWITCH-AX-1133168 | 4/5/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1133169 - SWITCH-AX-1133169 | 4/5/2016 14:49 | Order.xlsx | Attorney Client |
| SWITCH-AX-1133170 - SWITCH-AX-1133174 | 4/5/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1133175 - SWITCH-AX-1133175 | 4/5/2016 14:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1133176 - SWITCH-AX-1133179 | 4/5/2016 14:49 | RE_ Southwest Gas Order.msg | Attorney Client |
| SWITCH-AX-1133180 - SWITCH-AX-1133183 | 4/5/2016 14:50 | 7ef56ded-3d39-4950-bac8-7a63dc229122.msg | Attorney Client |
| SWITCH-AX-1133184 - SWITCH-AX-1133184 | 4/5/2016 14:50 | image005.png | Attorney Client |
| SWITCH-AX-1133185 - SWITCH-AX-1133185 | 4/5/2016 14:50 | FW_ CenturyLink Order Confirmation for order number 441514.msg | Attorney Client |
| SWITCH-AX-1133186 - SWITCH-AX-1133196 | 4/5/2016 14:50 | Amendment | Attorney Client |
| SWITCH-AX-1133197 - SWITCH-AX-1133207 | 4/5/2016 14:50 | Amendment | Attorney Client |
| SWITCH-AX-1133208 - SWITCH-AX-1133208 | 4/5/2016 14:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1133209 - SWITCH-AX-1133209 | 4/5/2016 14:50 | P141225.xls | Attorney Client |
| SWITCH-AX-1133210 - SWITCH-AX-1133210 | 4/5/2016 14:50 | P141225.xls | Attorney Client |
| SWITCH-AX-1133211 - SWITCH-AX-1133212 | 4/5/2016 14:50 | img-224155651-0001.pdf | Attorney Client |
| SWITCH-AX-1133213 - SWITCH-AX-1133213 | 4/5/2016 14:50 | FW_ CenturyLink Order Confirmation for order number 441512.msg | Attorney Client |
| SWITCH-AX-1133214 - SWITCH-AX-1133224 | 4/5/2016 14:50 | Amendment | Attorney Client |
| SWITCH-AX-1133225 - SWITCH-AX-1133225 | 4/5/2016 14:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1133226 - SWITCH-AX-1133226 | 4/5/2016 14:50 | Southwest Gas - Exhibit A (CTL) 2-11-16.pdf | Attorney Client |
| SWITCH-AX-1133227 - SWITCH-AX-1133227 | 4/5/2016 14:50 | Order.xlsx | Attorney Client |
| SWITCH-AX-1133228 - SWITCH-AX-1133232 | 4/5/2016 14:50 | Online Ordering | Attorney Client |
| SWITCH-AX-1133233 - SWITCH-AX-1133233 | 4/5/2016 14:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1133234 - SWITCH-AX-1133234 | 4/5/2016 14:50 | FW_ CenturyLink Order Confirmation for order number 441508.msg | Attorney Client |
| SWITCH-AX-1133235 - SWITCH-AX-1133235 | 4/5/2016 14:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1133236 - SWITCH-AX-1133237 | 4/5/2016 14:50 | Online Ordering | Attorney Client |
| SWITCH-AX-1133238 - SWITCH-AX-1133238 | 4/5/2016 14:50 | image004.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1133239 - SWITCH-AX-1133242 | 4/5/2016 14:50 | RE_ Southwest Gas Order.msg | Attorney Client |
| SWITCH-AX-1133243 - SWITCH-AX-1133243 | 4/5/2016 14:50 | P141225.xls | Attorney Client |
| SWITCH-AX-1133244 - SWITCH-AX-1133248 | 4/5/2016 14:50 | Online Ordering | Attorney Client |
| SWITCH-AX-1133249 - SWITCH-AX-1133249 | 4/5/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1133250 - SWITCH-AX-1133257 | 4/5/2016 14:54 | CFA Mithril Capital Management Switch V2 20160405.pdf | Attorney Client |
| SWITCH-AX-1133258 - SWITCH-AX-1133266 | 4/5/2016 14:54 | CFA Mithril Capital Management Switch v1 to v2 20160405.pdf | Attorney Client |
| SWITCH-AX-1133267 - SWITCH-AX-1133267 | 4/5/2016 14:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1133268 - SWITCH-AX-1133269 | 4/5/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1133270 - SWITCH-AX-1133270 | 4/5/2016 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1133271 - SWITCH-AX-1133273 | 4/5/2016 15:19 | Switch SO 631052 10G Wave Low Latency Groom Latency Added.pdf | Attorney Client |
| SWITCH-AX-1133274 - SWITCH-AX-1133274 | 4/5/2016 15:19 | Quote - Swtich, executed by CS.pdf | Attorney Client |
| SWITCH-AX-1133275 - SWITCH-AX-1133275 | 4/5/2016 15:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1133276 - SWITCH-AX-1133277 | 4/5/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1133278 - SWITCH-AX-1133280 | 4/5/2016 15:19 | Switch SO 631052 10G Wave Low Latency Groom Latency Added.pdf | Attorney Client |
| SWITCH-AX-1133281 - SWITCH-AX-1133281 | 4/5/2016 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1133282 - SWITCH-AX-1133282 | 4/5/2016 15:19 | Quote - Swtich, executed by CS.pdf | Attorney Client |
| SWITCH-AX-1133283 - SWITCH-AX-1133283 | 4/5/2016 15:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1133284 - SWITCH-AX-1133287 | 4/5/2016 15:32 | 11a36087-56cc-42aa-a026-585c0076a78c.msg | Attorney Client |
| SWITCH-AX-1133288 - SWITCH-AX-1133288 | 4/5/2016 15:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1133289 - SWITCH-AX-1133293 | 4/5/2016 15:32 | Online Ordering | Attorney Client |
| SWITCH-AX-1133294 - SWITCH-AX-1133294 | 4/5/2016 15:32 | P141225.xls | Attorney Client |
| SWITCH-AX-1133295 - SWITCH-AX-1133295 | 4/5/2016 15:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1133296 - SWITCH-AX-1133296 | 4/5/2016 15:32 | FW_ CenturyLink Order Confirmation for order number 441514.msg | Attorney Client |
| SWITCH-AX-1133297 - SWITCH-AX-1133307 | 4/5/2016 15:32 | Amendment | Attorney Client |
| SWITCH-AX-1133308 - SWITCH-AX-1133308 | 4/5/2016 15:32 | FW_ CenturyLink Order Confirmation for order number 441512.msg | Attorney Client |
| SWITCH-AX-1133309 - SWITCH-AX-1133313 | 4/5/2016 15:32 | Online Ordering | Attorney Client |
| SWITCH-AX-1133314 - SWITCH-AX-1133324 | 4/5/2016 15:32 | Amendment | Attorney Client |
| SWITCH-AX-1133325 - SWITCH-AX-1133325 | 4/5/2016 15:32 | image004.png | Attorney Client |
| SWITCH-AX-1133326 - SWITCH-AX-1133326 | 4/5/2016 15:32 | P141225.xls | Attorney Client |
| SWITCH-AX-1133327 - SWITCH-AX-1133329 | 4/5/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1133330 - SWITCH-AX-1133330 | 4/5/2016 15:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1133331 - SWITCH-AX-1133331 | 4/5/2016 15:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1133332 - SWITCH-AX-1133332 | 4/5/2016 15:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1133333 - SWITCH-AX-1133335 | 4/5/2016 15:47 | RE_ Quote and Order, Switch.msg | Attorney Client |
| SWITCH-AX-1133336 - SWITCH-AX-1133336 | 4/5/2016 15:47 | Quote - Swtich, executed by CS.pdf | Attorney Client |
| SWITCH-AX-1133337 - SWITCH-AX-1133339 | 4/5/2016 15:47 | Switch SO 631052 10G Wave Low Latency Groom Latency Added.pdf | Attorney Client |
| SWITCH-AX-1133340 - SWITCH-AX-1133340 | 4/5/2016 15:47 | image005.jpg | Attorney Client |
| SWITCH-AX-1133341 - SWITCH-AX-1133341 | 4/5/2016 15:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1133342 - SWITCH-AX-1133344 | 4/5/2016 15:47 | 7b2dbaf9-d822-48a0-b32e-f836eb324f82.msg | Attorney Client |
| SWITCH-AX-1133345 - SWITCH-AX-1133345 | 4/5/2016 15:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1133346 - SWITCH-AX-1133348 | 4/5/2016 15:47 | Switch SO 631052 10G Wave Low Latency Groom Latency Added.pdf | Attorney Client |
| SWITCH-AX-1133349 - SWITCH-AX-1133349 | 4/5/2016 15:47 | Quote - Swtich, executed by CS.pdf | Attorney Client |
| SWITCH-AX-1133350 - SWITCH-AX-1133350 | 4/5/2016 15:47 | image005.jpg | Attorney Client |
| SWITCH-AX-1133351 - SWITCH-AX-1133353 | 4/5/2016 15:47 | RE_ Quote and Order, Switch.msg | Attorney Client |
| SWITCH-AX-1133354 - SWITCH-AX-1133354 | 4/5/2016 15:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1133355 - SWITCH-AX-1133355 | 4/5/2016 15:47 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1133356 - SWITCH-AX-1133356 | 4/5/2016 15:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1133357 - SWITCH-AX-1133360 | 4/5/2016 15:57 | 527d0539-20e7-4e4e-829a-afd5a9fa8290.msg | Attorney Client |
| SWITCH-AX-1133361 - SWITCH-AX-1133363 | 4/5/2016 15:57 | Switch SO 631052 10G Wave Low Latency Groom Latency Added.pdf | Attorney Client |
| SWITCH-AX-1133364 - SWITCH-AX-1133364 | 4/5/2016 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1133365 - SWITCH-AX-1133365 | 4/5/2016 15:57 | Quote - Swtich, executed by CS.pdf | Attorney Client |
| SWITCH-AX-1133366 - SWITCH-AX-1133366 | 4/5/2016 15:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1133367 - SWITCH-AX-1133370 | 4/5/2016 15:57 | no Title | Attorney Client |
| SWITCH-AX-1133371 - SWITCH-AX-1133371 | 4/5/2016 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1133372 - SWITCH-AX-1133374 | 4/5/2016 15:57 | Switch SO 631052 10G Wave Low Latency Groom Latency Added.pdf | Attorney Client |
| SWITCH-AX-1133375 - SWITCH-AX-1133375 | 4/5/2016 15:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1133376 - SWITCH-AX-1133376 | 4/5/2016 15:57 | Quote - Swtich, executed by CS.pdf | Attorney Client |
| SWITCH-AX-1133377 - SWITCH-AX-1133377 | 4/5/2016 16:22 | Collection Report 160405.xls | Attorney Client |
| SWITCH-AX-1133378 - SWITCH-AX-1133381 | 4/5/2016 16:23 | no Title | Attorney Client |
| SWITCH-AX-1133382 - SWITCH-AX-1133382 | 4/5/2016 16:23 | Collection Report 160405.xls | Attorney Client |
| SWITCH-AX-1133383 - SWITCH-AX-1133386 | 4/5/2016 16:23 | 876720fe-47a5-4153-ac5c-a2786bba9d7f.msg | Attorney Client |
| SWITCH-AX-1133387 - SWITCH-AX-1133387 | 4/5/2016 16:23 | Collection Report 160405.xls | Attorney Client |
| SWITCH-AX-1133388 - SWITCH-AX-1133392 | 4/5/2016 17:19 | 27b35498-c27c-45d9-925e-8b71228751d1.msg | Attorney Client |
| SWITCH-AX-1133393 - SWITCH-AX-1133393 | 4/5/2016 17:19 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1133394 - SWITCH-AX-1133394 | 4/5/2016 17:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1133395 - SWITCH-AX-1133397 | 4/5/2016 17:19 | Z059-040516-133-SO (2x 10Gbps Transports for CrowdStrike - short & long routes to 2901 Coronado | Attorney Client |
| SWITCH-AX-1133398 - SWITCH-AX-1133402 | 4/5/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1133403 - SWITCH-AX-1133403 | 4/5/2016 17:19 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1133404 - SWITCH-AX-1133404 | 4/5/2016 17:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1133405 - SWITCH-AX-1133407 | 4/5/2016 17:19 | Z059-040516-133-SO (2x 10Gbps Transports for CrowdStrike - short & long routes to 2901 Coronado | Attorney Client |
| SWITCH-AX-1133408 - SWITCH-AX-1133408 | 4/5/2016 19:11 | no Title | Attorney Client |
| SWITCH-AX-1133409 - SWITCH-AX-1133415 | 4/5/2016 19:11 | CCCom Switch V12 04-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1133416 - SWITCH-AX-1133423 | 4/5/2016 19:11 | CCCom Switch V11 to V12 | Attorney Client |
| SWITCH-AX-1133424 - SWITCH-AX-1133425 | 4/6/2016 5:18 | no Title | Attorney Client |
| SWITCH-AX-1133426 - SWITCH-AX-1133435 | 4/6/2016 5:18 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1).DOCX | Attorney Client |
| SWITCH-AX-1133436 - SWITCH-AX-1133446 | 4/6/2016 5:18 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1).DOCX | Attorney Client |
| SWITCH-AX-1133447 - SWITCH-AX-1133447 | 4/6/2016 5:18 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1133448 - SWITCH-AX-1133448 | 4/6/2016 5:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1133449 - SWITCH-AX-1133449 | 4/6/2016 5:18 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1133450 - SWITCH-AX-1133450 | 4/6/2016 5:18 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-2.xls› | Attorney Client |
| SWITCH-AX-1133451 - SWITCH-AX-1133452 | 4/6/2016 5:18 | no Title | Attorney Client |
| SWITCH-AX-1133453 - SWITCH-AX-1133453 | 4/6/2016 5:18 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1133454 - SWITCH-AX-1133454 | 4/6/2016 5:18 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-2.xls› | Attorney Client |
| SWITCH-AX-1133455 - SWITCH-AX-1133464 | 4/6/2016 5:18 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1).DOCX | Attorney Client |
| SWITCH-AX-1133465 - SWITCH-AX-1133465 | 4/6/2016 5:18 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1133466 - SWITCH-AX-1133476 | 4/6/2016 5:18 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1).DOCX | Attorney Client |
| SWITCH-AX-1133477 - SWITCH-AX-1133477 | 4/6/2016 5:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1133478 - SWITCH-AX-1133479 | 4/6/2016 5:18 | no Title | Attorney Client |
| SWITCH-AX-1133480 - SWITCH-AX-1133490 | 4/6/2016 5:18 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1).DOCX | Attorney Client |
| SWITCH-AX-1133491 - SWITCH-AX-1133491 | 4/6/2016 5:18 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1133492 - SWITCH-AX-1133492 | 4/6/2016 5:18 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1133493 - SWITCH-AX-1133493 | 4/6/2016 5:18 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-2.xls› | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1133494 - SWITCH-AX-1133494 | 4/6/2016 5:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1133495 - SWITCH-AX-1133504 | 4/6/2016 5:18 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1).DOCX | Attorney Client |
| SWITCH-AX-1133505 - SWITCH-AX-1133505 | 4/6/2016 5:26 | no Title | Attorney Client |
| SWITCH-AX-1133506 - SWITCH-AX-1133529 | 4/6/2016 5:26 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1133530 - SWITCH-AX-1133530 | 4/6/2016 5:26 | DESIGN - Switch State of Michigan Lansing MI to Grand Rapids MI 3-29-16.pdf | Attorney Client |
| SWITCH-AX-1133531 - SWITCH-AX-1133533 | 4/6/2016 5:26 | ILA Agreement V4 03 31 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1133534 - SWITCH-AX-1133535 | 4/6/2016 8:31 | no Title | Attorney Client |
| SWITCH-AX-1133536 - SWITCH-AX-1133536 | 4/6/2016 8:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1133537 - SWITCH-AX-1133537 | 4/6/2016 8:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1133538 - SWITCH-AX-1133540 | 4/6/2016 8:31 | Microsoft Word - Product Rider DIA V1-9 | Attorney Client |
| SWITCH-AX-1133541 - SWITCH-AX-1133541 | 4/6/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1133542 - SWITCH-AX-1133581 | 4/6/2016 8:52 | Redline 04-06-2016.docx | Attorney Client |
| SWITCH-AX-1133582 - SWITCH-AX-1133621 | 4/6/2016 8:52 | Switch Terms and Conditions V11 04-06-16 AG.DOC | Attorney Client |
| SWITCH-AX-1133622 - SWITCH-AX-1133623 | 4/6/2016 9:04 | no Title | Attorney Client |
| SWITCH-AX-1133624 - SWITCH-AX-1133626 | 4/6/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1133627 - SWITCH-AX-1133627 | 4/6/2016 9:10 | image001.png | Attorney Client |
| SWITCH-AX-1133628 - SWITCH-AX-1133632 | 4/6/2016 10:19 | 8e572e83-1345-42a4-b4dd-12bb877b038f.msg | Attorney Client |
| SWITCH-AX-1133633 - SWITCH-AX-1133633 | 4/6/2016 10:19 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1133634 - SWITCH-AX-1133634 | 4/6/2016 10:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1133635 - SWITCH-AX-1133637 | 4/6/2016 10:19 | Z059-040516-133-SO (2x 10Gbps Transports for CrowdStrike - short & long ....pdf | Attorney Client |
| SWITCH-AX-1133638 - SWITCH-AX-1133638 | 4/6/2016 10:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1133639 - SWITCH-AX-1133643 | 4/6/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1133644 - SWITCH-AX-1133644 | 4/6/2016 10:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1133645 - SWITCH-AX-1133645 | 4/6/2016 10:19 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1133646 - SWITCH-AX-1133646 | 4/6/2016 10:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1133647 - SWITCH-AX-1133649 | 4/6/2016 10:19 | Z059-040516-133-SO (2x 10Gbps Transports for CrowdStrike - short & long ....pdf | Attorney Client |
| SWITCH-AX-1133650 - SWITCH-AX-1133650 | 4/6/2016 11:39 | OPEX GL Data Dump - Mar 2016_Preliminary 4.6.2016_1139.xlsx | Attorney Client |
| SWITCH-AX-1133651 - SWITCH-AX-1133651 | 4/6/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1133652 - SWITCH-AX-1133652 | 4/6/2016 11:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1133653 - SWITCH-AX-1133653 | 4/6/2016 11:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1133654 - SWITCH-AX-1133655 | 4/6/2016 11:44 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1133656 - SWITCH-AX-1133656 | 4/6/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1133657 - SWITCH-AX-1133657 | 4/6/2016 14:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1133658 - SWITCH-AX-1133659 | 4/6/2016 14:43 | Redline NDA Audit Reports V5 to V6 10-19-15 (Switch edits 040616).docx | Attorney Client |
| SWITCH-AX-1133660 - SWITCH-AX-1133661 | 4/6/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1133662 - SWITCH-AX-1133662 | 4/6/2016 16:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1133663 - SWITCH-AX-1133667 | 4/6/2016 16:35 | Online Ordering | Attorney Client |
| SWITCH-AX-1133668 - SWITCH-AX-1133678 | 4/6/2016 16:35 | Amendment | Attorney Client |
| SWITCH-AX-1133679 - SWITCH-AX-1133679 | 4/6/2016 16:35 | P141225.xls | Attorney Client |
| SWITCH-AX-1133680 - SWITCH-AX-1133681 | 4/6/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1133682 - SWITCH-AX-1133682 | 4/6/2016 16:35 | P141225.xls | Attorney Client |
| SWITCH-AX-1133683 - SWITCH-AX-1133683 | 4/6/2016 16:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1133684 - SWITCH-AX-1133688 | 4/6/2016 16:35 | Online Ordering | Attorney Client |
| SWITCH-AX-1133689 - SWITCH-AX-1133699 | 4/6/2016 16:35 | Amendment | Attorney Client |
| SWITCH-AX-1133700 - SWITCH-AX-1133701 | 4/6/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1133702 - SWITCH-AX-1133703 | 4/6/2016 16:40 | RE_ CenturyLink Order Confirmation for order number 441787.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1133704 - SWITCH-AX-1133714 | 4/6/2016 16:40 | Amendment | Attorney Client |
| SWITCH-AX-1133715 - SWITCH-AX-1133715 | 4/6/2016 16:40 | image004.jpg | Attorney Client |
| SWITCH-AX-1133716 - SWITCH-AX-1133716 | 4/6/2016 16:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1133717 - SWITCH-AX-1133717 | 4/6/2016 16:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1133718 - SWITCH-AX-1133718 | 4/6/2016 16:40 | P141225.xls | Attorney Client |
| SWITCH-AX-1133719 - SWITCH-AX-1133723 | 4/6/2016 16:40 | Online Ordering | Attorney Client |
| SWITCH-AX-1133724 - SWITCH-AX-1133724 | 4/6/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1133725 - SWITCH-AX-1133725 | 4/6/2016 16:40 | N803-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1133726 - SWITCH-AX-1133734 | 4/6/2016 16:40 | N803-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1133735 - SWITCH-AX-1133735 | 4/6/2016 16:40 | RampRate | Attorney Client |
| SWITCH-AX-1133736 - SWITCH-AX-1133742 | 4/6/2016 16:40 | BPP-100815-117 Stephan Henze.pdf | Attorney Client |
| SWITCH-AX-1133743 - SWITCH-AX-1133743 | 4/6/2016 16:40 | 5ed52440-1c87-42e7-b23b-c8c28cee4c26.msg | Attorney Client |
| SWITCH-AX-1133744 - SWITCH-AX-1133750 | 4/6/2016 16:40 | BPP-100815-117 Stephan Henze.pdf | Attorney Client |
| SWITCH-AX-1133751 - SWITCH-AX-1133751 | 4/6/2016 16:40 | RampRate | Attorney Client |
| SWITCH-AX-1133752 - SWITCH-AX-1133752 | 4/6/2016 16:40 | N803-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1133753 - SWITCH-AX-1133761 | 4/6/2016 16:40 | N803-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1133762 - SWITCH-AX-1133763 | 4/6/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1133764 - SWITCH-AX-1133768 | 4/6/2016 16:42 | Online Ordering | Attorney Client |
| SWITCH-AX-1133769 - SWITCH-AX-1133779 | 4/6/2016 16:42 | Amendment | Attorney Client |
| SWITCH-AX-1133780 - SWITCH-AX-1133780 | 4/6/2016 16:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1133781 - SWITCH-AX-1133781 | 4/6/2016 16:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1133782 - SWITCH-AX-1133782 | 4/6/2016 16:42 | P141225.xls | Attorney Client |
| SWITCH-AX-1133783 - SWITCH-AX-1133784 | 4/6/2016 16:42 | RE_ CenturyLink Order Confirmation for order number 441787.msg | Attorney Client |
| SWITCH-AX-1133785 - SWITCH-AX-1133785 | 4/6/2016 16:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1133786 - SWITCH-AX-1133787 | 4/6/2016 16:42 | 4558efc8-df5e-47fb-88d4-7503892fcc8e.msg | Attorney Client |
| SWITCH-AX-1133788 - SWITCH-AX-1133788 | 4/6/2016 16:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1133789 - SWITCH-AX-1133789 | 4/6/2016 16:42 | P141225.xls | Attorney Client |
| SWITCH-AX-1133790 - SWITCH-AX-1133791 | 4/6/2016 16:42 | RE_ CenturyLink Order Confirmation for order number 441787.msg | Attorney Client |
| SWITCH-AX-1133792 - SWITCH-AX-1133796 | 4/6/2016 16:42 | Online Ordering | Attorney Client |
| SWITCH-AX-1133797 - SWITCH-AX-1133797 | 4/6/2016 16:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1133798 - SWITCH-AX-1133798 | 4/6/2016 16:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1133799 - SWITCH-AX-1133809 | 4/6/2016 16:42 | Amendment | Attorney Client |
| SWITCH-AX-1133810 - SWITCH-AX-1133811 | 4/6/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1133812 - SWITCH-AX-1133818 | 4/6/2016 17:34 | Microsoft Word - Redline CCCom Switch V12 to V13 04-06-16 Switch.docx | Attorney Client |
| SWITCH-AX-1133819 - SWITCH-AX-1133825 | 4/6/2016 17:34 | CCCom Switch Conduit Use Agreement V13 04-06-16 Switch.docx | Attorney Client |
| SWITCH-AX-1133826 - SWITCH-AX-1133829 | 4/6/2016 17:58 | 0764b559-bd6e-48f7-9b67-6a3928359a9f.msg | Attorney Client |
| SWITCH-AX-1133830 - SWITCH-AX-1133830 | 4/6/2016 17:58 | Collection Report 160406.xls | Attorney Client |
| SWITCH-AX-1133831 - SWITCH-AX-1133833 | 4/6/2016 19:02 | no Title | Attorney Client |
| SWITCH-AX-1133834 - SWITCH-AX-1133834 | 4/6/2016 19:02 | image001.png | Attorney Client |
| SWITCH-AX-1133835 - SWITCH-AX-1133837 | 4/6/2016 20:27 | no Title | Attorney Client |
| SWITCH-AX-1133838 - SWITCH-AX-1133877 | 4/6/2016 20:27 | REDLINE DTMB Switch T&Cs V11 to V12 Switch.docx | Attorney Client |
| SWITCH-AX-1133878 - SWITCH-AX-1133878 | 4/6/2016 20:27 | image001.png | Attorney Client |
| SWITCH-AX-1133879 - SWITCH-AX-1133918 | 4/6/2016 20:27 | DTMB Switch MSA V12 04-06-16.docx | Attorney Client |
| SWITCH-AX-1133919 - SWITCH-AX-1133922 | 4/7/2016 5:19 | no Title | Attorney Client |
| SWITCH-AX-1133923 - SWITCH-AX-1133923 | 4/7/2016 5:19 | image001.png | Attorney Client |
| SWITCH-AX-1133924 - SWITCH-AX-1133924 | 4/7/2016 8:33 | Collection Report 160406.xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1133925 - SWITCH-AX-1133928 | 4/7/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1133929 - SWITCH-AX-1133929 | 4/7/2016 9:45 | no Title | Attorney Client |
| SWITCH-AX-1133930 - SWITCH-AX-1133936 | 4/7/2016 9:45 | Redline Draft Switch SEIT PLA V1 to V2 SC [TM Notes].doc | Attorney Client |
| SWITCH-AX-1133937 - SWITCH-AX-1133937 | 4/7/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1133938 - SWITCH-AX-1133944 | 4/7/2016 9:51 | Redline Draft Switch SEIT PLA V1 to V2 SC.doc | Attorney Client |
| SWITCH-AX-1133945 - SWITCH-AX-1133945 | 4/7/2016 9:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1133946 - SWITCH-AX-1133948 | 4/7/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1133949 - SWITCH-AX-1133949 | 4/7/2016 10:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1133950 - SWITCH-AX-1133952 | 4/7/2016 10:21 | Switch SO 634928 Disco_New Low Latency.pdf | Attorney Client |
| SWITCH-AX-1133953 - SWITCH-AX-1133953 | 4/7/2016 10:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1133954 - SWITCH-AX-1133954 | 4/7/2016 10:21 | Quote - Swtich, executed by CS.pdf | Attorney Client |
| SWITCH-AX-1133955 - SWITCH-AX-1133955 | 4/7/2016 10:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1133956 - SWITCH-AX-1133957 | 4/7/2016 10:39 | no Title | Attorney Client |
| SWITCH-AX-1133958 - SWITCH-AX-1133960 | 4/7/2016 10:39 | Master NDA SCG V5 05052014cta edits 4.7.16.doc | Attorney Client |
| SWITCH-AX-1133961 - SWITCH-AX-1133961 | 4/7/2016 10:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1133962 - SWITCH-AX-1133963 | 4/7/2016 10:39 | no Title | Attorney Client |
| SWITCH-AX-1133964 - SWITCH-AX-1133966 | 4/7/2016 10:39 | Master NDA SCG V5 05052014cta edits 4.7.16.doc | Attorney Client |
| SWITCH-AX-1133967 - SWITCH-AX-1133967 | 4/7/2016 10:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1133968 - SWITCH-AX-1133973 | 4/7/2016 12:02 | 7203725d-79f9-4de9-b0a7-7f083b0b7025.msg | Attorney Client |
| SWITCH-AX-1133974 - SWITCH-AX-1133974 | 4/7/2016 12:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1133975 - SWITCH-AX-1133977 | 4/7/2016 12:02 | Z059-031716-130-SO (1Gbps P2P for Workforce Software to Peak10 Alpharett....pdf | Attorney Client |
| SWITCH-AX-1133978 - SWITCH-AX-1133978 | 4/7/2016 12:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1133979 - SWITCH-AX-1133979 | 4/7/2016 12:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1133980 - SWITCH-AX-1133980 | 4/7/2016 12:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1133981 - SWITCH-AX-1133982 | 4/7/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1133983 - SWITCH-AX-1133986 | 4/7/2016 12:27 | Sam Walton Agreement (Revised)-3-2.pdf | Attorney Client |
| SWITCH-AX-1133987 - SWITCH-AX-1133990 | 4/7/2016 12:27 | Clara Wu Tsai Advisor Agreement.pdf | Attorney Client |
| SWITCH-AX-1133991 - SWITCH-AX-1133993 | 4/7/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1133994 - SWITCH-AX-1133994 | 4/7/2016 12:49 | image002.png | Attorney Client |
| SWITCH-AX-1133995 - SWITCH-AX-1134001 | 4/7/2016 12:49 | REDLINE CCCom Switch Conduit Use Agreement V13 to V14 04-07-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1134002 - SWITCH-AX-1134008 | 4/7/2016 12:49 | CCCom Switch Conduit Use Agreement V14 04-07-16 Switch.docx | Attorney Client |
| SWITCH-AX-1134009 - SWITCH-AX-1134011 | 4/7/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1134012 - SWITCH-AX-1134018 | 4/7/2016 12:51 | CCCom Switch Conduit Use Agreement V14 04-07-16 Switch.docx | Attorney Client |
| SWITCH-AX-1134019 - SWITCH-AX-1134025 | 4/7/2016 12:51 | REDLINE CCCom Switch Conduit Use Agreement V13 to V14 04-07-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1134026 - SWITCH-AX-1134026 | 4/7/2016 12:51 | image002.png | Attorney Client |
| SWITCH-AX-1134027 - SWITCH-AX-1134029 | 4/7/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1134030 - SWITCH-AX-1134036 | 4/7/2016 12:51 | REDLINE CCCom Switch Conduit Use Agreement V13 to V14 04-07-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1134037 - SWITCH-AX-1134037 | 4/7/2016 12:51 | image002.png | Attorney Client |
| SWITCH-AX-1134038 - SWITCH-AX-1134044 | 4/7/2016 12:51 | CCCom Switch Conduit Use Agreement V14 04-07-16 Switch.docx | Attorney Client |
| SWITCH-AX-1134045 - SWITCH-AX-1134048 | 4/7/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1134049 - SWITCH-AX-1134055 | 4/7/2016 12:52 | CCCom Switch Conduit Use Agreement V14 04-07-16 Switch.docx | Attorney Client |
| SWITCH-AX-1134056 - SWITCH-AX-1134056 | 4/7/2016 12:52 | image002.png | Attorney Client |
| SWITCH-AX-1134057 - SWITCH-AX-1134063 | 4/7/2016 12:52 | REDLINE CCCom Switch Conduit Use Agreement V13 to V14 04-07-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1134064 - SWITCH-AX-1134065 | 4/7/2016 13:11 | ab6759e7-7c49-4dd6-a8cb-4885daa57391.msg | Attorney Client |
| SWITCH-AX-1134066 - SWITCH-AX-1134066 | 4/7/2016 13:11 | SO UMCSN 04.07.16.pdf | Attorney Client |
| SWITCH-AX-1134067 - SWITCH-AX-1134067 | 4/7/2016 13:11 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1134068 - SWITCH-AX-1134076 | 4/7/2016 13:11 | University Medical Center Colocation Facilities Agreement - fully execut....pd | Attorney Client |
| SWITCH-AX-1134077 - SWITCH-AX-1134080 | 4/7/2016 13:19 | no Title | Attorney Client |
| SWITCH-AX-1134081 - SWITCH-AX-1134081 | 4/7/2016 13:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1134082 - SWITCH-AX-1134082 | 4/7/2016 13:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1134083 - SWITCH-AX-1134085 | 4/7/2016 13:19 | Switch SO 634928 Disco_New Low Latency_Redline.doc | Attorney Client |
| SWITCH-AX-1134086 - SWITCH-AX-1134086 | 4/7/2016 13:19 | image005.jpg | Attorney Client |
| SWITCH-AX-1134087 - SWITCH-AX-1134087 | 4/7/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1134088 - SWITCH-AX-1134112 | 4/7/2016 13:55 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1134113 - SWITCH-AX-1134113 | 4/7/2016 16:13 | no Title | Attorney Client |
| SWITCH-AX-1134114 - SWITCH-AX-1134137 | 4/7/2016 16:13 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1134138 - SWITCH-AX-1134139 | 4/7/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1134140 - SWITCH-AX-1134144 | 4/7/2016 16:18 | Intel Power Supply for MIB4-5 waived.pdf | Attorney Client |
| SWITCH-AX-1134145 - SWITCH-AX-1134145 | 4/7/2016 16:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1134146 - SWITCH-AX-1134149 | 4/7/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1134150 - SWITCH-AX-1134189 | 4/7/2016 16:36 | DTMB Switch MSA V12 04-06-16.docx | Attorney Client |
| SWITCH-AX-1134190 - SWITCH-AX-1134190 | 4/7/2016 16:36 | image003.png | Attorney Client |
| SWITCH-AX-1134191 - SWITCH-AX-1134194 | 4/7/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1134195 - SWITCH-AX-1134195 | 4/7/2016 16:38 | image003.png | Attorney Client |
| SWITCH-AX-1134196 - SWITCH-AX-1134235 | 4/7/2016 16:38 | REDLINE DTMB Switch T&Cs V11 to V12 Switch.docx | Attorney Client |
| SWITCH-AX-1134236 - SWITCH-AX-1134275 | 4/7/2016 16:38 | DTMB Switch MSA V12 04-06-16.docx | Attorney Client |
| SWITCH-AX-1134276 - SWITCH-AX-1134279 | 4/7/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1134280 - SWITCH-AX-1134280 | 4/7/2016 16:42 | ATT47639.bmp | Attorney Client |
| SWITCH-AX-1134281 - SWITCH-AX-1134281 | 4/7/2016 16:42 | ATT57618.bmp | Attorney Client |
| SWITCH-AX-1134282 - SWITCH-AX-1134282 | 4/7/2016 16:42 | Business Licenses In Broadband Pilot Limits_20151123.xlsx | Attorney Client |
| SWITCH-AX-1134283 - SWITCH-AX-1134283 | 4/7/2016 16:42 | ATT18673.bmp | Attorney Client |
| SWITCH-AX-1134284 - SWITCH-AX-1134294 | 4/7/2016 16:42 | Broadband Policy and Goals | Attorney Client |
| SWITCH-AX-1134295 - SWITCH-AX-1134295 | 4/7/2016 16:42 | ATT76686.bmp | Attorney Client |
| SWITCH-AX-1134296 - SWITCH-AX-1134296 | 4/7/2016 16:42 | RC_Broadband_Pilot.pdf | Attorney Client |
| SWITCH-AX-1134297 - SWITCH-AX-1134306 | 4/7/2016 16:42 | EVALUATION CRITERIA | Attorney Client |
| SWITCH-AX-1134307 - SWITCH-AX-1134310 | 4/7/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1134311 - SWITCH-AX-1134311 | 4/7/2016 16:42 | Business Licenses In Broadband Pilot Limits_20151123.xlsx | Attorney Client |
| SWITCH-AX-1134312 - SWITCH-AX-1134312 | 4/7/2016 16:42 | ATT76686.bmp | Attorney Client |
| SWITCH-AX-1134313 - SWITCH-AX-1134322 | 4/7/2016 16:42 | EVALUATION CRITERIA | Attorney Client |
| SWITCH-AX-1134323 - SWITCH-AX-1134323 | 4/7/2016 16:42 | RC_Broadband_Pilot.pdf | Attorney Client |
| SWITCH-AX-1134324 - SWITCH-AX-1134324 | 4/7/2016 16:42 | ATT47639.bmp | Attorney Client |
| SWITCH-AX-1134325 - SWITCH-AX-1134325 | 4/7/2016 16:42 | ATT57618.bmp | Attorney Client |
| SWITCH-AX-1134326 - SWITCH-AX-1134326 | 4/7/2016 16:42 | ATT18673.bmp | Attorney Client |
| SWITCH-AX-1134327 - SWITCH-AX-1134337 | 4/7/2016 16:42 | Broadband Policy and Goals | Attorney Client |
| SWITCH-AX-1134338 - SWITCH-AX-1134341 | 4/7/2016 16:43 | no Title | Attorney Client |
| SWITCH-AX-1134342 - SWITCH-AX-1134342 | 4/7/2016 16:43 | ATT56430.bmp | Attorney Client |
| SWITCH-AX-1134343 - SWITCH-AX-1134352 | 4/7/2016 16:43 | EVALUATION CRITERIA | Attorney Client |
| SWITCH-AX-1134353 - SWITCH-AX-1134363 | 4/7/2016 16:43 | Broadband Policy and Goals | Attorney Client |
| SWITCH-AX-1134364 - SWITCH-AX-1134364 | 4/7/2016 16:43 | ATT92935.bmp | Attorney Client |
| SWITCH-AX-1134365 - SWITCH-AX-1134365 | 4/7/2016 16:43 | Business Licenses In Broadband Pilot Limits_20151123.xlsx | Attorney Client |
| SWITCH-AX-1134366 - SWITCH-AX-1134366 | 4/7/2016 16:43 | ATT62140.bmp | Attorney Client |
| SWITCH-AX-1134367 - SWITCH-AX-1134367 | 4/7/2016 16:43 | ATT50305.bmp | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1134368 - SWITCH-AX-1134368 | 4/7/2016 16:43 | RC_Broadband_Pilot.pdf | Attorney Client |
| SWITCH-AX-1134369 - SWITCH-AX-1134369 | 4/7/2016 16:48 | Collection Report 160407.xls | Attorney Client |
| SWITCH-AX-1134370 - SWITCH-AX-1134374 | 4/7/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1134375 - SWITCH-AX-1134375 | 4/7/2016 16:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1134376 - SWITCH-AX-1134377 | 4/7/2016 16:54 | Completed_ SuperNap - MUTUAL NDA - 04.4.16 - #00000.msg | Attorney Client |
| SWITCH-AX-1134378 - SWITCH-AX-1134382 | 4/7/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1134383 - SWITCH-AX-1134383 | 4/7/2016 17:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1134384 - SWITCH-AX-1134385 | 4/7/2016 17:00 | Completed_ SuperNap - MUTUAL NDA - 04.4.16 - #00000.msg | Attorney Client |
| SWITCH-AX-1134386 - SWITCH-AX-1134399 | 4/7/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1134400 - SWITCH-AX-1134400 | 4/7/2016 17:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1134401 - SWITCH-AX-1134404 | 4/7/2016 17:14 | fb9b7ba9-8d78-4adf-84d6-ee2503fc011d.msg | Attorney Client |
| SWITCH-AX-1134405 - SWITCH-AX-1134405 | 4/7/2016 17:14 | Collection Report 160407.xls | Attorney Client |
| SWITCH-AX-1134406 - SWITCH-AX-1134419 | 4/7/2016 18:09 | no Title | Attorney Client |
| SWITCH-AX-1134420 - SWITCH-AX-1134420 | 4/7/2016 18:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1134421 - SWITCH-AX-1134421 | 4/7/2016 18:09 | G:\Docs\Side-Jobs\2016\Supernap\ram-cot-exh\dwg\EX1 EX1 (1) | Attorney Client |
| SWITCH-AX-1134422 - SWITCH-AX-1134423 | 4/7/2016 19:49 | 9a08bccd-d815-4ead-9d39-7218b0c6cafe.msg | Attorney Client |
| SWITCH-AX-1134424 - SWITCH-AX-1134425 | 4/7/2016 19:49 | Re_ Intel Security MIB Dual Power Supplies.msg | Attorney Client |
| SWITCH-AX-1134426 - SWITCH-AX-1134430 | 4/7/2016 19:49 | Intel Power Supply for MIB4-5 waived.pdf | Attorney Client |
| SWITCH-AX-1134431 - SWITCH-AX-1134431 | 4/7/2016 19:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1134432 - SWITCH-AX-1134432 | 4/7/2016 19:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1134433 - SWITCH-AX-1134434 | 4/7/2016 19:49 | no Title | Attorney Client |
| SWITCH-AX-1134435 - SWITCH-AX-1134435 | 4/7/2016 19:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1134436 - SWITCH-AX-1134437 | 4/7/2016 19:49 | Re_ Intel Security MIB Dual Power Supplies.msg | Attorney Client |
| SWITCH-AX-1134438 - SWITCH-AX-1134442 | 4/7/2016 19:49 | Intel Power Supply for MIB4-5 waived.pdf | Attorney Client |
| SWITCH-AX-1134443 - SWITCH-AX-1134443 | 4/7/2016 19:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1134444 - SWITCH-AX-1134454 | 4/7/2016 21:46 | Active_76820866_3_Marketing Term Sheet (conformed for First Amendment) -..._FINAL.docx | Attorney Client |
| SWITCH-AX-1134455 - SWITCH-AX-1134456 | 4/8/2016 0:47 | no Title | Attorney Client |
| SWITCH-AX-1134457 - SWITCH-AX-1134458 | 4/8/2016 0:47 | PO010-16_SNT_Munters_ORDER FORM 080416 signed.pdf | Attorney Client |
| SWITCH-AX-1134459 - SWITCH-AX-1134460 | 4/8/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1134461 - SWITCH-AX-1134462 | 4/8/2016 10:26 | APC Patents.msg | Attorney Client |
| SWITCH-AX-1134463 - SWITCH-AX-1134470 | 4/8/2016 10:26 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134471 - SWITCH-AX-1134471 | 4/8/2016 10:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1134472 - SWITCH-AX-1134472 | 4/8/2016 10:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1134473 - SWITCH-AX-1134480 | 4/8/2016 10:26 | Redline Draft Switch SEIT PLA V2 to V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134481 - SWITCH-AX-1134482 | 4/8/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1134483 - SWITCH-AX-1134484 | 4/8/2016 10:28 | APC Patents.msg | Attorney Client |
| SWITCH-AX-1134485 - SWITCH-AX-1134492 | 4/8/2016 10:28 | Redline Draft Switch SEIT PLA V2 to V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134493 - SWITCH-AX-1134500 | 4/8/2016 10:28 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134501 - SWITCH-AX-1134501 | 4/8/2016 10:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1134502 - SWITCH-AX-1134502 | 4/8/2016 10:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1134503 - SWITCH-AX-1134510 | 4/8/2016 10:28 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134511 - SWITCH-AX-1134518 | 4/8/2016 10:28 | Redline Draft Switch SEIT PLA V2 to V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134519 - SWITCH-AX-1134519 | 4/8/2016 10:50 | Check Upload & Approval-041116.xlsx | Attorney Client |
| SWITCH-AX-1134520 - SWITCH-AX-1134521 | 4/8/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1134522 - SWITCH-AX-1134522 | 4/8/2016 12:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1134523 - SWITCH-AX-1134532 | 4/8/2016 12:15 | Microsoft Outlook - Memo Style | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1134533 - SWITCH-AX-1134533 | 4/8/2016 12:15 | C488-07-027-E.pdf | Attorney Client |
| SWITCH-AX-1134534 - SWITCH-AX-1134534 | 4/8/2016 12:15 | April 2016 Switch invoice.pdf | Attorney Client |
| SWITCH-AX-1134535 - SWITCH-AX-1134535 | 4/8/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1134536 - SWITCH-AX-1134536 | 4/8/2016 12:33 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1134537 - SWITCH-AX-1134537 | 4/8/2016 12:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1134538 - SWITCH-AX-1134539 | 4/8/2016 14:09 | no Title | Attorney Client |
| SWITCH-AX-1134540 - SWITCH-AX-1134541 | 4/8/2016 14:09 | Redline NDA Audit Reports V5 to V6 10-19-15 (Switch edits 040616) (UMB legal edits 040816).docx | Attorney Client |
| SWITCH-AX-1134542 - SWITCH-AX-1134542 | 4/8/2016 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1134543 - SWITCH-AX-1134545 | 4/8/2016 14:39 | bb23c06b-46b6-4ed0-bb67-4156e961d0f2.msg | Attorney Client |
| SWITCH-AX-1134546 - SWITCH-AX-1134546 | 4/8/2016 14:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1134547 - SWITCH-AX-1134548 | 4/8/2016 14:39 | Re_ Intel Security MIB Dual Power Supplies.msg | Attorney Client |
| SWITCH-AX-1134549 - SWITCH-AX-1134553 | 4/8/2016 14:39 | Intel Power Supply for MIB4-5 waived.pdf | Attorney Client |
| SWITCH-AX-1134554 - SWITCH-AX-1134554 | 4/8/2016 14:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1134555 - SWITCH-AX-1134555 | 4/8/2016 14:39 | image006.jpg | Attorney Client |
| SWITCH-AX-1134556 - SWITCH-AX-1134558 | 4/8/2016 15:16 | no Title | Attorney Client |
| SWITCH-AX-1134559 - SWITCH-AX-1134559 | 4/8/2016 15:16 | image007.jpg | Attorney Client |
| SWITCH-AX-1134560 - SWITCH-AX-1134564 | 4/8/2016 15:16 | M073-040816-063-CO (McAfee MPLS Network Update).pdf | Attorney Client |
| SWITCH-AX-1134565 - SWITCH-AX-1134565 | 4/8/2016 15:16 | image006.jpg | Attorney Client |
| SWITCH-AX-1134566 - SWITCH-AX-1134568 | 4/8/2016 15:16 | 14763695-c8cd-4a91-8239-93567b96ed02.msg | Attorney Client |
| SWITCH-AX-1134569 - SWITCH-AX-1134569 | 4/8/2016 15:16 | image006.jpg | Attorney Client |
| SWITCH-AX-1134570 - SWITCH-AX-1134574 | 4/8/2016 15:16 | M073-040816-063-CO (McAfee MPLS Network Update).pdf | Attorney Client |
| SWITCH-AX-1134575 - SWITCH-AX-1134575 | 4/8/2016 15:16 | image006.jpg | Attorney Client |
| SWITCH-AX-1134576 - SWITCH-AX-1134578 | 4/8/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1134579 - SWITCH-AX-1134583 | 4/8/2016 15:25 | M073-040816-063-CO (McAfee MPLS Network Update).pdf | Attorney Client |
| SWITCH-AX-1134584 - SWITCH-AX-1134584 | 4/8/2016 15:25 | image006.jpg | Attorney Client |
| SWITCH-AX-1134585 - SWITCH-AX-1134585 | 4/8/2016 15:25 | image007.jpg | Attorney Client |
| SWITCH-AX-1134586 - SWITCH-AX-1134588 | 4/8/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1134589 - SWITCH-AX-1134593 | 4/8/2016 15:25 | M073-040816-063-CO (McAfee MPLS Network Update).pdf | Attorney Client |
| SWITCH-AX-1134594 - SWITCH-AX-1134594 | 4/8/2016 15:25 | image006.jpg | Attorney Client |
| SWITCH-AX-1134595 - SWITCH-AX-1134595 | 4/8/2016 15:25 | image007.jpg | Attorney Client |
| SWITCH-AX-1134596 - SWITCH-AX-1134598 | 4/8/2016 15:25 | 4d7a7b5b-f96f-4c57-bd3b-827752d28f44.msg | Attorney Client |
| SWITCH-AX-1134599 - SWITCH-AX-1134603 | 4/8/2016 15:25 | M073-040816-063-CO (McAfee MPLS Network Update).pdf | Attorney Client |
| SWITCH-AX-1134604 - SWITCH-AX-1134604 | 4/8/2016 15:25 | image007.jpg | Attorney Client |
| SWITCH-AX-1134605 - SWITCH-AX-1134605 | 4/8/2016 15:25 | image006.jpg | Attorney Client |
| SWITCH-AX-1134606 - SWITCH-AX-1134609 | 4/8/2016 16:15 | e696996c-960f-4a80-be13-3ecbe7a7aca3.msg | Attorney Client |
| SWITCH-AX-1134610 - SWITCH-AX-1134612 | 4/8/2016 16:15 | Z059-040416-132-SO (10Gbps P2P for Lockheed Martin - 1 Wilshire, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1134613 - SWITCH-AX-1134613 | 4/8/2016 16:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1134614 - SWITCH-AX-1134614 | 4/8/2016 16:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1134615 - SWITCH-AX-1134618 | 4/8/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1134619 - SWITCH-AX-1134621 | 4/8/2016 16:15 | Z059-040416-132-SO (10Gbps P2P for Lockheed Martin - 1 Wilshire, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1134622 - SWITCH-AX-1134622 | 4/8/2016 16:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1134623 - SWITCH-AX-1134623 | 4/8/2016 16:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1134624 - SWITCH-AX-1134627 | 4/8/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1134628 - SWITCH-AX-1134628 | 4/8/2016 16:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1134629 - SWITCH-AX-1134631 | 4/8/2016 16:15 | Z059-040416-132-SO (10Gbps P2P for Lockheed Martin - 1 Wilshire, LA, CA).pdf | Attorney Client |
| SWITCH-AX-1134632 - SWITCH-AX-1134632 | 4/8/2016 16:15 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1134633 - SWITCH-AX-1134636 | 4/8/2016 16:19 | 0a666441-9d31-4ddc-9e44-9ae0f8f3bdba.msg | Attorney Client |
| SWITCH-AX-1134637 - SWITCH-AX-1134637 | 4/8/2016 16:19 | image007.jpg | Attorney Client |
| SWITCH-AX-1134638 - SWITCH-AX-1134642 | 4/8/2016 16:19 | M073-040816-063-CO (McAfee MPLS Network Update).pdf | Attorney Client |
| SWITCH-AX-1134643 - SWITCH-AX-1134643 | 4/8/2016 16:19 | image006.jpg | Attorney Client |
| SWITCH-AX-1134644 - SWITCH-AX-1134658 | 4/8/2016 16:33 | no Title | Attorney Client |
| SWITCH-AX-1134659 - SWITCH-AX-1134659 | 4/8/2016 16:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1134660 - SWITCH-AX-1134663 | 4/8/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1134664 - SWITCH-AX-1134664 | 4/8/2016 16:57 | Collection Report 160408.xls | Attorney Client |
| SWITCH-AX-1134665 - SWITCH-AX-1134668 | 4/8/2016 16:57 | d699c5fe-e69b-4600-8ff7-a8982a72d7a9.msg | Attorney Client |
| SWITCH-AX-1134669 - SWITCH-AX-1134669 | 4/8/2016 16:57 | Collection Report 160408.xls | Attorney Client |
| SWITCH-AX-1134670 - SWITCH-AX-1134670 | 4/8/2016 16:57 | Collection Report 160408.xls | Attorney Client |
| SWITCH-AX-1134671 - SWITCH-AX-1134693 | 4/8/2016 21:47 | no Title | Attorney Client |
| SWITCH-AX-1134694 - SWITCH-AX-1134696 | 4/9/2016 5:38 | 2f0cd71f-9b49-4488-912d-b8fa71126f16.msg | Attorney Client |
| SWITCH-AX-1134697 - SWITCH-AX-1134699 | 4/9/2016 5:38 | mime-attachment.msg.msg | Attorney Client |
| SWITCH-AX-1134700 - SWITCH-AX-1134702 | 4/9/2016 5:38 | RE_ Switch Name Change for Demonware.msg | Attorney Client |
| SWITCH-AX-1134703 - SWITCH-AX-1134703 | 4/9/2016 5:38 | Business Name Change - MSA.PDF | Attorney Client |
| SWITCH-AX-1134704 - SWITCH-AX-1134705 | 4/9/2016 5:38 | Supernap.msg | Attorney Client |
| SWITCH-AX-1134706 - SWITCH-AX-1134706 | 4/9/2016 5:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1134707 - SWITCH-AX-1134707 | 4/9/2016 5:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1134708 - SWITCH-AX-1134710 | 4/9/2016 5:39 | no Title | Attorney Client |
| SWITCH-AX-1134711 - SWITCH-AX-1134713 | 4/9/2016 5:39 | RE_ Switch Name Change for Demonware.msg | Attorney Client |
| SWITCH-AX-1134714 - SWITCH-AX-1134714 | 4/9/2016 5:39 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1134715 - SWITCH-AX-1134715 | 4/9/2016 5:39 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1134716 - SWITCH-AX-1134718 | 4/9/2016 5:39 | Fwd_ Switch Name Change for Demonware.msg | Attorney Client |
| SWITCH-AX-1134719 - SWITCH-AX-1134719 | 4/9/2016 5:39 | Business Name Change - MSA.PDF | Attorney Client |
| SWITCH-AX-1134720 - SWITCH-AX-1134721 | 4/9/2016 5:39 | Supernap.msg | Attorney Client |
| SWITCH-AX-1134722 - SWITCH-AX-1134722 | 4/9/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1134723 - SWITCH-AX-1134723 | 4/9/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1134724 - SWITCH-AX-1134726 | 4/11/2016 5:36 | no Title | Attorney Client |
| SWITCH-AX-1134727 - SWITCH-AX-1134729 | 4/11/2016 8:20 | no Title | Attorney Client |
| SWITCH-AX-1134730 - SWITCH-AX-1134734 | 4/11/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1134735 - SWITCH-AX-1134735 | 4/11/2016 8:47 | image004.png | Attorney Client |
| SWITCH-AX-1134736 - SWITCH-AX-1134736 | 4/11/2016 8:47 | image001.png | Attorney Client |
| SWITCH-AX-1134737 - SWITCH-AX-1134737 | 4/11/2016 8:47 | image003.png | Attorney Client |
| SWITCH-AX-1134738 - SWITCH-AX-1134738 | 4/11/2016 8:47 | image005.png | Attorney Client |
| SWITCH-AX-1134739 - SWITCH-AX-1134742 | 4/11/2016 8:47 | Switch Communications_NVE Main St. Mandatory Relocation_Las Vegas NV - Customer Proposal & W | Attorney Client |
| SWITCH-AX-1134743 - SWITCH-AX-1134748 | 4/11/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1134749 - SWITCH-AX-1134749 | 4/11/2016 9:34 | image004.png | Attorney Client |
| SWITCH-AX-1134750 - SWITCH-AX-1134750 | 4/11/2016 9:34 | image001.png | Attorney Client |
| SWITCH-AX-1134751 - SWITCH-AX-1134754 | 4/11/2016 9:34 | Switch Communications_NVE Main St. Mandatory Relocation_Las Vegas NV - Customer Proposal & W | Attorney Client |
| SWITCH-AX-1134755 - SWITCH-AX-1134755 | 4/11/2016 9:34 | image005.png | Attorney Client |
| SWITCH-AX-1134756 - SWITCH-AX-1134756 | 4/11/2016 9:34 | image003.png | Attorney Client |
| SWITCH-AX-1134757 - SWITCH-AX-1134757 | 4/11/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1134758 - SWITCH-AX-1134760 | 4/11/2016 11:45 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1134761 - SWITCH-AX-1134763 | 4/11/2016 11:45 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1134764 - SWITCH-AX-1134767 | 4/11/2016 11:45 | LOI Mr. Adams Switch 3.29.2016 V4. Switch.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1134768 - SWITCH-AX-1134771 | 4/11/2016 11:45 | Redline LOI Mr. Adams Switch 3.29.2016 V3 to V4 Switch.doc | Attorney Client |
| SWITCH-AX-1134772 - SWITCH-AX-1134774 | 4/11/2016 11:47 | no Title | Attorney Client |
| SWITCH-AX-1134775 - SWITCH-AX-1134778 | 4/11/2016 11:47 | LOI Mr. Adams Switch 3.29.2016 V4. Switch.doc | Attorney Client |
| SWITCH-AX-1134779 - SWITCH-AX-1134781 | 4/11/2016 11:47 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1134782 - SWITCH-AX-1134785 | 4/11/2016 11:47 | Redline LOI Mr. Adams Switch 3.29.2016 V3 to V4 Switch.doc | Attorney Client |
| SWITCH-AX-1134786 - SWITCH-AX-1134788 | 4/11/2016 11:47 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1134789 - SWITCH-AX-1134791 | 4/11/2016 12:10 | no Title | Attorney Client |
| SWITCH-AX-1134792 - SWITCH-AX-1134792 | 4/11/2016 12:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1134793 - SWITCH-AX-1134793 | 4/11/2016 12:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1134794 - SWITCH-AX-1134801 | 4/11/2016 12:10 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134802 - SWITCH-AX-1134803 | 4/11/2016 12:10 | APC Patents.msg | Attorney Client |
| SWITCH-AX-1134804 - SWITCH-AX-1134811 | 4/11/2016 12:10 | Redline Draft Switch SEIT PLA V2 to V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134812 - SWITCH-AX-1134814 | 4/11/2016 12:12 | no Title | Attorney Client |
| SWITCH-AX-1134815 - SWITCH-AX-1134815 | 4/11/2016 12:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1134816 - SWITCH-AX-1134816 | 4/11/2016 12:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1134817 - SWITCH-AX-1134824 | 4/11/2016 12:12 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134825 - SWITCH-AX-1134826 | 4/11/2016 12:12 | APC Patents.msg | Attorney Client |
| SWITCH-AX-1134827 - SWITCH-AX-1134834 | 4/11/2016 12:12 | Redline Draft Switch SEIT PLA V2 to V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1134835 - SWITCH-AX-1134836 | 4/11/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1134837 - SWITCH-AX-1134837 | 4/11/2016 13:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1134838 - SWITCH-AX-1134839 | 4/11/2016 14:53 | no Title | Attorney Client |
| SWITCH-AX-1134840 - SWITCH-AX-1134852 | 4/11/2016 14:53 | H197-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1134853 - SWITCH-AX-1134853 | 4/11/2016 14:53 | C197-07-033-A.pdf | Attorney Client |
| SWITCH-AX-1134854 - SWITCH-AX-1134854 | 4/11/2016 14:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1134855 - SWITCH-AX-1134855 | 4/11/2016 14:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1134856 - SWITCH-AX-1134859 | 4/11/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1134860 - SWITCH-AX-1134860 | 4/11/2016 15:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1134861 - SWITCH-AX-1134861 | 4/11/2016 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1134862 - SWITCH-AX-1134864 | 4/11/2016 15:19 | Switch SO 634928 10G Wave Low Latency v2.pdf | Attorney Client |
| SWITCH-AX-1134865 - SWITCH-AX-1134865 | 4/11/2016 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1134866 - SWITCH-AX-1134869 | 4/11/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1134870 - SWITCH-AX-1134870 | 4/11/2016 15:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1134871 - SWITCH-AX-1134873 | 4/11/2016 15:19 | Switch SO 634928 10G Wave Low Latency v2.pdf | Attorney Client |
| SWITCH-AX-1134874 - SWITCH-AX-1134874 | 4/11/2016 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1134875 - SWITCH-AX-1134875 | 4/11/2016 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1134876 - SWITCH-AX-1134876 | 4/11/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1134877 - SWITCH-AX-1134877 | 4/11/2016 16:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1134878 - SWITCH-AX-1134883 | 4/11/2016 16:06 | Tracky, Inc. Secured Convertible Promissory Note - Executed 080212.pdf | Attorney Client |
| SWITCH-AX-1134884 - SWITCH-AX-1134888 | 4/11/2016 16:06 | Tracky, Inc. Intellectual Property Security Agreement - Executed 080212.pdf | Attorney Client |
| SWITCH-AX-1134889 - SWITCH-AX-1134896 | 4/11/2016 16:06 | Tracky, Inc. Voting Agreement - Executed 080212.pdf | Attorney Client |
| SWITCH-AX-1134897 - SWITCH-AX-1134901 | 4/11/2016 16:06 | Tracky, Inc. Intellectual Property Security Agreement - Executed 080212 #2.pdf | Attorney Client |
| SWITCH-AX-1134902 - SWITCH-AX-1134903 | 4/11/2016 16:06 | TrackyInc. Closing Docs - Authorizations to Sign -.pdf | Attorney Client |
| SWITCH-AX-1134904 - SWITCH-AX-1134917 | 4/11/2016 16:06 | Tracky, Inc. Note and Warrant Purchase Agreement -Executed 080212.pdf | Attorney Client |
| SWITCH-AX-1134918 - SWITCH-AX-1134933 | 4/11/2016 16:06 | Tracky, Inc. Security Agreement - Executed 080212.pdf | Attorney Client |
| SWITCH-AX-1134934 - SWITCH-AX-1134934 | 4/11/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1134935 - SWITCH-AX-1134977 | 4/11/2016 16:48 | TITLE | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1134978 - SWITCH-AX-1134991 | 4/11/2016 17:27 | no Title | Attorney Client |
| SWITCH-AX-1134992 - SWITCH-AX-1134992 | 4/11/2016 17:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1134993 - SWITCH-AX-1134993 | 4/11/2016 17:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1134994 - SWITCH-AX-1134994 | 4/11/2016 17:27 | image005.png | Attorney Client |
| SWITCH-AX-1134995 - SWITCH-AX-1134995 | 4/11/2016 17:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1134996 - SWITCH-AX-1134999 | 4/11/2016 17:35 | 5666bd68-f432-4e10-84f3-3ae78434170b.msg | Attorney Client |
| SWITCH-AX-1135000 - SWITCH-AX-1135000 | 4/11/2016 17:35 | Collection Report 160411.xls | Attorney Client |
| SWITCH-AX-1135001 - SWITCH-AX-1135004 | 4/11/2016 17:36 | no Title | Attorney Client |
| SWITCH-AX-1135005 - SWITCH-AX-1135005 | 4/11/2016 17:36 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1135006 - SWITCH-AX-1135008 | 4/11/2016 17:36 | Cross Connect Request Form 2016.pdf | Attorney Client |
| SWITCH-AX-1135009 - SWITCH-AX-1135009 | 4/11/2016 17:36 | Microsoft Word - 16-3 SU_Remote Hands Services.doc | Attorney Client |
| SWITCH-AX-1135010 - SWITCH-AX-1135010 | 4/11/2016 17:36 | SO - Ventura Foods - 6 cabinets.pdf | Attorney Client |
| SWITCH-AX-1135011 - SWITCH-AX-1135018 | 4/11/2016 17:36 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1135019 - SWITCH-AX-1135022 | 4/11/2016 17:36 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1135023 - SWITCH-AX-1135023 | 4/11/2016 17:36 | image003.png | Attorney Client |
| SWITCH-AX-1135024 - SWITCH-AX-1135024 | 4/11/2016 17:57 | Collection Report 160411.xls | Attorney Client |
| SWITCH-AX-1135025 - SWITCH-AX-1135026 | 4/11/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1135027 - SWITCH-AX-1135027 | 4/11/2016 19:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1135028 - SWITCH-AX-1135028 | 4/11/2016 19:22 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-3.xlsx | Attorney Client |
| SWITCH-AX-1135029 - SWITCH-AX-1135029 | 4/11/2016 19:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1135030 - SWITCH-AX-1135030 | 4/11/2016 19:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1135031 - SWITCH-AX-1135040 | 4/11/2016 19:22 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135041 - SWITCH-AX-1135051 | 4/11/2016 19:22 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135052 - SWITCH-AX-1135053 | 4/11/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1135054 - SWITCH-AX-1135054 | 4/11/2016 19:22 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-3.xlsx | Attorney Client |
| SWITCH-AX-1135055 - SWITCH-AX-1135055 | 4/11/2016 19:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1135056 - SWITCH-AX-1135056 | 4/11/2016 19:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1135057 - SWITCH-AX-1135057 | 4/11/2016 19:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1135058 - SWITCH-AX-1135068 | 4/11/2016 19:22 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135069 - SWITCH-AX-1135078 | 4/11/2016 19:22 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135079 - SWITCH-AX-1135080 | 4/11/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1135081 - SWITCH-AX-1135081 | 4/11/2016 19:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1135082 - SWITCH-AX-1135082 | 4/11/2016 19:22 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-3.xlsx | Attorney Client |
| SWITCH-AX-1135083 - SWITCH-AX-1135083 | 4/11/2016 19:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1135084 - SWITCH-AX-1135093 | 4/11/2016 19:22 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135094 - SWITCH-AX-1135094 | 4/11/2016 19:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1135095 - SWITCH-AX-1135105 | 4/11/2016 19:22 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135106 - SWITCH-AX-1135107 | 4/11/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1135108 - SWITCH-AX-1135108 | 4/11/2016 19:22 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-3.xlsx | Attorney Client |
| SWITCH-AX-1135109 - SWITCH-AX-1135118 | 4/11/2016 19:22 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135119 - SWITCH-AX-1135129 | 4/11/2016 19:22 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135130 - SWITCH-AX-1135130 | 4/11/2016 19:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1135131 - SWITCH-AX-1135131 | 4/11/2016 19:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1135132 - SWITCH-AX-1135132 | 4/11/2016 19:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1135133 - SWITCH-AX-1135134 | 4/11/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1135135 - SWITCH-AX-1135135 | 4/11/2016 19:22 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1135136 - SWITCH-AX-1135136 | 4/11/2016 19:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1135137 - SWITCH-AX-1135146 | 4/11/2016 19:22 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135147 - SWITCH-AX-1135147 | 4/11/2016 19:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1135148 - SWITCH-AX-1135158 | 4/11/2016 19:22 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135159 - SWITCH-AX-1135159 | 4/11/2016 19:22 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-3.xls› | Attorney Client |
| SWITCH-AX-1135160 - SWITCH-AX-1135161 | 4/11/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1135162 - SWITCH-AX-1135172 | 4/11/2016 19:22 | Planet3 - Note Purchase Agreement (Switch, $5M Investment)_(palib2_7992249_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135173 - SWITCH-AX-1135182 | 4/11/2016 19:22 | Planet3 - Form-of Promissory Note (Switch, $5M Investment)_(palib2_7992527_1)-2.DOCX | Attorney Client |
| SWITCH-AX-1135183 - SWITCH-AX-1135183 | 4/11/2016 19:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1135184 - SWITCH-AX-1135184 | 4/11/2016 19:22 | Planet3- Series A-1 Extension Pro Forma Capitalization (Note Conversion at 49.99%)-3.xls› | Attorney Client |
| SWITCH-AX-1135185 - SWITCH-AX-1135185 | 4/11/2016 19:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1135186 - SWITCH-AX-1135186 | 4/11/2016 19:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1135187 - SWITCH-AX-1135189 | 4/11/2016 19:36 | no Title | Attorney Client |
| SWITCH-AX-1135190 - SWITCH-AX-1135190 | 4/11/2016 19:36 | Patent Lit Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1135191 - SWITCH-AX-1135191 | 4/11/2016 19:36 | SWITCH | Attorney Client |
| SWITCH-AX-1135192 - SWITCH-AX-1135206 | 4/11/2016 22:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1135207 - SWITCH-AX-1135303 | 4/11/2016 22:15 | SUPERNAP-Patents-Book-01-30-14 - Colored (no images).pdf | Attorney Client;Work Product |
| SWITCH-AX-1135304 - SWITCH-AX-1135304 | 4/11/2016 22:15 | Patent Lit Spreadsheet.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1135305 - SWITCH-AX-1135305 | 4/11/2016 22:15 | SWITCH | Attorney Client;Work Product |
| SWITCH-AX-1135306 - SWITCH-AX-1135306 | 4/12/2016 5:23 | no Title | Attorney Client |
| SWITCH-AX-1135307 - SWITCH-AX-1135342 | 4/12/2016 5:23 | Datacenter Download | Attorney Client |
| SWITCH-AX-1135343 - SWITCH-AX-1135371 | 4/12/2016 5:23 | 1Q16 Cloud Product & Pricing Update | Attorney Client |
| SWITCH-AX-1135372 - SWITCH-AX-1135372 | 4/12/2016 6:19 | no Title | Attorney Client |
| SWITCH-AX-1135373 - SWITCH-AX-1135384 | 4/12/2016 6:19 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1135385 - SWITCH-AX-1135386 | 4/12/2016 9:43 | no Title | Attorney Client |
| SWITCH-AX-1135387 - SWITCH-AX-1135393 | 4/12/2016 9:43 | CCCom Switch Conduit Use Agreement V13 04-06-16 Switch.docx | Attorney Client |
| SWITCH-AX-1135394 - SWITCH-AX-1135394 | 4/12/2016 9:43 | image003.png | Attorney Client |
| SWITCH-AX-1135395 - SWITCH-AX-1135395 | 4/12/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1135396 - SWITCH-AX-1135396 | 4/12/2016 10:06 | Patent Lit Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1135397 - SWITCH-AX-1135397 | 4/12/2016 10:06 | SWITCH | Attorney Client |
| SWITCH-AX-1135398 - SWITCH-AX-1135398 | 4/12/2016 10:06 | Switch Patent Summary Chart 4-12-16.xlsx | Attorney Client |
| SWITCH-AX-1135399 - SWITCH-AX-1135401 | 4/12/2016 10:16 | no Title | Attorney Client |
| SWITCH-AX-1135402 - SWITCH-AX-1135410 | 4/12/2016 10:16 | Gallo - Switch - Colocation Facilities Agreement (00285102).DOCX | Attorney Client |
| SWITCH-AX-1135411 - SWITCH-AX-1135419 | 4/12/2016 10:16 | Gallo - Switch - Colocation Facilities Agreement (00285102).DOCX | Attorney Client |
| SWITCH-AX-1135420 - SWITCH-AX-1135420 | 4/12/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1135421 - SWITCH-AX-1135421 | 4/12/2016 10:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1135422 - SWITCH-AX-1135425 | 4/12/2016 10:27 | Letter of Intent Switch LDP 04-11-2016 V1A CL.docx | Attorney Client |
| SWITCH-AX-1135426 - SWITCH-AX-1135426 | 4/12/2016 10:55 | OPEX GL Data Dump - Mar 2016_Preliminary 4.12.2016_0913.xlsx | Attorney Client |
| SWITCH-AX-1135427 - SWITCH-AX-1135430 | 4/12/2016 11:31 | 2ae0d6b8-ae15-4e98-bab4-eb2256def3d5.msg | Attorney Client |
| SWITCH-AX-1135431 - SWITCH-AX-1135431 | 4/12/2016 11:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1135432 - SWITCH-AX-1135432 | 4/12/2016 11:31 | FW_ CenturyLink Order Confirmation for order number 441514.msg | Attorney Client |
| SWITCH-AX-1135433 - SWITCH-AX-1135433 | 4/12/2016 11:31 | P141225.xls | Attorney Client |
| SWITCH-AX-1135434 - SWITCH-AX-1135434 | 4/12/2016 11:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1135435 - SWITCH-AX-1135435 | 4/12/2016 11:31 | Order.xlsx | Attorney Client |
| SWITCH-AX-1135436 - SWITCH-AX-1135436 | 4/12/2016 11:31 | FW_ CenturyLink Order Confirmation for order number 441508.msg | Attorney Client |
| SWITCH-AX-1135437 - SWITCH-AX-1135437 | 4/12/2016 11:31 | P141225.xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1135438 - SWITCH-AX-1135441 | 4/12/2016 11:31 | RE_ Southwest Gas Order.msg | Attorney Client |
| SWITCH-AX-1135442 - SWITCH-AX-1135442 | 4/12/2016 11:31 | FW_ CenturyLink Order Confirmation for order number 441512.msg | Attorney Client |
| SWITCH-AX-1135443 - SWITCH-AX-1135447 | 4/12/2016 11:31 | Online Ordering | Attorney Client |
| SWITCH-AX-1135448 - SWITCH-AX-1135448 | 4/12/2016 11:31 | image005.png | Attorney Client |
| SWITCH-AX-1135449 - SWITCH-AX-1135449 | 4/12/2016 11:31 | P141225.xls | Attorney Client |
| SWITCH-AX-1135450 - SWITCH-AX-1135451 | 4/12/2016 11:31 | img-224155651-0001.pdf | Attorney Client |
| SWITCH-AX-1135452 - SWITCH-AX-1135452 | 4/12/2016 11:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1135453 - SWITCH-AX-1135453 | 4/12/2016 11:31 | Southwest Gas - Exhibit A (CTL) 2-11-16.pdf | Attorney Client |
| SWITCH-AX-1135454 - SWITCH-AX-1135464 | 4/12/2016 11:31 | Amendment | Attorney Client |
| SWITCH-AX-1135465 - SWITCH-AX-1135465 | 4/12/2016 11:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1135466 - SWITCH-AX-1135467 | 4/12/2016 11:31 | Online Ordering | Attorney Client |
| SWITCH-AX-1135468 - SWITCH-AX-1135472 | 4/12/2016 11:31 | Online Ordering | Attorney Client |
| SWITCH-AX-1135473 - SWITCH-AX-1135473 | 4/12/2016 11:31 | image004.png | Attorney Client |
| SWITCH-AX-1135474 - SWITCH-AX-1135484 | 4/12/2016 11:31 | Amendment | Attorney Client |
| SWITCH-AX-1135485 - SWITCH-AX-1135495 | 4/12/2016 11:31 | Amendment | Attorney Client |
| SWITCH-AX-1135496 - SWITCH-AX-1135498 | 4/12/2016 13:52 | no Title | Attorney Client |
| SWITCH-AX-1135499 - SWITCH-AX-1135508 | 4/12/2016 15:17 | c5b153b4-3f73-4182-b5ee-9d04fcba48d5.msg | Attorney Client |
| SWITCH-AX-1135509 - SWITCH-AX-1135509 | 4/12/2016 15:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1135510 - SWITCH-AX-1135511 | 4/12/2016 15:17 | M692-07-003-I.pdf | Attorney Client |
| SWITCH-AX-1135512 - SWITCH-AX-1135512 | 4/12/2016 15:17 | M692-07-005-Q.pdf | Attorney Client |
| SWITCH-AX-1135513 - SWITCH-AX-1135513 | 4/12/2016 15:17 | M692-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1135514 - SWITCH-AX-1135515 | 4/12/2016 15:17 | M692-07-004-I.pdf | Attorney Client |
| SWITCH-AX-1135516 - SWITCH-AX-1135516 | 4/12/2016 15:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1135517 - SWITCH-AX-1135524 | 4/12/2016 15:17 | M692-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1135525 - SWITCH-AX-1135525 | 4/12/2016 15:29 | Collection Report 160412.xls | Attorney Client |
| SWITCH-AX-1135526 - SWITCH-AX-1135529 | 4/12/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1135530 - SWITCH-AX-1135530 | 4/12/2016 15:30 | Collection Report 160412.xls | Attorney Client |
| SWITCH-AX-1135531 - SWITCH-AX-1135534 | 4/12/2016 15:30 | f4ade28d-5525-4317-974a-7e7dd1df22c6.msg | Attorney Client |
| SWITCH-AX-1135535 - SWITCH-AX-1135535 | 4/12/2016 15:30 | Collection Report 160412.xls | Attorney Client |
| SWITCH-AX-1135536 - SWITCH-AX-1135539 | 4/12/2016 15:34 | e35f7801-97e0-4d76-ab8a-a5b717076912.msg | Attorney Client |
| SWITCH-AX-1135540 - SWITCH-AX-1135540 | 4/12/2016 15:34 | Collection Report 160412.xls | Attorney Client |
| SWITCH-AX-1135541 - SWITCH-AX-1135541 | 4/12/2016 16:25 | Mar 2016 Budget vs Actual_Preliminary Adjusted_v2.xlsx | Attorney Client |
| SWITCH-AX-1135542 - SWITCH-AX-1135543 | 4/12/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1135544 - SWITCH-AX-1135564 | 4/12/2016 16:38 | doc.kml | Attorney Client |
| SWITCH-AX-1135565 - SWITCH-AX-1135565 | 4/12/2016 16:38 | TRI-Center Lateral Build.kmz | Attorney Client |
| SWITCH-AX-1135566 - SWITCH-AX-1135572 | 4/12/2016 16:38 | REDLINE CCCom Switch Conduit Use Agreement V13 to Executable 04-12-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1135573 - SWITCH-AX-1135579 | 4/12/2016 16:38 | CCCom Switch Conduit Use Agreement Executable 04-12-16 Switch.docx | Attorney Client |
| SWITCH-AX-1135580 - SWITCH-AX-1135902 | 4/12/2016 16:38 | doc.kml | Attorney Client |
| SWITCH-AX-1135903 - SWITCH-AX-1135903 | 4/12/2016 16:38 | Switch to CCC.KMZ | Attorney Client |
| SWITCH-AX-1135904 - SWITCH-AX-1135905 | 4/12/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1135906 - SWITCH-AX-1135926 | 4/12/2016 16:40 | doc.kml | Attorney Client |
| SWITCH-AX-1135927 - SWITCH-AX-1135933 | 4/12/2016 16:40 | REDLINE CCCom Switch Conduit Use Agreement V13 to Executable 04-12-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1135934 - SWITCH-AX-1135934 | 4/12/2016 16:40 | TRI-Center Lateral Build.kmz | Attorney Client |
| SWITCH-AX-1135935 - SWITCH-AX-1136257 | 4/12/2016 16:40 | doc.kml | Attorney Client |
| SWITCH-AX-1136258 - SWITCH-AX-1136258 | 4/12/2016 16:40 | Switch to CCC.KMZ | Attorney Client |
| SWITCH-AX-1136259 - SWITCH-AX-1136265 | 4/12/2016 16:40 | CCCom Switch Conduit Use Agreement Executable 04-12-16 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1136266 - SWITCH-AX-1136266 | 4/12/2016 17:26 | Mar 2016 Budget vs Actual_Preliminary Adjusted.xlsx | Attorney Client |
| SWITCH-AX-1136267 - SWITCH-AX-1136269 | 4/13/2016 6:49 | no Title | Attorney Client |
| SWITCH-AX-1136270 - SWITCH-AX-1136288 | 4/13/2016 6:49 | no Title | Attorney Client |
| SWITCH-AX-1136289 - SWITCH-AX-1136344 | 4/13/2016 6:49 | DRAFT SWITCH - Data Center Contract (V01 4.12.2016).docx | Attorney Client |
| SWITCH-AX-1136345 - SWITCH-AX-1136345 | 4/13/2016 9:13 | no Title | Attorney Client |
| SWITCH-AX-1136346 - SWITCH-AX-1136346 | 4/13/2016 9:13 | Customer List - Revised Master.xlsx | Attorney Client |
| SWITCH-AX-1136347 - SWITCH-AX-1136347 | 4/13/2016 9:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1136348 - SWITCH-AX-1136350 | 4/13/2016 9:37 | no Title | Attorney Client |
| SWITCH-AX-1136351 - SWITCH-AX-1136353 | 4/13/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1136354 - SWITCH-AX-1136358 | 4/13/2016 11:19 | Master Services | Attorney Client |
| SWITCH-AX-1136359 - SWITCH-AX-1136380 | 4/13/2016 11:19 | Switch_MSA_Draft_04 1 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1136381 - SWITCH-AX-1136383 | 4/13/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1136384 - SWITCH-AX-1136388 | 4/13/2016 11:20 | Master Services | Attorney Client |
| SWITCH-AX-1136389 - SWITCH-AX-1136410 | 4/13/2016 11:20 | Switch_MSA_Draft_04 1 16 WIN redlines.doc | Attorney Client |
| SWITCH-AX-1136411 - SWITCH-AX-1136414 | 4/13/2016 11:47 | no Title | Attorney Client |
| SWITCH-AX-1136415 - SWITCH-AX-1136418 | 4/13/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1136419 - SWITCH-AX-1136458 | 4/13/2016 11:52 | REDLINE DTMB Switch TCs V12 to V13 Switch.docx | Attorney Client |
| SWITCH-AX-1136459 - SWITCH-AX-1136459 | 4/13/2016 11:52 | image003.png | Attorney Client |
| SWITCH-AX-1136460 - SWITCH-AX-1136499 | 4/13/2016 11:52 | DTMB Switch MSA V13 04-12-16.docx | Attorney Client |
| SWITCH-AX-1136500 - SWITCH-AX-1136503 | 4/13/2016 12:00 | no Title | Attorney Client |
| SWITCH-AX-1136504 - SWITCH-AX-1136504 | 4/13/2016 12:00 | image003.png | Attorney Client |
| SWITCH-AX-1136505 - SWITCH-AX-1136544 | 4/13/2016 12:00 | DTMB Switch MSA V13 04-12-16.docx | Attorney Client |
| SWITCH-AX-1136545 - SWITCH-AX-1136584 | 4/13/2016 12:00 | REDLINE DTMB Switch TCs V12 to V13 Switch.docx | Attorney Client |
| SWITCH-AX-1136585 - SWITCH-AX-1136588 | 4/13/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1136589 - SWITCH-AX-1136613 | 4/13/2016 12:27 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1136614 - SWITCH-AX-1136614 | 4/13/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1136615 - SWITCH-AX-1136627 | 4/13/2016 12:37 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1136628 - SWITCH-AX-1136628 | 4/13/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1136629 - SWITCH-AX-1136641 | 4/13/2016 12:37 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1136642 - SWITCH-AX-1136642 | 4/13/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1136643 - SWITCH-AX-1136655 | 4/13/2016 12:37 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1136656 - SWITCH-AX-1136656 | 4/13/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1136657 - SWITCH-AX-1136669 | 4/13/2016 12:37 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1136670 - SWITCH-AX-1136670 | 4/13/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1136671 - SWITCH-AX-1136683 | 4/13/2016 12:37 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1136684 - SWITCH-AX-1136688 | 4/13/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1136689 - SWITCH-AX-1136713 | 4/13/2016 12:47 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1136714 - SWITCH-AX-1136714 | 4/13/2016 13:38 | no Title | Attorney Client |
| SWITCH-AX-1136715 - SWITCH-AX-1136715 | 4/13/2016 13:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1136716 - SWITCH-AX-1136719 | 4/13/2016 13:38 | Letter of Intent Switch LDP 04-11-2016 V1B CL.docx | Attorney Client |
| SWITCH-AX-1136720 - SWITCH-AX-1136722 | 4/13/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1136723 - SWITCH-AX-1136730 | 4/13/2016 13:39 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1136731 - SWITCH-AX-1136731 | 4/13/2016 13:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1136732 - SWITCH-AX-1136734 | 4/13/2016 13:41 | no Title | Attorney Client |
| SWITCH-AX-1136735 - SWITCH-AX-1136742 | 4/13/2016 13:41 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1136743 - SWITCH-AX-1136743 | 4/13/2016 13:41 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1136744 - SWITCH-AX-1136746 | 4/13/2016 13:42 | no Title | Attorney Client |
| SWITCH-AX-1136747 - SWITCH-AX-1136802 | 4/13/2016 13:42 | DRAFT SWITCH - Data Center Contract (V01 4.12.2016).docx | Attorney Client |
| SWITCH-AX-1136803 - SWITCH-AX-1136821 | 4/13/2016 13:42 | no Title | Attorney Client |
| SWITCH-AX-1136822 - SWITCH-AX-1136822 | 4/13/2016 13:51 | no Title | Attorney Client |
| SWITCH-AX-1136823 - SWITCH-AX-1136830 | 4/13/2016 13:51 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1136831 - SWITCH-AX-1136831 | 4/13/2016 13:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1136832 - SWITCH-AX-1136832 | 4/13/2016 13:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1136833 - SWITCH-AX-1136833 | 4/13/2016 13:51 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1136834 - SWITCH-AX-1136834 | 4/13/2016 13:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1136835 - SWITCH-AX-1136835 | 4/13/2016 13:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1136836 - SWITCH-AX-1136836 | 4/13/2016 13:51 | no Title | Attorney Client |
| SWITCH-AX-1136837 - SWITCH-AX-1136844 | 4/13/2016 13:51 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1136845 - SWITCH-AX-1136845 | 4/13/2016 13:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1136846 - SWITCH-AX-1136846 | 4/13/2016 13:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1136847 - SWITCH-AX-1136847 | 4/13/2016 13:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1136848 - SWITCH-AX-1136848 | 4/13/2016 13:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1136849 - SWITCH-AX-1136849 | 4/13/2016 13:51 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1136850 - SWITCH-AX-1136850 | 4/13/2016 13:51 | no Title | Attorney Client |
| SWITCH-AX-1136851 - SWITCH-AX-1136851 | 4/13/2016 13:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1136852 - SWITCH-AX-1136852 | 4/13/2016 13:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1136853 - SWITCH-AX-1136860 | 4/13/2016 13:51 | Switch SEIT PLA V3 08-08-14 Switch.doc | Attorney Client |
| SWITCH-AX-1136861 - SWITCH-AX-1136861 | 4/13/2016 13:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1136862 - SWITCH-AX-1136862 | 4/13/2016 13:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1136863 - SWITCH-AX-1136863 | 4/13/2016 13:51 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1136864 - SWITCH-AX-1136867 | 4/13/2016 13:53 | no Title | Attorney Client |
| SWITCH-AX-1136868 - SWITCH-AX-1136872 | 4/13/2016 14:36 | 56f521a9-f3d7-4eac-a659-c1bd8f3e2f26.msg | Attorney Client |
| SWITCH-AX-1136873 - SWITCH-AX-1136873 | 4/13/2016 14:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1136874 - SWITCH-AX-1136874 | 4/13/2016 14:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1136875 - SWITCH-AX-1136884 | 4/13/2016 14:36 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1136885 - SWITCH-AX-1136885 | 4/13/2016 14:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1136886 - SWITCH-AX-1136890 | 4/13/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1136891 - SWITCH-AX-1136895 | 4/13/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1136896 - SWITCH-AX-1136900 | 4/13/2016 14:54 | 29c170a4-6641-4ce8-b4bc-b5566e9e2692.msg | Attorney Client |
| SWITCH-AX-1136901 - SWITCH-AX-1136902 | 4/13/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1136903 - SWITCH-AX-1136909 | 4/13/2016 15:40 | CC Comm - Switch Fiber IRU.pdf | Attorney Client |
| SWITCH-AX-1136910 - SWITCH-AX-1136910 | 4/13/2016 15:40 | image001.png | Attorney Client |
| SWITCH-AX-1136911 - SWITCH-AX-1136914 | 4/13/2016 16:07 | a16ce041-e641-4a30-b41d-92108ea726f1.msg | Attorney Client |
| SWITCH-AX-1136915 - SWITCH-AX-1136915 | 4/13/2016 16:07 | Collection Report 160413.xls | Attorney Client |
| SWITCH-AX-1136916 - SWITCH-AX-1136916 | 4/13/2016 16:17 | Collection Report 160413.xls | Attorney Client |
| SWITCH-AX-1136917 - SWITCH-AX-1136920 | 4/13/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1136921 - SWITCH-AX-1136921 | 4/13/2016 16:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1136922 - SWITCH-AX-1136922 | 4/13/2016 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1136923 - SWITCH-AX-1136927 | 4/13/2016 16:33 | no Title | Attorney Client |
| SWITCH-AX-1136928 - SWITCH-AX-1136928 | 4/13/2016 16:33 | image008.jpg | Attorney Client |
| SWITCH-AX-1136929 - SWITCH-AX-1136929 | 4/13/2016 16:33 | image009.jpg | Attorney Client |
| SWITCH-AX-1136930 - SWITCH-AX-1136934 | 4/13/2016 16:33 | Intel Power Supply for MIB4-5 waived.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1136935 - SWITCH-AX-1136935 | 4/13/2016 16:33 | image011.jpg | Attorney Client |
| SWITCH-AX-1136936 - SWITCH-AX-1136936 | 4/13/2016 16:33 | image010.jpg | Attorney Client |
| SWITCH-AX-1136937 - SWITCH-AX-1136937 | 4/13/2016 16:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1136938 - SWITCH-AX-1136942 | 4/13/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1136943 - SWITCH-AX-1136943 | 4/13/2016 16:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1136944 - SWITCH-AX-1136944 | 4/13/2016 16:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1136945 - SWITCH-AX-1136945 | 4/13/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1136946 - SWITCH-AX-1136958 | 4/13/2016 17:00 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1136959 - SWITCH-AX-1136963 | 4/14/2016 6:45 | no Title | Attorney Client |
| SWITCH-AX-1136964 - SWITCH-AX-1136964 | 4/14/2016 6:45 | image001.png | Attorney Client |
| SWITCH-AX-1136965 - SWITCH-AX-1136965 | 4/14/2016 6:45 | image003.png | Attorney Client |
| SWITCH-AX-1136966 - SWITCH-AX-1136966 | 4/14/2016 9:08 | no Title | Attorney Client |
| SWITCH-AX-1136967 - SWITCH-AX-1136967 | 4/14/2016 9:08 | image001.png | Attorney Client |
| SWITCH-AX-1136968 - SWITCH-AX-1136973 | 4/14/2016 9:08 | Microsoft PowerPoint - Comparing NAP Italy to NAP 8 EBITDA 3.30.2016 | Attorney Client |
| SWITCH-AX-1136974 - SWITCH-AX-1136980 | 4/14/2016 10:40 | no Title | Attorney Client |
| SWITCH-AX-1136981 - SWITCH-AX-1136981 | 4/14/2016 10:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1136982 - SWITCH-AX-1136982 | 4/14/2016 10:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1136983 - SWITCH-AX-1136983 | 4/14/2016 10:40 | Switch SO 634928 Disco_New Low Latency_v3_20160414_Redline.docx | Attorney Client |
| SWITCH-AX-1136984 - SWITCH-AX-1136986 | 4/14/2016 10:40 | Switch SO 634928 Disco_New Low Latency_v3_20160414_Redline.docx | Attorney Client |
| SWITCH-AX-1136987 - SWITCH-AX-1136988 | 4/14/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1136989 - SWITCH-AX-1137018 | 4/14/2016 14:46 | Investment in Privacy Brings Security Results | Attorney Client |
| SWITCH-AX-1137019 - SWITCH-AX-1137019 | 4/14/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1137020 - SWITCH-AX-1137025 | 4/14/2016 14:52 | Master Services | Attorney Client |
| SWITCH-AX-1137026 - SWITCH-AX-1137030 | 4/14/2016 15:18 | no Title | Attorney Client |
| SWITCH-AX-1137031 - SWITCH-AX-1137031 | 4/14/2016 15:56 | Check Upload & Approval-041816.xlsx | Attorney Client |
| SWITCH-AX-1137032 - SWITCH-AX-1137034 | 4/14/2016 16:29 | no Title | Attorney Client |
| SWITCH-AX-1137035 - SWITCH-AX-1137035 | 4/14/2016 16:29 | NAP Italy Prices 4.14.2016.xlsx | Attorney Client |
| SWITCH-AX-1137036 - SWITCH-AX-1137036 | 4/14/2016 16:29 | image004.png | Attorney Client |
| SWITCH-AX-1137037 - SWITCH-AX-1137040 | 4/14/2016 16:39 | 1a8d4438-c615-4e01-81b3-55048fa5de64.msg | Attorney Client |
| SWITCH-AX-1137041 - SWITCH-AX-1137041 | 4/14/2016 16:39 | Collection Report 160414.xls | Attorney Client |
| SWITCH-AX-1137042 - SWITCH-AX-1137042 | 4/14/2016 17:09 | Collection Report 160414.xls | Attorney Client |
| SWITCH-AX-1137043 - SWITCH-AX-1137044 | 4/14/2016 17:20 | no Title | Attorney Client |
| SWITCH-AX-1137045 - SWITCH-AX-1137051 | 4/14/2016 17:20 | Executed Dark Fiber.Conduit Use Agreement.pdf | Attorney Client |
| SWITCH-AX-1137052 - SWITCH-AX-1137052 | 4/14/2016 17:22 | no Title | Attorney Client |
| SWITCH-AX-1137053 - SWITCH-AX-1137059 | 4/14/2016 17:22 | Executed Dark Fiber.Conduit Use Agreement.pdf | Attorney Client |
| SWITCH-AX-1137060 - SWITCH-AX-1137064 | 4/14/2016 17:28 | no Title | Attorney Client |
| SWITCH-AX-1137065 - SWITCH-AX-1137065 | 4/14/2016 17:28 | image001.png | Attorney Client |
| SWITCH-AX-1137066 - SWITCH-AX-1137066 | 4/14/2016 17:28 | image002.png | Attorney Client |
| SWITCH-AX-1137067 - SWITCH-AX-1137072 | 4/14/2016 17:49 | no Title | Attorney Client |
| SWITCH-AX-1137073 - SWITCH-AX-1137073 | 4/14/2016 17:49 | image005.png | Attorney Client |
| SWITCH-AX-1137074 - SWITCH-AX-1137113 | 4/14/2016 17:49 | DTMB Switch TCs V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137114 - SWITCH-AX-1137114 | 4/14/2016 17:49 | image004.png | Attorney Client |
| SWITCH-AX-1137115 - SWITCH-AX-1137154 | 4/14/2016 17:49 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137155 - SWITCH-AX-1137160 | 4/14/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1137161 - SWITCH-AX-1137200 | 4/14/2016 17:51 | DTMB Switch TCs V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137201 - SWITCH-AX-1137201 | 4/14/2016 17:51 | image005.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1137202 - SWITCH-AX-1137241 | 4/14/2016 17:51 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137242 - SWITCH-AX-1137242 | 4/14/2016 17:51 | image004.png | Attorney Client |
| SWITCH-AX-1137243 - SWITCH-AX-1137248 | 4/14/2016 17:52 | no Title | Attorney Client |
| SWITCH-AX-1137249 - SWITCH-AX-1137249 | 4/14/2016 17:52 | image005.png | Attorney Client |
| SWITCH-AX-1137250 - SWITCH-AX-1137289 | 4/14/2016 17:52 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137290 - SWITCH-AX-1137290 | 4/14/2016 17:52 | DTMB Switch TCs V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137291 - SWITCH-AX-1137291 | 4/14/2016 17:52 | image004.png | Attorney Client |
| SWITCH-AX-1137292 - SWITCH-AX-1137297 | 4/14/2016 17:57 | no Title | Attorney Client |
| SWITCH-AX-1137298 - SWITCH-AX-1137298 | 4/14/2016 17:57 | image005.png | Attorney Client |
| SWITCH-AX-1137299 - SWITCH-AX-1137299 | 4/14/2016 17:57 | image004.png | Attorney Client |
| SWITCH-AX-1137300 - SWITCH-AX-1137339 | 4/14/2016 17:57 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137340 - SWITCH-AX-1137379 | 4/14/2016 17:57 | DTMB Switch TCs V14 04-14-16 Switch.docx | Attorney Client |
| SWITCH-AX-1137380 - SWITCH-AX-1137382 | 4/14/2016 18:33 | no Title | Attorney Client |
| SWITCH-AX-1137383 - SWITCH-AX-1137396 | 4/14/2016 18:33 | SoM PISL MSA with Attachment 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1137397 - SWITCH-AX-1137402 | 4/14/2016 18:33 | Master Services | Attorney Client |
| SWITCH-AX-1137403 - SWITCH-AX-1137403 | 4/14/2016 18:37 | 1335 Prepaid Expenses Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1137404 - SWITCH-AX-1137404 | 4/14/2016 19:17 | no Title | Attorney Client |
| SWITCH-AX-1137405 - SWITCH-AX-1137406 | 4/14/2016 19:17 | MPN (Munters) Issues to Resolve.20160414.docx | Attorney Client |
| SWITCH-AX-1137407 - SWITCH-AX-1137409 | 4/14/2016 20:12 | no Title | Attorney Client |
| SWITCH-AX-1137410 - SWITCH-AX-1137410 | 4/14/2016 20:12 | NAP Italy Prices 4.14.2016.xlsx | Attorney Client |
| SWITCH-AX-1137411 - SWITCH-AX-1137411 | 4/14/2016 20:12 | image004.png | Attorney Client |
| SWITCH-AX-1137412 - SWITCH-AX-1137414 | 4/14/2016 20:12 | no Title | Attorney Client |
| SWITCH-AX-1137415 - SWITCH-AX-1137415 | 4/14/2016 20:12 | NAP Italy Prices 4.14.2016.xlsx | Attorney Client |
| SWITCH-AX-1137416 - SWITCH-AX-1137416 | 4/14/2016 20:12 | image004.png | Attorney Client |
| SWITCH-AX-1137417 - SWITCH-AX-1137419 | 4/14/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1137420 - SWITCH-AX-1137420 | 4/14/2016 22:13 | 0CA3BC19-AE48-4295-A17B-67BD70C02554.png | Attorney Client |
| SWITCH-AX-1137421 - SWITCH-AX-1137433 | 4/14/2016 22:13 | SoM PISL MSA with Attachment 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1137434 - SWITCH-AX-1137439 | 4/14/2016 22:13 | Master Services | Attorney Client |
| SWITCH-AX-1137440 - SWITCH-AX-1137441 | 4/15/2016 2:26 | no Title | Attorney Client |
| SWITCH-AX-1137442 - SWITCH-AX-1137447 | 4/15/2016 2:26 | Master Services | Attorney Client |
| SWITCH-AX-1137448 - SWITCH-AX-1137460 | 4/15/2016 2:26 | SoM PISL MSA with Attachment 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1137461 - SWITCH-AX-1137462 | 4/15/2016 2:27 | no Title | Attorney Client |
| SWITCH-AX-1137463 - SWITCH-AX-1137475 | 4/15/2016 2:27 | SoM PISL MSA with Attachment 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1137476 - SWITCH-AX-1137481 | 4/15/2016 2:27 | Master Services | Attorney Client |
| SWITCH-AX-1137482 - SWITCH-AX-1137488 | 4/15/2016 8:40 | no Title | Attorney Client |
| SWITCH-AX-1137489 - SWITCH-AX-1137489 | 4/15/2016 8:40 | image003.png | Attorney Client |
| SWITCH-AX-1137490 - SWITCH-AX-1137490 | 4/15/2016 8:40 | image002.png | Attorney Client |
| SWITCH-AX-1137491 - SWITCH-AX-1137500 | 4/15/2016 8:46 | Comerica 041816 Approval.pdf | Attorney Client |
| SWITCH-AX-1137501 - SWITCH-AX-1137504 | 4/15/2016 9:30 | no Title | Attorney Client |
| SWITCH-AX-1137505 - SWITCH-AX-1137543 | 4/15/2016 9:30 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1137544 - SWITCH-AX-1137582 | 4/15/2016 9:30 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1137583 - SWITCH-AX-1137586 | 4/15/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1137587 - SWITCH-AX-1137625 | 4/15/2016 9:34 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1137626 - SWITCH-AX-1137664 | 4/15/2016 9:34 | Redline DTMB Switch TCs V13 to V14 04-14-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1137665 - SWITCH-AX-1137666 | 4/15/2016 9:39 | 7a66afcd-8633-4838-8e93-9cde237062c6.msg | Attorney Client |
| SWITCH-AX-1137667 - SWITCH-AX-1137667 | 4/15/2016 9:39 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1137668 - SWITCH-AX-1137674 | 4/15/2016 9:39 | Executed Dark Fiber.Conduit Use Agreement.pdf | Attorney Client |
| SWITCH-AX-1137675 - SWITCH-AX-1137677 | 4/15/2016 10:05 | no Title | Attorney Client |
| SWITCH-AX-1137678 - SWITCH-AX-1137691 | 4/15/2016 10:05 | SoM PISL MSA with Attachement 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1137692 - SWITCH-AX-1137697 | 4/15/2016 10:05 | Master Services | Attorney Client |
| SWITCH-AX-1137698 - SWITCH-AX-1137703 | 4/15/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1137704 - SWITCH-AX-1137704 | 4/15/2016 11:28 | Business Name Change - DW signed.pdf | Attorney Client |
| SWITCH-AX-1137705 - SWITCH-AX-1137706 | 4/15/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1137707 - SWITCH-AX-1137709 | 4/15/2016 11:28 | Colo Ins Reqs 041416-c-c.docx | Attorney Client |
| SWITCH-AX-1137710 - SWITCH-AX-1137714 | 4/15/2016 11:28 | InfoSec Addendum - Switch v04 14 16-c.docx | Attorney Client |
| SWITCH-AX-1137715 - SWITCH-AX-1137715 | 4/15/2016 11:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1137716 - SWITCH-AX-1137716 | 4/15/2016 11:28 | Colocation Facilities Agreement 04-29-2015 - UMB - Switch Colocation Fac...-c.pdf | Attorney Client |
| SWITCH-AX-1137717 - SWITCH-AX-1137717 | 4/15/2016 11:28 | UMB - Switch Colocation Facilities Agreement (041516) clean-c.docx | Attorney Client |
| SWITCH-AX-1137718 - SWITCH-AX-1137719 | 4/15/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1137720 - SWITCH-AX-1137722 | 4/15/2016 11:28 | Colo Ins Reqs 041416-c-c.docx | Attorney Client |
| SWITCH-AX-1137723 - SWITCH-AX-1137727 | 4/15/2016 11:28 | InfoSec Addendum - Switch v04 14 16-c.docx | Attorney Client |
| SWITCH-AX-1137728 - SWITCH-AX-1137746 | 4/15/2016 11:28 | Colocation Facilities Agreement 04-29-2015 - UMB - Switch Colocation Fac...-c.pdf | Attorney Client |
| SWITCH-AX-1137747 - SWITCH-AX-1137762 | 4/15/2016 11:28 | UMB - Switch Colocation Facilities Agreement (041516) clean-c.docx | Attorney Client |
| SWITCH-AX-1137763 - SWITCH-AX-1137763 | 4/15/2016 11:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1137764 - SWITCH-AX-1137769 | 4/15/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1137770 - SWITCH-AX-1137770 | 4/15/2016 12:17 | OPEX GL Data Dump - Mar 2016_Final_04.15.2016_1115AM.xlsx | Attorney Client |
| SWITCH-AX-1137771 - SWITCH-AX-1137772 | 4/15/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1137773 - SWITCH-AX-1137788 | 4/15/2016 13:10 | UMB - Switch Colocation Facilities Agreement (041516) clean-c (plus comments).docx | Attorney Client |
| SWITCH-AX-1137789 - SWITCH-AX-1137789 | 4/15/2016 13:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1137790 - SWITCH-AX-1137790 | 4/15/2016 13:34 | OPEX GL Data Dump - Mar 2016_Final_04.15.2016_1220AM.xlsx | Attorney Client |
| SWITCH-AX-1137791 - SWITCH-AX-1137791 | 4/15/2016 14:58 | no Title | Attorney Client |
| SWITCH-AX-1137792 - SWITCH-AX-1137792 | 4/15/2016 14:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1137793 - SWITCH-AX-1137796 | 4/15/2016 14:58 | Letter of Intent Switch LDP 04-15-2016 V1C CL.docx | Attorney Client |
| SWITCH-AX-1137797 - SWITCH-AX-1137797 | 4/15/2016 15:08 | no Title | Attorney Client |
| SWITCH-AX-1137798 - SWITCH-AX-1137822 | 4/15/2016 15:08 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1137823 - SWITCH-AX-1137825 | 4/15/2016 15:08 | ILA Agreement V4 04 15 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1137826 - SWITCH-AX-1137826 | 4/15/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1137827 - SWITCH-AX-1137851 | 4/15/2016 15:09 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1137852 - SWITCH-AX-1137854 | 4/15/2016 15:09 | ILA Agreement V4 04 15 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1137855 - SWITCH-AX-1137855 | 4/15/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1137856 - SWITCH-AX-1137880 | 4/15/2016 15:09 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1137881 - SWITCH-AX-1137883 | 4/15/2016 15:09 | ILA Agreement V4 04 15 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1137884 - SWITCH-AX-1137884 | 4/15/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1137885 - SWITCH-AX-1137887 | 4/15/2016 15:11 | ILA Agreement V4 04 15 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1137888 - SWITCH-AX-1137893 | 4/15/2016 15:11 | Master Services | Attorney Client |
| SWITCH-AX-1137894 - SWITCH-AX-1137918 | 4/15/2016 15:11 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1137919 - SWITCH-AX-1137940 | 4/15/2016 15:11 | Switch_MSA_Draft_04 15 16 WIN redlines TA.doc | Attorney Client |
| SWITCH-AX-1137941 - SWITCH-AX-1137942 | 4/15/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1137943 - SWITCH-AX-1137945 | 4/15/2016 16:00 | SNT-DraftOrderForm-rev1-20160415.docx | Attorney Client |
| SWITCH-AX-1137946 - SWITCH-AX-1137950 | 4/15/2016 16:00 | https://en.wikipedia.org/wiki/Incoterms | Attorney Client |
| SWITCH-AX-1137951 - SWITCH-AX-1137955 | 4/15/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1137956 - SWITCH-AX-1137956 | 4/15/2016 16:00 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1137957 - SWITCH-AX-1137966 | 4/15/2016 16:00 | Web site | Attorney Client |
| SWITCH-AX-1137967 - SWITCH-AX-1137972 | 4/15/2016 16:00 | MSA Annex GI and GIP-v2-20160415.docx | Attorney Client |
| SWITCH-AX-1137973 - SWITCH-AX-1137973 | 4/15/2016 16:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1137974 - SWITCH-AX-1137974 | 4/15/2016 16:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1137975 - SWITCH-AX-1137977 | 4/15/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1137978 - SWITCH-AX-1137981 | 4/15/2016 16:06 | Letter of Intent Switch LDP 04-15-2016 V1D CL.docx | Attorney Client |
| SWITCH-AX-1137982 - SWITCH-AX-1137982 | 4/15/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1137983 - SWITCH-AX-1137983 | 4/15/2016 16:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1137984 - SWITCH-AX-1137984 | 4/15/2016 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1137985 - SWITCH-AX-1137990 | 4/15/2016 16:22 | MSA Annex GI and GIP-v2-20160415.docx | Attorney Client |
| SWITCH-AX-1137991 - SWITCH-AX-1138000 | 4/15/2016 16:22 | Web site | Attorney Client |
| SWITCH-AX-1138001 - SWITCH-AX-1138006 | 4/15/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1138007 - SWITCH-AX-1138007 | 4/15/2016 16:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1138008 - SWITCH-AX-1138008 | 4/15/2016 16:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1138009 - SWITCH-AX-1138009 | 4/15/2016 16:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1138010 - SWITCH-AX-1138015 | 4/15/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1138016 - SWITCH-AX-1138016 | 4/15/2016 16:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1138017 - SWITCH-AX-1138017 | 4/15/2016 16:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1138018 - SWITCH-AX-1138018 | 4/15/2016 16:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1138019 - SWITCH-AX-1138019 | 4/15/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1138020 - SWITCH-AX-1138020 | 4/15/2016 16:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1138021 - SWITCH-AX-1138030 | 4/15/2016 16:22 | Web site | Attorney Client |
| SWITCH-AX-1138031 - SWITCH-AX-1138031 | 4/15/2016 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1138032 - SWITCH-AX-1138037 | 4/15/2016 16:22 | MSA Annex GI and GIP-v2-20160415.docx | Attorney Client |
| SWITCH-AX-1138038 - SWITCH-AX-1138038 | 4/15/2016 17:01 | Collection Report 160415.xls | Attorney Client |
| SWITCH-AX-1138039 - SWITCH-AX-1138042 | 4/15/2016 17:02 | 66d9f0b4-ff77-4e0f-9ebd-efaad9fa44c4.msg | Attorney Client |
| SWITCH-AX-1138043 - SWITCH-AX-1138043 | 4/15/2016 17:02 | Collection Report 160415.xls | Attorney Client |
| SWITCH-AX-1138044 - SWITCH-AX-1138044 | 4/15/2016 18:02 | no Title | Attorney Client |
| SWITCH-AX-1138045 - SWITCH-AX-1138050 | 4/15/2016 18:02 | Master Services | Attorney Client |
| SWITCH-AX-1138051 - SWITCH-AX-1138053 | 4/15/2016 18:02 | Redline ILA Agreement V4 to V5 04 15 16 (Switch).docx | Attorney Client |
| SWITCH-AX-1138054 - SWITCH-AX-1138075 | 4/15/2016 18:02 | Redline Switch_MSA_Draft_04 15 16 V6 to V7 Switch.doc | Attorney Client |
| SWITCH-AX-1138076 - SWITCH-AX-1138076 | 4/15/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1138077 - SWITCH-AX-1138101 | 4/15/2016 18:13 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1138102 - SWITCH-AX-1138123 | 4/15/2016 18:13 | Redline Switch_MSA_Draft_04 15 16 V6 to V7 Switch.doc | Attorney Client |
| SWITCH-AX-1138124 - SWITCH-AX-1138129 | 4/15/2016 18:13 | Master Services | Attorney Client |
| SWITCH-AX-1138130 - SWITCH-AX-1138132 | 4/15/2016 18:13 | Redline ILA Agreement V4 to V5 04 15 16 (Switch).docx | Attorney Client |
| SWITCH-AX-1138133 - SWITCH-AX-1138137 | 4/15/2016 18:46 | no Title | Attorney Client |
| SWITCH-AX-1138138 - SWITCH-AX-1138177 | 4/15/2016 18:46 | Redline DTMB Switch TCs V14 to 15 04-15-16 Switch - Winstream Call Edits.docx | Attorney Client |
| SWITCH-AX-1138178 - SWITCH-AX-1138216 | 4/15/2016 18:46 | Redline DTMB Switch TCs V14 to 15 04-15-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1138217 - SWITCH-AX-1138256 | 4/15/2016 18:46 | DTMB Switch TCs V15 04-15-16 Switch - Winstream Call Edits.docx | Attorney Client |
| SWITCH-AX-1138257 - SWITCH-AX-1138261 | 4/15/2016 18:54 | no Title | Attorney Client |
| SWITCH-AX-1138262 - SWITCH-AX-1138301 | 4/15/2016 18:54 | Redline DTMB Switch TCs V14 to 15 04-15-16 Switch - Winstream Call Edits.docx | Attorney Client |
| SWITCH-AX-1138302 - SWITCH-AX-1138340 | 4/15/2016 18:54 | Redline DTMB Switch TCs V14 to 15 04-15-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1138341 - SWITCH-AX-1138380 | 4/15/2016 18:54 | DTMB Switch TCs V15 04-15-16 Switch - Winstream Call Edits.docx | Attorney Client |
| SWITCH-AX-1138381 - SWITCH-AX-1138383 | 4/16/2016 0:36 | no Title | Attorney Client |
| SWITCH-AX-1138384 - SWITCH-AX-1138384 | 4/16/2016 7:40 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1138385 - SWITCH-AX-1138388 | 4/16/2016 7:40 | Letter of Intent Switch LDP 04-15-2016 V1D CL.docx | Attorney Client |
| SWITCH-AX-1138389 - SWITCH-AX-1138393 | 4/16/2016 8:18 | no Title | Attorney Client |
| SWITCH-AX-1138394 - SWITCH-AX-1138394 | 4/16/2016 9:00 | no Title | Attorney Client |
| SWITCH-AX-1138395 - SWITCH-AX-1138398 | 4/16/2016 9:00 | Letter of Intent Switch LDP 04-15-2016 V1D CL.docx | Attorney Client |
| SWITCH-AX-1138399 - SWITCH-AX-1138404 | 4/17/2016 8:15 | no Title | Attorney Client |
| SWITCH-AX-1138405 - SWITCH-AX-1138405 | 4/17/2016 8:15 | image003.png | Attorney Client |
| SWITCH-AX-1138406 - SWITCH-AX-1138445 | 4/17/2016 8:15 | AG redline-comment to DTMB Switch TCs V14 to 15 04-15-16 Switch - Winstream Call Edits.docx | Attorney Client |
| SWITCH-AX-1138446 - SWITCH-AX-1138499 | 4/17/2016 9:26 | DRAFT SWITCH - Data Center Contract (V02 4.13.2016)_JMEdits.docx | Attorney Client |
| SWITCH-AX-1138500 - SWITCH-AX-1138500 | 4/17/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1138501 - SWITCH-AX-1138554 | 4/17/2016 9:32 | DRAFT SWITCH - Data Center Contract (V02 4.13.2016)_JMEdits.docx | Attorney Client |
| SWITCH-AX-1138555 - SWITCH-AX-1138557 | 4/17/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1138558 - SWITCH-AX-1138561 | 4/17/2016 10:27 | Letter of Intent Switch LDP 04-15-2016 V1D CL.docx | Attorney Client |
| SWITCH-AX-1138562 - SWITCH-AX-1138562 | 4/17/2016 11:55 | no Title | Attorney Client |
| SWITCH-AX-1138563 - SWITCH-AX-1138616 | 4/17/2016 11:55 | DRAFT SWITCH - Data Center Contract (V02 4.13.2016)_JMEdits_pricing.docx | Attorney Client |
| SWITCH-AX-1138617 - SWITCH-AX-1138617 | 4/18/2016 9:57 | no Title | Attorney Client |
| SWITCH-AX-1138618 - SWITCH-AX-1138621 | 4/18/2016 9:57 | SOM Comments on Switch Terms_041816.docx | Attorney Client |
| SWITCH-AX-1138622 - SWITCH-AX-1138670 | 4/18/2016 9:57 | DRAFT SWITCH - Data Center Contract (V02 4.13.2016)_JMEdits_pricing.docx | Attorney Client |
| SWITCH-AX-1138671 - SWITCH-AX-1138671 | 4/18/2016 9:57 | no Title | Attorney Client |
| SWITCH-AX-1138672 - SWITCH-AX-1138684 | 4/18/2016 9:57 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1138685 - SWITCH-AX-1138733 | 4/18/2016 9:57 | DRAFT SWITCH - Data Center Contract (V02 4.13.2016)_JMEdits_pricing.docx | Attorney Client |
| SWITCH-AX-1138734 - SWITCH-AX-1138734 | 4/18/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1138735 - SWITCH-AX-1138783 | 4/18/2016 10:01 | DRAFT SWITCH - Data Center Contract (V02 4.13.2016)_JMEdits_pricing.docx | Attorney Client |
| SWITCH-AX-1138784 - SWITCH-AX-1138787 | 4/18/2016 10:01 | SOM Comments on Switch Terms_041816.docx | Attorney Client |
| SWITCH-AX-1138788 - SWITCH-AX-1138793 | 4/18/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1138794 - SWITCH-AX-1138800 | 4/18/2016 10:51 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1138801 - SWITCH-AX-1138802 | 4/18/2016 10:55 | no Title | Attorney Client |
| SWITCH-AX-1138803 - SWITCH-AX-1138824 | 4/18/2016 10:55 | Switch_MSA_Draft_04 15 16 WIN redlines TA_WL04182016.doc | Attorney Client |
| SWITCH-AX-1138825 - SWITCH-AX-1138829 | 4/18/2016 10:55 | Master Services | Attorney Client |
| SWITCH-AX-1138830 - SWITCH-AX-1138836 | 4/18/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1138837 - SWITCH-AX-1138843 | 4/18/2016 11:01 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1138844 - SWITCH-AX-1138844 | 4/18/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1138845 - SWITCH-AX-1138866 | 4/18/2016 11:05 | Redline MI Flow Down Provisions - Addendum V7 to V8 20160415 Switch_WL04....doc | Attorney Client |
| SWITCH-AX-1138867 - SWITCH-AX-1138867 | 4/18/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1138868 - SWITCH-AX-1138880 | 4/18/2016 11:12 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1138881 - SWITCH-AX-1138881 | 4/18/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1138882 - SWITCH-AX-1138894 | 4/18/2016 11:12 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1138895 - SWITCH-AX-1138895 | 4/18/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1138896 - SWITCH-AX-1138908 | 4/18/2016 11:13 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1138909 - SWITCH-AX-1138909 | 4/18/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1138910 - SWITCH-AX-1138934 | 4/18/2016 12:04 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1138935 - SWITCH-AX-1138937 | 4/18/2016 12:04 | ILA Agreement V4 04 15 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1138938 - SWITCH-AX-1138938 | 4/18/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1138939 - SWITCH-AX-1138963 | 4/18/2016 12:05 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1138964 - SWITCH-AX-1138966 | 4/18/2016 12:05 | ILA Agreement V4 04 15 16 (Trey Redlines).docx | Attorney Client |
| SWITCH-AX-1138967 - SWITCH-AX-1138969 | 4/18/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1138970 - SWITCH-AX-1138973 | 4/18/2016 12:15 | 5-things-about-the-defend-trade-secrets-act-of-2016.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1138974 - SWITCH-AX-1138980 | 4/18/2016 12:23 | no Title | Attorney Client |
| SWITCH-AX-1138981 - SWITCH-AX-1139020 | 4/18/2016 12:23 | Redline DTMB Switch TCs V15 to V16 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1139021 - SWITCH-AX-1139021 | 4/18/2016 12:23 | image002.png | Attorney Client |
| SWITCH-AX-1139022 - SWITCH-AX-1139022 | 4/18/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1139023 - SWITCH-AX-1139027 | 4/18/2016 12:58 | #442725059v2_SAC_- Letter of Intent - Switch_LDP.DOCX | Attorney Client |
| SWITCH-AX-1139028 - SWITCH-AX-1139034 | 4/18/2016 12:58 | GTRedline_442725059v1 - 442725059v2.docx | Attorney Client |
| SWITCH-AX-1139035 - SWITCH-AX-1139036 | 4/18/2016 13:37 | no Title | Attorney Client |
| SWITCH-AX-1139037 - SWITCH-AX-1139038 | 4/18/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1139039 - SWITCH-AX-1139040 | 4/18/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1139041 - SWITCH-AX-1139042 | 4/18/2016 14:39 | 2e1e8fa8-5668-49e2-8fc9-3358e60b3ee9.msg | Attorney Client |
| SWITCH-AX-1139043 - SWITCH-AX-1139043 | 4/18/2016 14:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1139044 - SWITCH-AX-1139044 | 4/18/2016 14:57 | OPEX GL Data Dump - Mar 2016_Final_04.18.2016_1034am.xlsx | Attorney Client |
| SWITCH-AX-1139045 - SWITCH-AX-1139048 | 4/18/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1139049 - SWITCH-AX-1139066 | 4/18/2016 16:07 | Planet3 - Note Purchase Agreement (Switch, $3M Investment)_(palib2_7992249_1).DOCX | Attorney Client |
| SWITCH-AX-1139067 - SWITCH-AX-1139074 | 4/18/2016 16:07 | Planet3 - Security Agreement (Switch $3M Investment)_(palib2_8007162_1).DOC | Attorney Client |
| SWITCH-AX-1139075 - SWITCH-AX-1139083 | 4/18/2016 16:07 | Planet3 - Form-of Secured Promissory Note (Switch $3M Investment)_(palib2_8007263_1).DOC | Attorney Client |
| SWITCH-AX-1139084 - SWITCH-AX-1139084 | 4/18/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1139085 - SWITCH-AX-1139085 | 4/18/2016 16:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1139086 - SWITCH-AX-1139096 | 4/18/2016 16:12 | Master JVA 18April2016.docx | Attorney Client |
| SWITCH-AX-1139097 - SWITCH-AX-1139097 | 4/18/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1139098 - SWITCH-AX-1139107 | 4/18/2016 16:32 | CFA-UMB-v2 to v3-20160115-Draft.docx | Attorney Client |
| SWITCH-AX-1139108 - SWITCH-AX-1139108 | 4/18/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1139109 - SWITCH-AX-1139118 | 4/18/2016 16:45 | CFA-UMB-v2 to v3-20160115-Draft.docx | Attorney Client |
| SWITCH-AX-1139119 - SWITCH-AX-1139119 | 4/18/2016 16:55 | no Title | Attorney Client |
| SWITCH-AX-1139120 - SWITCH-AX-1139130 | 4/18/2016 16:55 | Master JVA 18April2016.docx | Attorney Client |
| SWITCH-AX-1139131 - SWITCH-AX-1139131 | 4/18/2016 16:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1139132 - SWITCH-AX-1139132 | 4/18/2016 17:45 | Collection Report 160418.xls | Attorney Client |
| SWITCH-AX-1139133 - SWITCH-AX-1139136 | 4/18/2016 17:45 | c819e18e-900d-4bc2-9257-7c39768a37ae.msg | Attorney Client |
| SWITCH-AX-1139137 - SWITCH-AX-1139137 | 4/18/2016 17:45 | Collection Report 160418.xls | Attorney Client |
| SWITCH-AX-1139138 - SWITCH-AX-1139138 | 4/18/2016 21:10 | no Title | Attorney Client |
| SWITCH-AX-1139139 - SWITCH-AX-1139149 | 4/18/2016 21:10 | Master JVA 18April2016.docx | Attorney Client |
| SWITCH-AX-1139150 - SWITCH-AX-1139150 | 4/18/2016 21:10 | 14-9-SU-esig-Thomas-Morton-President[21].png | Attorney Client |
| SWITCH-AX-1139151 - SWITCH-AX-1139151 | 4/18/2016 21:10 | no Title | Attorney Client |
| SWITCH-AX-1139152 - SWITCH-AX-1139152 | 4/18/2016 21:10 | 14-9-SU-esig-Thomas-Morton-President[21].png | Attorney Client |
| SWITCH-AX-1139153 - SWITCH-AX-1139163 | 4/18/2016 21:10 | Master JVA 18April2016.docx | Attorney Client |
| SWITCH-AX-1139164 - SWITCH-AX-1139168 | 4/18/2016 21:27 | no Title | Attorney Client |
| SWITCH-AX-1139169 - SWITCH-AX-1139169 | 4/18/2016 21:27 | SCHEDULE 3 - Carrier Network.pdf | Attorney Client |
| SWITCH-AX-1139170 - SWITCH-AX-1139209 | 4/18/2016 21:27 | Redline DTMB Switch TCs V15 to V16 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1139210 - SWITCH-AX-1139211 | 4/18/2016 21:27 | SCHEDULE 4 - Smart Hands services.pdf | Attorney Client |
| SWITCH-AX-1139212 - SWITCH-AX-1139251 | 4/18/2016 21:27 | Redline DTMB Switch TCs V16 to V17 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1139252 - SWITCH-AX-1139253 | 4/18/2016 21:27 | SCHEDULE 2 - Colocation Services 04_18_16.pdf | Attorney Client |
| SWITCH-AX-1139254 - SWITCH-AX-1139258 | 4/18/2016 21:28 | no Title | Attorney Client |
| SWITCH-AX-1139259 - SWITCH-AX-1139259 | 4/18/2016 21:28 | SCHEDULE 3 - Carrier Network.pdf | Attorney Client |
| SWITCH-AX-1139260 - SWITCH-AX-1139299 | 4/18/2016 21:28 | Redline DTMB Switch TCs V15 to V16 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1139300 - SWITCH-AX-1139339 | 4/18/2016 21:28 | Redline DTMB Switch TCs V16 to V17 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1139340 - SWITCH-AX-1139341 | 4/18/2016 21:28 | SCHEDULE 2 - Colocation Services 04_18_16.pdf | Attorney Client |

**EXHIBIT 10, PAGE 2167**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1139342 - SWITCH-AX-1139343 | 4/18/2016 21:28 | SCHEDULE 4 - Smart Hands services.pdf | Attorney Client |
| SWITCH-AX-1139344 - SWITCH-AX-1139344 | 4/18/2016 23:18 | no Title | Attorney Client |
| SWITCH-AX-1139345 - SWITCH-AX-1139399 | 4/18/2016 23:18 | DRAFT SWITCH - Data Center Contract (V02 4.13.2016).docx | Attorney Client |
| SWITCH-AX-1139400 - SWITCH-AX-1139400 | 4/18/2016 23:27 | no Title | Attorney Client |
| SWITCH-AX-1139401 - SWITCH-AX-1139445 | 4/18/2016 23:27 | DRAFT Switch Data Center Contract (V03 4.18.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1139446 - SWITCH-AX-1139446 | 4/18/2016 23:27 | no Title | Attorney Client |
| SWITCH-AX-1139447 - SWITCH-AX-1139491 | 4/18/2016 23:27 | Redline V2 to V3 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1139492 - SWITCH-AX-1139536 | 4/18/2016 23:27 | DRAFT Switch Data Center Contract (V03 4.18.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1139537 - SWITCH-AX-1139537 | 4/18/2016 23:41 | no Title | Attorney Client |
| SWITCH-AX-1139538 - SWITCH-AX-1139582 | 4/18/2016 23:41 | Redline V2 to V3 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1139583 - SWITCH-AX-1139627 | 4/18/2016 23:41 | DRAFT Switch Data Center Contract (V03 4.18.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1139628 - SWITCH-AX-1139629 | 4/18/2016 23:42 | no Title | Attorney Client |
| SWITCH-AX-1139630 - SWITCH-AX-1139684 | 4/18/2016 23:42 | Redline V2 to V3 04-18-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1139685 - SWITCH-AX-1139729 | 4/18/2016 23:42 | DRAFT Switch Data Center Contract (V03 4.18.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1139730 - SWITCH-AX-1139730 | 4/18/2016 23:46 | no Title | Attorney Client |
| SWITCH-AX-1139731 - SWITCH-AX-1139785 | 4/18/2016 23:46 | Redline V2 to V3 04-18-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1139786 - SWITCH-AX-1139830 | 4/18/2016 23:46 | DRAFT Switch Data Center Contract (V03 4.18.2016) Switch[3].docx | Attorney Client |
| SWITCH-AX-1139831 - SWITCH-AX-1139837 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139838 - SWITCH-AX-1139844 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139845 - SWITCH-AX-1139851 | 4/19/2016 0:30 | 5c53297f-3b36-4138-b775-bdb81c2152cc.msg | Attorney Client |
| SWITCH-AX-1139852 - SWITCH-AX-1139857 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139858 - SWITCH-AX-1139864 | 4/19/2016 0:30 | 0c1497d8-1849-4d0d-91d3-22fd04425d19.msg | Attorney Client |
| SWITCH-AX-1139865 - SWITCH-AX-1139871 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139872 - SWITCH-AX-1139878 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139879 - SWITCH-AX-1139886 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139887 - SWITCH-AX-1139893 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139894 - SWITCH-AX-1139899 | 4/19/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1139900 - SWITCH-AX-1139901 | 4/19/2016 7:33 | no Title | Attorney Client |
| SWITCH-AX-1139902 - SWITCH-AX-1139926 | 4/19/2016 7:33 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1139927 - SWITCH-AX-1139985 | 4/19/2016 9:12 | Schedules to Asset Purchase Agmt Switch NBN.PDF | Attorney Client |
| SWITCH-AX-1139986 - SWITCH-AX-1139986 | 4/19/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1139987 - SWITCH-AX-1139987 | 4/19/2016 10:06 | 14-9-SU-esig-Thomas-Morton-President.png | Attorney Client |
| SWITCH-AX-1139988 - SWITCH-AX-1140005 | 4/19/2016 10:06 | 16-2_SU_PPT_16x9_Edge_v5 | Attorney Client |
| SWITCH-AX-1140006 - SWITCH-AX-1140006 | 4/19/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1140007 - SWITCH-AX-1140007 | 4/19/2016 10:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1140008 - SWITCH-AX-1140017 | 4/19/2016 10:20 | CFA-UMB-v3-20160415.docx | Attorney Client |
| SWITCH-AX-1140018 - SWITCH-AX-1140018 | 4/19/2016 10:05 | Master Services | Attorney Client |
| SWITCH-AX-1140019 - SWITCH-AX-1140023 | 4/19/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1140024 - SWITCH-AX-1140026 | 4/19/2016 11:05 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1140027 - SWITCH-AX-1140027 | 4/19/2016 11:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1140028 - SWITCH-AX-1140028 | 4/19/2016 11:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1140029 - SWITCH-AX-1140033 | 4/19/2016 11:05 | 1b49503a-8d26-4dee-856c-1a044700baf3.msg | Attorney Client |
| SWITCH-AX-1140034 - SWITCH-AX-1140034 | 4/19/2016 11:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1140035 - SWITCH-AX-1140037 | 4/19/2016 11:05 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1140038 - SWITCH-AX-1140038 | 4/19/2016 11:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1140039 - SWITCH-AX-1140043 | 4/19/2016 11:05 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1140044 - SWITCH-AX-1140044 | 4/19/2016 11:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1140045 - SWITCH-AX-1140045 | 4/19/2016 11:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1140046 - SWITCH-AX-1140046 | 4/19/2016 11:05 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1140049 - SWITCH-AX-1140050 | 4/19/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1140051 - SWITCH-AX-1140057 | 4/19/2016 11:20 | Redline.pdf | Attorney Client |
| SWITCH-AX-1140058 - SWITCH-AX-1140063 | 4/19/2016 11:20 | Letter of Intent Switch LDP 04-18-2016 V1F CL.DOCX | Attorney Client |
| SWITCH-AX-1140064 - SWITCH-AX-1140067 | 4/19/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1140068 - SWITCH-AX-1140072 | 4/19/2016 11:20 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1140073 - SWITCH-AX-1140073 | 4/19/2016 11:20 | Switch Product Rider DIA V1-9 20160419-Switch Redlines.docx | Attorney Client |
| SWITCH-AX-1140074 - SWITCH-AX-1140074 | 4/19/2016 11:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1140075 - SWITCH-AX-1140076 | 4/19/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1140077 - SWITCH-AX-1140077 | 4/19/2016 11:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1140078 - SWITCH-AX-1140079 | 4/19/2016 11:23 | Master Services | Attorney Client |
| SWITCH-AX-1140080 - SWITCH-AX-1140080 | 4/19/2016 11:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1140081 - SWITCH-AX-1140082 | 4/19/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1140083 - SWITCH-AX-1140083 | 4/19/2016 11:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1140084 - SWITCH-AX-1140085 | 4/19/2016 11:23 | Master Services | Attorney Client |
| SWITCH-AX-1140086 - SWITCH-AX-1140086 | 4/19/2016 11:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1140087 - SWITCH-AX-1140087 | 4/19/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1140088 - SWITCH-AX-1140159 | 4/19/2016 11:45 | Switch RFP Response With Pricing.pdf | Attorney Client |
| SWITCH-AX-1140160 - SWITCH-AX-1140160 | 4/19/2016 11:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1140161 - SWITCH-AX-1140161 | 4/19/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1140162 - SWITCH-AX-1140162 | 4/19/2016 11:58 | Standardized Information Gathering (SIG) Questionnaire | Attorney Client |
| SWITCH-AX-1140163 - SWITCH-AX-1140163 | 4/19/2016 11:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1140164 - SWITCH-AX-1140164 | 4/19/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1140165 - SWITCH-AX-1140165 | 4/19/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1140166 - SWITCH-AX-1140166 | 4/19/2016 12:50 | Standardized Information Gathering (SIG) Questionnaire | Attorney Client |
| SWITCH-AX-1140167 - SWITCH-AX-1140169 | 4/19/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1140170 - SWITCH-AX-1140172 | 4/19/2016 13:34 | Redline ILA Agreement V5 to V6 04 19 16 (WIN).docx | Attorney Client |
| SWITCH-AX-1140173 - SWITCH-AX-1140174 | 4/19/2016 14:42 | no Title | Attorney Client |
| SWITCH-AX-1140175 - SWITCH-AX-1140175 | 4/19/2016 14:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1140176 - SWITCH-AX-1140187 | 4/19/2016 14:42 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1140188 - SWITCH-AX-1140192 | 4/19/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1140193 - SWITCH-AX-1140193 | 4/19/2016 16:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1140194 - SWITCH-AX-1140194 | 4/19/2016 16:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1140195 - SWITCH-AX-1140195 | 4/19/2016 16:02 | image007.jpg | Attorney Client |
| SWITCH-AX-1140196 - SWITCH-AX-1140200 | 4/19/2016 16:02 | ea8edba4-eb3b-4b21-b848-3670c9e38d49.msg | Attorney Client |
| SWITCH-AX-1140201 - SWITCH-AX-1140201 | 4/19/2016 16:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1140202 - SWITCH-AX-1140202 | 4/19/2016 16:02 | image007.jpg | Attorney Client |
| SWITCH-AX-1140203 - SWITCH-AX-1140203 | 4/19/2016 16:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1140204 - SWITCH-AX-1140209 | 4/19/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1140210 - SWITCH-AX-1140210 | 4/19/2016 16:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1140211 - SWITCH-AX-1140211 | 4/19/2016 16:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1140212 - SWITCH-AX-1140212 | 4/19/2016 16:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1140213 - SWITCH-AX-1140213 | 4/19/2016 16:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1140214 - SWITCH-AX-1140215 | 4/19/2016 17:49 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1140216 - SWITCH-AX-1140227 | 4/19/2016 17:49 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1140228 - SWITCH-AX-1140228 | 4/19/2016 17:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1140229 - SWITCH-AX-1140240 | 4/19/2016 17:49 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1140241 - SWITCH-AX-1140244 | 4/19/2016 19:40 | 49d33be0-a09b-40b5-a32d-1aad126ed8b0.msg | Attorney Client |
| SWITCH-AX-1140245 - SWITCH-AX-1140245 | 4/19/2016 19:40 | Collection Report 160419.xls | Attorney Client |
| SWITCH-AX-1140246 - SWITCH-AX-1140246 | 4/19/2016 19:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1140247 - SWITCH-AX-1140250 | 4/19/2016 19:40 | no Title | Attorney Client |
| SWITCH-AX-1140251 - SWITCH-AX-1140251 | 4/19/2016 19:40 | Collection Report 160419.xls | Attorney Client |
| SWITCH-AX-1140252 - SWITCH-AX-1140252 | 4/19/2016 19:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1140253 - SWITCH-AX-1140255 | 4/19/2016 22:16 | no Title | Attorney Client |
| SWITCH-AX-1140256 - SWITCH-AX-1140257 | 4/19/2016 22:16 | Options | Attorney Client |
| SWITCH-AX-1140258 - SWITCH-AX-1140258 | 4/19/2016 22:16 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1140259 - SWITCH-AX-1140261 | 4/19/2016 22:16 | no Title | Attorney Client |
| SWITCH-AX-1140262 - SWITCH-AX-1140263 | 4/19/2016 22:16 | Options | Attorney Client |
| SWITCH-AX-1140264 - SWITCH-AX-1140264 | 4/19/2016 22:16 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1140265 - SWITCH-AX-1140267 | 4/19/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1140268 - SWITCH-AX-1140268 | 4/19/2016 22:17 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1140269 - SWITCH-AX-1140270 | 4/19/2016 22:17 | Options | Attorney Client |
| SWITCH-AX-1140271 - SWITCH-AX-1140271 | 4/20/2016 8:44 | f00662c6-30ca-4261-89bf-c03a89af369f.msg | Attorney Client |
| SWITCH-AX-1140272 - SWITCH-AX-1140272 | 4/20/2016 8:44 | MtM Clients April 2016.xlsx | Attorney Client |
| SWITCH-AX-1140273 - SWITCH-AX-1140275 | 4/20/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1140276 - SWITCH-AX-1140276 | 4/20/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1140277 - SWITCH-AX-1140277 | 4/20/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1140278 - SWITCH-AX-1140278 | 4/20/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1140279 - SWITCH-AX-1140279 | 4/20/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1140280 - SWITCH-AX-1140281 | 4/20/2016 9:56 | RE_ CTA MSA.msg | Attorney Client |
| SWITCH-AX-1140282 - SWITCH-AX-1140283 | 4/20/2016 9:56 | Master Services | Attorney Client |
| SWITCH-AX-1140284 - SWITCH-AX-1140286 | 4/20/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1140287 - SWITCH-AX-1140287 | 4/20/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1140288 - SWITCH-AX-1140289 | 4/20/2016 9:56 | RE_ CTA MSA.msg | Attorney Client |
| SWITCH-AX-1140290 - SWITCH-AX-1140290 | 4/20/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1140291 - SWITCH-AX-1140292 | 4/20/2016 9:56 | Master Services | Attorney Client |
| SWITCH-AX-1140293 - SWITCH-AX-1140293 | 4/20/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1140294 - SWITCH-AX-1140294 | 4/20/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1140295 - SWITCH-AX-1140295 | 4/20/2016 10:00 | Collection Report 160419.xls | Attorney Client |
| SWITCH-AX-1140296 - SWITCH-AX-1140298 | 4/20/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1140299 - SWITCH-AX-1140300 | 4/20/2016 10:03 | Options | Attorney Client |
| SWITCH-AX-1140301 - SWITCH-AX-1140301 | 4/20/2016 10:03 | 14-9-SU-esig-Thomas-Morton-President[11].png | Attorney Client |
| SWITCH-AX-1140302 - SWITCH-AX-1140305 | 4/20/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1140306 - SWITCH-AX-1140306 | 4/20/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1140307 - SWITCH-AX-1140307 | 4/20/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1140308 - SWITCH-AX-1140311 | 4/20/2016 10:53 | c68e0d51-a69c-4fc9-b932-418dbf38ccc8.msg | Attorney Client |
| SWITCH-AX-1140312 - SWITCH-AX-1140312 | 4/20/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1140313 - SWITCH-AX-1140313 | 4/20/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1140314 - SWITCH-AX-1140318 | 4/20/2016 11:24 | no Title | Attorney Client |
| SWITCH-AX-1140319 - SWITCH-AX-1140319 | 4/20/2016 11:24 | Business Name Change - CFA.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1140320 - SWITCH-AX-1140320 | 4/20/2016 11:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1140321 - SWITCH-AX-1140321 | 4/20/2016 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1140322 - SWITCH-AX-1140322 | 4/20/2016 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1140323 - SWITCH-AX-1140324 | 4/20/2016 11:24 | RE_ Business Name Change Request.msg | Attorney Client |
| SWITCH-AX-1140325 - SWITCH-AX-1140325 | 4/20/2016 11:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1140326 - SWITCH-AX-1140330 | 4/20/2016 11:24 | 464526a4-5218-40a7-ae73-f1011116a46a.msg | Attorney Client |
| SWITCH-AX-1140331 - SWITCH-AX-1140331 | 4/20/2016 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1140332 - SWITCH-AX-1140332 | 4/20/2016 11:24 | Business Name Change - CFA.pdf | Attorney Client |
| SWITCH-AX-1140333 - SWITCH-AX-1140333 | 4/20/2016 11:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1140334 - SWITCH-AX-1140334 | 4/20/2016 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1140335 - SWITCH-AX-1140336 | 4/20/2016 11:24 | RE_ Business Name Change Request.msg | Attorney Client |
| SWITCH-AX-1140337 - SWITCH-AX-1140337 | 4/20/2016 11:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1140338 - SWITCH-AX-1140341 | 4/20/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1140342 - SWITCH-AX-1140342 | 4/20/2016 11:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1140343 - SWITCH-AX-1140343 | 4/20/2016 11:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1140344 - SWITCH-AX-1140359 | 4/20/2016 11:42 | CTA MSA (Carrier Reseller) - Supernap Feb. 2016 (final).docx | Attorney Client |
| SWITCH-AX-1140360 - SWITCH-AX-1140363 | 4/20/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1140364 - SWITCH-AX-1140379 | 4/20/2016 11:42 | CTA MSA (Carrier Reseller) - Supernap Feb. 2016 (final).docx | Attorney Client |
| SWITCH-AX-1140380 - SWITCH-AX-1140380 | 4/20/2016 11:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1140381 - SWITCH-AX-1140381 | 4/20/2016 11:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1140382 - SWITCH-AX-1140383 | 4/20/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1140384 - SWITCH-AX-1140384 | 4/20/2016 12:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1140385 - SWITCH-AX-1140385 | 4/20/2016 12:37 | MTM Customer Revenue.xlsx | Attorney Client |
| SWITCH-AX-1140386 - SWITCH-AX-1140390 | 4/20/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1140391 - SWITCH-AX-1140395 | 4/20/2016 12:40 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1140396 - SWITCH-AX-1140396 | 4/20/2016 12:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1140397 - SWITCH-AX-1140397 | 4/20/2016 12:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1140398 - SWITCH-AX-1140399 | 4/20/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1140400 - SWITCH-AX-1140402 | 4/20/2016 12:57 | ILA Agreement V4 to V5 04 15 16 (Switch).docx | Attorney Client |
| SWITCH-AX-1140403 - SWITCH-AX-1140408 | 4/20/2016 12:57 | Master Services | Attorney Client |
| SWITCH-AX-1140409 - SWITCH-AX-1140430 | 4/20/2016 12:57 | Switch_MSA_Draft_04 15 16 v9 CLEAN 04182016.doc | Attorney Client |
| SWITCH-AX-1140431 - SWITCH-AX-1140455 | 4/20/2016 12:57 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1140456 - SWITCH-AX-1140457 | 4/20/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1140458 - SWITCH-AX-1140463 | 4/20/2016 12:58 | Master Services | Attorney Client |
| SWITCH-AX-1140464 - SWITCH-AX-1140485 | 4/20/2016 12:58 | Switch_MSA_Draft_04 15 16 v9 CLEAN 04182016.doc | Attorney Client |
| SWITCH-AX-1140486 - SWITCH-AX-1140510 | 4/20/2016 12:58 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1140511 - SWITCH-AX-1140513 | 4/20/2016 12:58 | ILA Agreement V4 to V5 04 15 16 (Switch).docx | Attorney Client |
| SWITCH-AX-1140514 - SWITCH-AX-1140519 | 4/20/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1140520 - SWITCH-AX-1140521 | 4/20/2016 14:08 | no Title | Attorney Client |
| SWITCH-AX-1140522 - SWITCH-AX-1140527 | 4/20/2016 14:08 | Master Services | Attorney Client |
| SWITCH-AX-1140528 - SWITCH-AX-1140528 | 4/20/2016 14:08 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1140529 - SWITCH-AX-1140529 | 4/20/2016 14:17 | no Title | Attorney Client |
| SWITCH-AX-1140530 - SWITCH-AX-1140534 | 4/20/2016 14:17 | Product Pricer Online Quote - 30160321124227 | Attorney Client |
| SWITCH-AX-1140535 - SWITCH-AX-1140545 | 4/20/2016 14:17 | Amendment | Attorney Client |
| SWITCH-AX-1140546 - SWITCH-AX-1140547 | 4/20/2016 14:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1140548 - SWITCH-AX-1140556 | 4/20/2016 14:17 | RE_ Request for MPLS quotes.msg | Attorney Client |

**EXHIBIT 10, PAGE 2171**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1140557 - SWITCH-AX-1140557 | 4/20/2016 14:17 | FW_ CenturyLink Order Confirmation for order number 443045.msg | Attorney Client |
| SWITCH-AX-1140558 - SWITCH-AX-1140558 | 4/20/2016 14:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1140559 - SWITCH-AX-1140559 | 4/20/2016 14:17 | 20160419092756404.pdf | Attorney Client |
| SWITCH-AX-1140560 - SWITCH-AX-1140560 | 4/20/2016 14:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1140561 - SWITCH-AX-1140567 | 4/20/2016 14:17 | ETL.txt | Attorney Client |
| SWITCH-AX-1140568 - SWITCH-AX-1140569 | 4/20/2016 14:27 | no Title | Attorney Client |
| SWITCH-AX-1140570 - SWITCH-AX-1140570 | 4/20/2016 14:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1140571 - SWITCH-AX-1140571 | 4/20/2016 14:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1140572 - SWITCH-AX-1140578 | 4/20/2016 14:27 | ETL.txt | Attorney Client |
| SWITCH-AX-1140579 - SWITCH-AX-1140579 | 4/20/2016 14:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1140580 - SWITCH-AX-1140580 | 4/20/2016 14:27 | 20160419092756404.pdf | Attorney Client |
| SWITCH-AX-1140581 - SWITCH-AX-1140591 | 4/20/2016 14:27 | Amendment | Attorney Client |
| SWITCH-AX-1140592 - SWITCH-AX-1140600 | 4/20/2016 14:27 | RE_ Request for MPLS quotes.msg | Attorney Client |
| SWITCH-AX-1140601 - SWITCH-AX-1140601 | 4/20/2016 14:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1140602 - SWITCH-AX-1140603 | 4/20/2016 14:27 | RE_ REI Order.msg | Attorney Client |
| SWITCH-AX-1140604 - SWITCH-AX-1140608 | 4/20/2016 14:27 | Product Pricer Online Quote - 30160321124227 | Attorney Client |
| SWITCH-AX-1140609 - SWITCH-AX-1140609 | 4/20/2016 14:27 | FW_ CenturyLink Order Confirmation for order number 443045.msg | Attorney Client |
| SWITCH-AX-1140610 - SWITCH-AX-1140611 | 4/20/2016 14:27 | Online Ordering | Attorney Client |
| SWITCH-AX-1140612 - SWITCH-AX-1140613 | 4/20/2016 14:27 | b3fd49cb-5d92-4501-9b68-371c6e0baca3.msg | Attorney Client |
| SWITCH-AX-1140614 - SWITCH-AX-1140614 | 4/20/2016 14:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1140615 - SWITCH-AX-1140619 | 4/20/2016 14:27 | Product Pricer Online Quote - 30160321124227 | Attorney Client |
| SWITCH-AX-1140620 - SWITCH-AX-1140630 | 4/20/2016 14:27 | Amendment | Attorney Client |
| SWITCH-AX-1140631 - SWITCH-AX-1140631 | 4/20/2016 14:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1140632 - SWITCH-AX-1140633 | 4/20/2016 14:27 | RE_ REI Order.msg | Attorney Client |
| SWITCH-AX-1140634 - SWITCH-AX-1140634 | 4/20/2016 14:27 | 20160419092756404.pdf | Attorney Client |
| SWITCH-AX-1140635 - SWITCH-AX-1140636 | 4/20/2016 14:27 | Online Ordering | Attorney Client |
| SWITCH-AX-1140637 - SWITCH-AX-1140637 | 4/20/2016 14:27 | FW_ CenturyLink Order Confirmation for order number 443045.msg | Attorney Client |
| SWITCH-AX-1140638 - SWITCH-AX-1140644 | 4/20/2016 14:27 | ETL.txt | Attorney Client |
| SWITCH-AX-1140645 - SWITCH-AX-1140645 | 4/20/2016 14:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1140646 - SWITCH-AX-1140646 | 4/20/2016 14:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1140647 - SWITCH-AX-1140655 | 4/20/2016 14:27 | RE_ Request for MPLS quotes.msg | Attorney Client |
| SWITCH-AX-1140656 - SWITCH-AX-1140658 | 4/20/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1140659 - SWITCH-AX-1140664 | 4/20/2016 14:31 | Master Services | Attorney Client |
| SWITCH-AX-1140665 - SWITCH-AX-1140666 | 4/20/2016 14:31 | deada8d7-fb66-4087-b255-defee5769ac6.msg | Attorney Client |
| SWITCH-AX-1140667 - SWITCH-AX-1140667 | 4/20/2016 14:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1140668 - SWITCH-AX-1140668 | 4/20/2016 14:31 | 20160419092756404.pdf | Attorney Client |
| SWITCH-AX-1140669 - SWITCH-AX-1140670 | 4/20/2016 14:31 | Online Ordering | Attorney Client |
| SWITCH-AX-1140671 - SWITCH-AX-1140679 | 4/20/2016 14:31 | RE_ Request for MPLS quotes.msg | Attorney Client |
| SWITCH-AX-1140680 - SWITCH-AX-1140690 | 4/20/2016 14:31 | Amendment | Attorney Client |
| SWITCH-AX-1140691 - SWITCH-AX-1140691 | 4/20/2016 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1140692 - SWITCH-AX-1140692 | 4/20/2016 14:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1140693 - SWITCH-AX-1140697 | 4/20/2016 14:31 | Product Pricer Online Quote - 30160321124227 | Attorney Client |
| SWITCH-AX-1140698 - SWITCH-AX-1140704 | 4/20/2016 14:31 | ETL.txt | Attorney Client |
| SWITCH-AX-1140705 - SWITCH-AX-1140705 | 4/20/2016 14:31 | FW_ CenturyLink Order Confirmation for order number 443045.msg | Attorney Client |
| SWITCH-AX-1140706 - SWITCH-AX-1140708 | 4/20/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1140709 - SWITCH-AX-1140709 | 4/20/2016 15:12 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1140710 - SWITCH-AX-1140716 | 4/20/2016 15:12 | CLARK COUNTY, NEVADA | Attorney Client |
| SWITCH-AX-1140717 - SWITCH-AX-1140718 | 4/20/2016 15:18 | no Title | Attorney Client |
| SWITCH-AX-1140719 - SWITCH-AX-1140719 | 4/20/2016 15:18 | Switch Diligence List_Citizens_4 21 16 v2.docx | Attorney Client |
| SWITCH-AX-1140721 - SWITCH-AX-1140721 | 4/20/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1140722 - SWITCH-AX-1140722 | 4/20/2016 16:08 | Master Services | Attorney Client |
| SWITCH-AX-1140723 - SWITCH-AX-1140732 | 4/20/2016 16:08 | CFA-UMB-v4 20160420.docx | Attorney Client |
| SWITCH-AX-1140733 - SWITCH-AX-1140733 | 4/20/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1140734 - SWITCH-AX-1140743 | 4/20/2016 16:08 | CFA-UMB-v3 to v4-20160419.docx | Attorney Client |
| SWITCH-AX-1140744 - SWITCH-AX-1140746 | 4/20/2016 17:05 | 8fa06746-6373-46aa-86d1-e4e4d2a11de5.msg | Attorney Client |
| SWITCH-AX-1140747 - SWITCH-AX-1140747 | 4/20/2016 17:05 | Collection Report 160420.xls | Attorney Client |
| SWITCH-AX-1140748 - SWITCH-AX-1140748 | 4/20/2016 17:20 | no Title | Attorney Client |
| SWITCH-AX-1140749 - SWITCH-AX-1140749 | 4/20/2016 17:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1140750 - SWITCH-AX-1140754 | 4/20/2016 17:20 | Redline Letter of Intent Switch LDP V1F to V1 04-20-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1140755 - SWITCH-AX-1140759 | 4/20/2016 17:20 | Letter of Intent Switch LDP 04-20-2016 V1 Switch.DOCX | Attorney Client |
| SWITCH-AX-1140760 - SWITCH-AX-1140760 | 4/20/2016 17:30 | Collection Report 160420.xls | Attorney Client |
| SWITCH-AX-1140761 - SWITCH-AX-1140761 | 4/20/2016 18:22 | Mar 2016 Budget vs Actual_OLD.xlsx | Attorney Client |
| SWITCH-AX-1140762 - SWITCH-AX-1140762 | 4/20/2016 18:23 | OPEX GL Data Dump - Mar 2016_Final_04.20.2016_0530pm.xlsx | Attorney Client |
| SWITCH-AX-1140763 - SWITCH-AX-1140763 | 4/20/2016 19:01 | no Title | Attorney Client |
| SWITCH-AX-1140764 - SWITCH-AX-1140765 | 4/20/2016 19:01 | Proposed Resolutions (Credit Facility Amendment) V5 04-20-2016 CL.DOCX | Attorney Client |
| SWITCH-AX-1140766 - SWITCH-AX-1140766 | 4/20/2016 19:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1140767 - SWITCH-AX-1140769 | 4/20/2016 19:01 | WC of Sole Member V3 CL.DOCX | Attorney Client |
| SWITCH-AX-1140770 - SWITCH-AX-1140774 | 4/20/2016 20:08 | no Title | Attorney Client |
| SWITCH-AX-1140775 - SWITCH-AX-1140783 | 4/20/2016 20:08 | Supernap CFA_Megaport Legal Review_15April2016.docx | Attorney Client |
| SWITCH-AX-1140784 - SWITCH-AX-1140784 | 4/20/2016 20:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1140785 - SWITCH-AX-1140788 | 4/20/2016 21:38 | no Title | Attorney Client |
| SWITCH-AX-1140789 - SWITCH-AX-1140797 | 4/20/2016 21:38 | Supernap CFA_Megaport Legal Review_15April2016.docx | Attorney Client |
| SWITCH-AX-1140798 - SWITCH-AX-1140798 | 4/21/2016 8:08 | Check Run - 04.21.16.xlsx | Attorney Client |
| SWITCH-AX-1140799 - SWITCH-AX-1140799 | 4/21/2016 8:30 | no Title | Attorney Client |
| SWITCH-AX-1140800 - SWITCH-AX-1140810 | 4/21/2016 8:30 | 6 - Development and Training Agreement.pdf | Attorney Client |
| SWITCH-AX-1140811 - SWITCH-AX-1140828 | 4/21/2016 8:30 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |
| SWITCH-AX-1140829 - SWITCH-AX-1140830 | 4/21/2016 8:30 | 8 - Side Letter.pdf | Attorney Client |
| SWITCH-AX-1140831 - SWITCH-AX-1140838 | 4/21/2016 8:30 | 7 - Support Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1140839 - SWITCH-AX-1140857 | 4/21/2016 8:30 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1140858 - SWITCH-AX-1140861 | 4/21/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1140862 - SWITCH-AX-1140865 | 4/21/2016 9:07 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1140866 - SWITCH-AX-1140866 | 4/21/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1140867 - SWITCH-AX-1140867 | 4/21/2016 9:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1140868 - SWITCH-AX-1140868 | 4/21/2016 9:23 | License Agreement.msg | Attorney Client |
| SWITCH-AX-1140869 - SWITCH-AX-1140870 | 4/21/2016 9:23 | Revised JVA.msg | Attorney Client |
| SWITCH-AX-1140871 - SWITCH-AX-1140871 | 4/21/2016 9:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1140872 - SWITCH-AX-1140890 | 4/21/2016 9:23 | Technology License - 23.03.16 (Comparison vs 08..03.16).docx | Attorney Client |
| SWITCH-AX-1140891 - SWITCH-AX-1140914 | 4/21/2016 9:23 | JV Agreement 16.03.16 (Redline vs Switch draft 08.03.16).docx | Attorney Client |
| SWITCH-AX-1140915 - SWITCH-AX-1140919 | 4/21/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1140920 - SWITCH-AX-1140922 | 4/21/2016 9:44 | ILA Agreement WIN Switch 04 21 16 (clean).docx | Attorney Client |
| SWITCH-AX-1140923 - SWITCH-AX-1140947 | 4/21/2016 9:44 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1140948 - SWITCH-AX-1140950 | 4/21/2016 9:44 | Redline ILA Agreement V6 to V7 04 21 16 (WIN).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1140951 - SWITCH-AX-1140975 | 4/21/2016 9:44 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1140976 - SWITCH-AX-1140980 | 4/21/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1140981 - SWITCH-AX-1140981 | 4/21/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1140982 - SWITCH-AX-1140982 | 4/21/2016 9:51 | Microsoft Word - WORLD IP DAY FLYER REVISED FINAL 2016-04-20.docx | Attorney Client |
| SWITCH-AX-1140983 - SWITCH-AX-1140984 | 4/21/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1140985 - SWITCH-AX-1140993 | 4/21/2016 10:17 | (4-20-2016 whw) SuperNap-ColocationFacilitiesAgr_Comcast_v3 to v4_20160331_Redline v5 160410 | Attorney Client |
| SWITCH-AX-1140994 - SWITCH-AX-1140994 | 4/21/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1140995 - SWITCH-AX-1140995 | 4/21/2016 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1140996 - SWITCH-AX-1141000 | 4/21/2016 10:35 | Project Lightning LOI 04-21-2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1141001 - SWITCH-AX-1141001 | 4/21/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1141002 - SWITCH-AX-1141006 | 4/21/2016 10:35 | Project Lightning LOI 04-21-2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1141007 - SWITCH-AX-1141007 | 4/21/2016 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1141008 - SWITCH-AX-1141011 | 4/21/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1141012 - SWITCH-AX-1141031 | 4/21/2016 13:26 | Planet3 - Note Purchase Agreement (Switch, $3M Investment)(WSGR 4-21-2016)_(palib2_7992249_2 | Attorney Client |
| SWITCH-AX-1141032 - SWITCH-AX-1141037 | 4/21/2016 13:26 | REDLINE Schedule of Exceptions (WSGR 4-21-2016).docx | Attorney Client |
| SWITCH-AX-1141038 - SWITCH-AX-1141038 | 4/21/2016 15:01 | no Title | Attorney Client |
| SWITCH-AX-1141039 - SWITCH-AX-1141045 | 4/21/2016 15:01 | DRAFT Exhibit 4 (Attachment 4) Pricing Only - (4.21.2016) SOM[4].DOCX | Attorney Client |
| SWITCH-AX-1141046 - SWITCH-AX-1141127 | 4/21/2016 15:01 | DRAFT Switch Data Center Contract (V04 4.21.2016) SOM_JM Edits.docx | Attorney Client |
| SWITCH-AX-1141128 - SWITCH-AX-1141128 | 4/21/2016 15:01 | Mapping and Cost Calculations.xlsx | Attorney Client |
| SWITCH-AX-1141129 - SWITCH-AX-1141129 | 4/21/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1141130 - SWITCH-AX-1141148 | 4/21/2016 15:33 | Redline Note Purchase Agmt Switch P3 V1 to V2A 04-21-2016 CL.docx | Attorney Client |
| SWITCH-AX-1141149 - SWITCH-AX-1141160 | 4/21/2016 15:33 | Redline Security Agmt Switch P3 V1 to V2A 04-21-2016 CL.docx | Attorney Client |
| SWITCH-AX-1141161 - SWITCH-AX-1141163 | 4/21/2016 15:33 | IP Security Agmt Switch P3 V1 04-21-2016 CL.docx | Attorney Client |
| SWITCH-AX-1141164 - SWITCH-AX-1141172 | 4/21/2016 15:33 | Redline Promissory Note Switch P3 V1 to V2a 04-21-2016 CL.docx | Attorney Client |
| SWITCH-AX-1141173 - SWITCH-AX-1141173 | 4/21/2016 15:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1141174 - SWITCH-AX-1141175 | 4/21/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1141176 - SWITCH-AX-1141179 | 4/21/2016 15:37 | Re_ Mr. Adam's Easements.msg | Attorney Client |
| SWITCH-AX-1141180 - SWITCH-AX-1141180 | 4/21/2016 15:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1141181 - SWITCH-AX-1141182 | 4/21/2016 15:37 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1141183 - SWITCH-AX-1141188 | 4/21/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1141189 - SWITCH-AX-1141189 | 4/21/2016 16:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1141190 - SWITCH-AX-1141190 | 4/21/2016 16:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1141191 - SWITCH-AX-1141191 | 4/21/2016 16:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1141192 - SWITCH-AX-1141196 | 4/21/2016 16:02 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1141197 - SWITCH-AX-1141197 | 4/21/2016 16:15 | Collection Report 160421.xls | Attorney Client |
| SWITCH-AX-1141198 - SWITCH-AX-1141200 | 4/21/2016 16:16 | 3771c7c3-e7a2-4d35-a96d-1b72db0c17ee.msg | Attorney Client |
| SWITCH-AX-1141201 - SWITCH-AX-1141201 | 4/21/2016 16:16 | Collection Report 160421.xls | Attorney Client |
| SWITCH-AX-1141202 - SWITCH-AX-1141202 | 4/21/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1141203 - SWITCH-AX-1141220 | 4/21/2016 16:47 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |
| SWITCH-AX-1141221 - SWITCH-AX-1141222 | 4/21/2016 16:47 | 8 - Side Letter.pdf | Attorney Client |
| SWITCH-AX-1141223 - SWITCH-AX-1141233 | 4/21/2016 16:47 | 6 - Development and Training Agreement.pdf | Attorney Client |
| SWITCH-AX-1141234 - SWITCH-AX-1141252 | 4/21/2016 16:47 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1141253 - SWITCH-AX-1141260 | 4/21/2016 16:47 | 7 - Support Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1141261 - SWITCH-AX-1141265 | 4/21/2016 17:22 | 7d06237b-eba1-48fb-b7f7-86cbe173d080.msg | Attorney Client |
| SWITCH-AX-1141266 - SWITCH-AX-1141266 | 4/21/2016 17:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1141267 - SWITCH-AX-1141267 | 4/21/2016 17:22 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1141268 - SWITCH-AX-1141270 | 4/21/2016 17:22 | Z059-040416-132-SO (10Gbps P2P for Lockheed Martin - 1 Wilshire, LA, CA).....pdf | Attorney Client |
| SWITCH-AX-1141271 - SWITCH-AX-1141271 | 4/21/2016 17:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1141272 - SWITCH-AX-1141276 | 4/21/2016 17:22 | no Title | Attorney Client |
| SWITCH-AX-1141277 - SWITCH-AX-1141277 | 4/21/2016 17:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1141278 - SWITCH-AX-1141278 | 4/21/2016 17:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1141279 - SWITCH-AX-1141279 | 4/21/2016 17:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1141280 - SWITCH-AX-1141282 | 4/21/2016 17:22 | Z059-040416-132-SO (10Gbps P2P for Lockheed Martin - 1 Wilshire, LA, CA).....pdf | Attorney Client |
| SWITCH-AX-1141283 - SWITCH-AX-1141284 | 4/21/2016 18:08 | no Title | Attorney Client |
| SWITCH-AX-1141285 - SWITCH-AX-1141292 | 4/21/2016 18:08 | R233-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1141293 - SWITCH-AX-1141294 | 4/21/2016 18:08 | adda89c3-82cc-4677-a629-ea83f3cf9c2e.msg | Attorney Client |
| SWITCH-AX-1141295 - SWITCH-AX-1141302 | 4/21/2016 18:08 | R233-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1141303 - SWITCH-AX-1141303 | 4/21/2016 21:44 | no Title | Attorney Client |
| SWITCH-AX-1141304 - SWITCH-AX-1141358 | 4/21/2016 21:44 | Redline V2 to V3 04-18-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1141359 - SWITCH-AX-1141403 | 4/21/2016 21:44 | DRAFT Switch Data Center Contract (V03 4.18.2016) Switch[3].docx | Attorney Client |
| SWITCH-AX-1141404 - SWITCH-AX-1141407 | 4/21/2016 22:00 | no Title | Attorney Client |
| SWITCH-AX-1141408 - SWITCH-AX-1141447 | 4/21/2016 22:00 | Redline DTMB Switch TCs V15 to V16 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1141448 - SWITCH-AX-1141449 | 4/21/2016 22:00 | SCHEDULE 4 - Smart Hands services.pdf | Attorney Client |
| SWITCH-AX-1141450 - SWITCH-AX-1141451 | 4/21/2016 22:00 | SCHEDULE 2 - Colocation Services 04_18_16.pdf | Attorney Client |
| SWITCH-AX-1141452 - SWITCH-AX-1141491 | 4/21/2016 22:00 | Redline DTMB Switch TCs V16 to V17 04-18-16 Switch.docx | Attorney Client |
| SWITCH-AX-1141492 - SWITCH-AX-1141492 | 4/21/2016 22:00 | SCHEDULE 3 - Carrier Network.pdf | Attorney Client |
| SWITCH-AX-1141493 - SWITCH-AX-1141494 | 4/21/2016 23:18 | no Title | Attorney Client |
| SWITCH-AX-1141495 - SWITCH-AX-1141539 | 4/21/2016 23:18 | DRAFT Switch Data Center Contract (V03 4.18.2016) Switch[3].docx | Attorney Client |
| SWITCH-AX-1141540 - SWITCH-AX-1141594 | 4/21/2016 23:18 | Redline V2 to V3 04-18-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1141595 - SWITCH-AX-1141598 | 4/21/2016 23:53 | no Title | Attorney Client |
| SWITCH-AX-1141599 - SWITCH-AX-1141688 | 4/21/2016 23:53 | DRAFT Switch Data Center Contract (V5 4.22.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1141689 - SWITCH-AX-1141693 | 4/22/2016 7:52 | no Title | Attorney Client |
| SWITCH-AX-1141694 - SWITCH-AX-1141694 | 4/22/2016 7:52 | image006.jpg | Attorney Client |
| SWITCH-AX-1141695 - SWITCH-AX-1141695 | 4/22/2016 7:52 | image002.png | Attorney Client |
| SWITCH-AX-1141696 - SWITCH-AX-1141713 | 4/22/2016 7:52 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1141714 - SWITCH-AX-1141718 | 4/22/2016 7:52 | no Title | Attorney Client |
| SWITCH-AX-1141719 - SWITCH-AX-1141736 | 4/22/2016 7:52 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1141737 - SWITCH-AX-1141737 | 4/22/2016 7:52 | image006.jpg | Attorney Client |
| SWITCH-AX-1141738 - SWITCH-AX-1141738 | 4/22/2016 7:52 | image002.png | Attorney Client |
| SWITCH-AX-1141739 - SWITCH-AX-1141747 | 4/22/2016 10:36 | Comerica 042516-Approval.pdf | Attorney Client |
| SWITCH-AX-1141748 - SWITCH-AX-1141752 | 4/22/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1141753 - SWITCH-AX-1141842 | 4/22/2016 11:23 | DRAFT Switch Data Center Contract (V5 4.22.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1141843 - SWITCH-AX-1141847 | 4/22/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1141848 - SWITCH-AX-1141848 | 4/22/2016 11:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1141849 - SWITCH-AX-1141873 | 4/22/2016 11:30 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1141874 - SWITCH-AX-1141898 | 4/22/2016 11:30 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1141899 - SWITCH-AX-1141901 | 4/22/2016 11:30 | ILA Agreement WIN Switch 04 21 16 (clean).docx | Attorney Client |
| SWITCH-AX-1141902 - SWITCH-AX-1141904 | 4/22/2016 11:30 | Redline ILA Agreement V6 to V7 04 21 16 (WIN).docx | Attorney Client |
| SWITCH-AX-1141905 - SWITCH-AX-1141905 | 4/22/2016 11:33 | Equity Cap Table_ 2016.xlsx | Attorney Client |
| SWITCH-AX-1141906 - SWITCH-AX-1141910 | 4/22/2016 11:39 | no Title | Attorney Client |
| SWITCH-AX-1141911 - SWITCH-AX-1141913 | 4/22/2016 11:39 | Redline ILA Agreement V6 to V7 04 21 16 (WIN).docx | Attorney Client |
| SWITCH-AX-1141914 - SWITCH-AX-1141938 | 4/22/2016 11:39 | WINDSTREAM PROPOSED DRAFT | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1141939 - SWITCH-AX-1141963 | 4/22/2016 11:39 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1141964 - SWITCH-AX-1141966 | 4/22/2016 11:39 | ILA Agreement WIN Switch 04 21 16 (clean).docx | Attorney Client |
| SWITCH-AX-1141967 - SWITCH-AX-1141967 | 4/22/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1141968 - SWITCH-AX-1142057 | 4/22/2016 11:44 | DRAFT Switch Data Center Contract (V5 4.22.2016) Switch_JMEdits.docx | Attorney Client |
| SWITCH-AX-1142058 - SWITCH-AX-1142058 | 4/22/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1142059 - SWITCH-AX-1142147 | 4/22/2016 12:27 | DRAFT Switch Data Center Contract (V6 4.23.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1142148 - SWITCH-AX-1142150 | 4/22/2016 13:09 | no Title | Attorney Client |
| SWITCH-AX-1142151 - SWITCH-AX-1142151 | 4/22/2016 13:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1142152 - SWITCH-AX-1142164 | 4/22/2016 13:09 | SoM PISL MSA with Attachment 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1142165 - SWITCH-AX-1142167 | 4/22/2016 13:09 | no Title | Attorney Client |
| SWITCH-AX-1142168 - SWITCH-AX-1142168 | 4/22/2016 13:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1142169 - SWITCH-AX-1142181 | 4/22/2016 13:09 | SoM PISL MSA with Attachment 3-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1142182 - SWITCH-AX-1142184 | 4/22/2016 13:49 | no Title | Attorney Client |
| SWITCH-AX-1142185 - SWITCH-AX-1142192 | 4/22/2016 13:49 | R233-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142193 - SWITCH-AX-1142193 | 4/22/2016 13:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1142194 - SWITCH-AX-1142196 | 4/22/2016 13:49 | 1ed9f1d8-a70d-48f2-b9f1-743a812b455d.msg | Attorney Client |
| SWITCH-AX-1142197 - SWITCH-AX-1142197 | 4/22/2016 13:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1142198 - SWITCH-AX-1142205 | 4/22/2016 13:49 | R233-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142206 - SWITCH-AX-1142206 | 4/22/2016 14:03 | OPEX GL Data Dump - Mar 2016_Final_04.22.2016_1155AM.xlsx | Attorney Client |
| SWITCH-AX-1142207 - SWITCH-AX-1142214 | 4/22/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1142215 - SWITCH-AX-1142215 | 4/22/2016 15:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1142216 - SWITCH-AX-1142216 | 4/22/2016 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1142217 - SWITCH-AX-1142221 | 4/22/2016 15:55 | FSA-Frontier-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1142222 - SWITCH-AX-1142222 | 4/22/2016 17:57 | Restricted Payments Q2-Q42015.xlsx | Attorney Client |
| SWITCH-AX-1142223 - SWITCH-AX-1142225 | 4/22/2016 18:03 | no Title | Attorney Client |
| SWITCH-AX-1142226 - SWITCH-AX-1142226 | 4/22/2016 18:03 | Collection Report 160422.xls | Attorney Client |
| SWITCH-AX-1142227 - SWITCH-AX-1142229 | 4/22/2016 18:03 | d67f2b05-d87c-47ae-b733-8a03198e7bcf.msg | Attorney Client |
| SWITCH-AX-1142230 - SWITCH-AX-1142230 | 4/22/2016 18:03 | Collection Report 160422.xls | Attorney Client |
| SWITCH-AX-1142231 - SWITCH-AX-1142231 | 4/22/2016 19:03 | b5e3150b-55ac-40d2-9499-e1c22e72905f.msg | Attorney Client |
| SWITCH-AX-1142232 - SWITCH-AX-1142232 | 4/22/2016 19:03 | B705-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1142233 - SWITCH-AX-1142233 | 4/22/2016 19:03 | Closing Document - Mosaic Networx - Berkshire Hathaway Automotive referral.msg | Attorney Client |
| SWITCH-AX-1142234 - SWITCH-AX-1142240 | 4/22/2016 19:03 | H665-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1142241 - SWITCH-AX-1142241 | 4/22/2016 19:03 | image001.png | Attorney Client |
| SWITCH-AX-1142242 - SWITCH-AX-1142242 | 4/22/2016 19:03 | RampRate | Attorney Client |
| SWITCH-AX-1142243 - SWITCH-AX-1142252 | 4/22/2016 19:03 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1142253 - SWITCH-AX-1142254 | 4/22/2016 19:03 | Cogent_SM.PDF | Attorney Client |
| SWITCH-AX-1142255 - SWITCH-AX-1142258 | 4/22/2016 19:03 | FW_ Fox Entertainment Group.msg | Attorney Client |
| SWITCH-AX-1142259 - SWITCH-AX-1142259 | 4/22/2016 19:03 | Trace 3 -HGST closing docs - TRANSPORT commission .msg | Attorney Client |
| SWITCH-AX-1142260 - SWITCH-AX-1142269 | 4/22/2016 19:03 | BPP-012214-081 Trace3, Inc..pdf | Attorney Client |
| SWITCH-AX-1142270 - SWITCH-AX-1142270 | 4/22/2016 19:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1142271 - SWITCH-AX-1142278 | 4/22/2016 19:03 | B705-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1142279 - SWITCH-AX-1142279 | 4/22/2016 19:03 | C732-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1142280 - SWITCH-AX-1142280 | 4/22/2016 19:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1142281 - SWITCH-AX-1142281 | 4/22/2016 19:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1142282 - SWITCH-AX-1142289 | 4/22/2016 19:03 | BPP-091115-116 Mosaic Networx Solutions, LLC.pdf | Attorney Client |
| SWITCH-AX-1142290 - SWITCH-AX-1142290 | 4/22/2016 19:03 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1142291 - SWITCH-AX-1142291 | 4/22/2016 19:03 | RampRate | Attorney Client |
| SWITCH-AX-1142292 - SWITCH-AX-1142293 | 4/22/2016 19:03 | FW_ SurveyMonkey - Spearhead payout.msg | Attorney Client |
| SWITCH-AX-1142294 - SWITCH-AX-1142294 | 4/22/2016 19:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1142295 - SWITCH-AX-1142296 | 4/22/2016 19:03 | RampRate | Attorney Client |
| SWITCH-AX-1142297 - SWITCH-AX-1142297 | 4/22/2016 19:03 | Survey Monkey Orders.msg | Attorney Client |
| SWITCH-AX-1142298 - SWITCH-AX-1142298 | 4/22/2016 19:03 | Switch_SO (SM exec 8-11-15).pdf | Attorney Client |
| SWITCH-AX-1142299 - SWITCH-AX-1142299 | 4/22/2016 19:03 | Closing Document - J & N Communications - Cannery Casino Resorts.msg | Attorney Client |
| SWITCH-AX-1142300 - SWITCH-AX-1142300 | 4/22/2016 19:03 | image004.png | Attorney Client |
| SWITCH-AX-1142301 - SWITCH-AX-1142303 | 4/22/2016 19:03 | Zayo_SM.PDF | Attorney Client |
| SWITCH-AX-1142304 - SWITCH-AX-1142311 | 4/22/2016 19:03 | C732-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142312 - SWITCH-AX-1142313 | 4/22/2016 19:03 | FW_ comp for Switch.msg | Attorney Client |
| SWITCH-AX-1142314 - SWITCH-AX-1142314 | 4/22/2016 19:03 | Charlotte Russe - Trace 3 payout .msg | Attorney Client |
| SWITCH-AX-1142315 - SWITCH-AX-1142316 | 4/22/2016 19:03 | RampRate | Attorney Client |
| SWITCH-AX-1142317 - SWITCH-AX-1142324 | 4/22/2016 19:03 | BPP-100713-071 J&N Communications (Nicole Folino - Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1142325 - SWITCH-AX-1142325 | 4/22/2016 21:15 | no Title | Attorney Client |
| SWITCH-AX-1142326 - SWITCH-AX-1142415 | 4/22/2016 21:15 | DRAFT Switch Data Center Contract (V7 4.22.2016) Switch_JMEdits.docx | Attorney Client |
| SWITCH-AX-1142416 - SWITCH-AX-1142422 | 4/22/2016 19:18 | 23bee1e3-b1f7-4b26-983b-3acf254b320c.msg | Attorney Client |
| SWITCH-AX-1142423 - SWITCH-AX-1142425 | 4/23/2016 22:51 | no Title | Attorney Client |
| SWITCH-AX-1142426 - SWITCH-AX-1142433 | 4/23/2016 22:51 | C263-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142434 - SWITCH-AX-1142436 | 4/23/2016 23:21 | no Title | Attorney Client |
| SWITCH-AX-1142437 - SWITCH-AX-1142437 | 4/23/2016 23:21 | SO - CDG (Jeppesen) -11-18-14.xlsx | Attorney Client |
| SWITCH-AX-1142438 - SWITCH-AX-1142441 | 4/23/2016 23:21 | FW_ Executed SO for CDG P2P.msg | Attorney Client |
| SWITCH-AX-1142442 - SWITCH-AX-1142442 | 4/23/2016 23:21 | SO - CDG (10GP2P) -11-18-14.xlsx | Attorney Client |
| SWITCH-AX-1142443 - SWITCH-AX-1142450 | 4/23/2016 23:21 | C263-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142451 - SWITCH-AX-1142452 | 4/23/2016 23:21 | RE_ CDG_Jeppesen Needs.msg | Attorney Client |
| SWITCH-AX-1142453 - SWITCH-AX-1142453 | 4/25/2016 0:06 | no Title | Attorney Client |
| SWITCH-AX-1142454 - SWITCH-AX-1142542 | 4/25/2016 0:06 | DRAFT Switch Data Center Contract (V7 4.24.2016) Switch_JMEdits[1].docx | Attorney Client |
| SWITCH-AX-1142543 - SWITCH-AX-1142551 | 4/25/2016 7:23 | no Title | Attorney Client |
| SWITCH-AX-1142552 - SWITCH-AX-1142552 | 4/25/2016 7:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1142553 - SWITCH-AX-1142553 | 4/25/2016 7:23 | FSA-Frontier-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1142554 - SWITCH-AX-1142558 | 4/25/2016 7:23 | FSA-Frontier-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1142559 - SWITCH-AX-1142559 | 4/25/2016 7:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1142560 - SWITCH-AX-1142561 | 4/25/2016 7:33 | no Title | Attorney Client |
| SWITCH-AX-1142562 - SWITCH-AX-1142562 | 4/25/2016 7:33 | Microsoft Word - WORLD IP DAY FLYER REVISED FINAL 2016-04-20.docx | Attorney Client |
| SWITCH-AX-1142563 - SWITCH-AX-1142564 | 4/25/2016 8:07 | no Title | Attorney Client |
| SWITCH-AX-1142565 - SWITCH-AX-1142565 | 4/25/2016 8:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1142566 - SWITCH-AX-1142566 | 4/25/2016 8:07 | Incremental Redline (Security Agreement).docx | Attorney Client |
| SWITCH-AX-1142577 - SWITCH-AX-1142577 | 4/25/2016 8:38 | no Title | Attorney Client |
| SWITCH-AX-1142578 - SWITCH-AX-1142578 | 4/25/2016 8:38 | saved_body.html | Attorney Client |
| SWITCH-AX-1142579 - SWITCH-AX-1142588 | 4/25/2016 8:38 | Web site | Attorney Client |
| SWITCH-AX-1142589 - SWITCH-AX-1142594 | 4/25/2016 8:50 | no Title | Attorney Client |
| SWITCH-AX-1142595 - SWITCH-AX-1142604 | 4/25/2016 8:50 | Web site | Attorney Client |
| SWITCH-AX-1142605 - SWITCH-AX-1142614 | 4/25/2016 8:50 | Web site | Attorney Client |
| SWITCH-AX-1142615 - SWITCH-AX-1142615 | 4/25/2016 8:50 | MSA feedback.msg | Attorney Client |
| SWITCH-AX-1142616 - SWITCH-AX-1142616 | 4/25/2016 8:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1142617 - SWITCH-AX-1142617 | 4/25/2016 8:50 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1142618 - SWITCH-AX-1142618 | 4/25/2016 8:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1142619 - SWITCH-AX-1142620 | 4/25/2016 9:18 | no Title | Attorney Client |
| SWITCH-AX-1142621 - SWITCH-AX-1142709 | 4/25/2016 9:18 | DRAFT Switch Data Center Contract (V7 4.24.2016) Switch_JMEdits1.docx | Attorney Client |
| SWITCH-AX-1142710 - SWITCH-AX-1142710 | 4/25/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1142711 - SWITCH-AX-1142802 | 4/25/2016 9:52 | DRAFT Switch Data Center Contract (V7 4.25.2016) Switch_JMEdits.docx | Attorney Client |
| SWITCH-AX-1142803 - SWITCH-AX-1142889 | 4/25/2016 9:52 | DRAFT Switch Data Center Contract (V04 4.21.2016) SOM_redline.docx | Attorney Client |
| SWITCH-AX-1142890 - SWITCH-AX-1142894 | 4/25/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1142895 - SWITCH-AX-1142896 | 4/25/2016 10:08 | Microsoft Word - NDA-China Telecom Americas-v2-20160420 | Attorney Client |
| SWITCH-AX-1142897 - SWITCH-AX-1142897 | 4/25/2016 10:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1142898 - SWITCH-AX-1142898 | 4/25/2016 10:08 | Master Services | Attorney Client |
| SWITCH-AX-1142900 - SWITCH-AX-1142915 | 4/25/2016 10:08 | MSA (Carrier Reseller)-CTA-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1142916 - SWITCH-AX-1142916 | 4/25/2016 10:08 | image004.jpg | Attorney Client |
| SWITCH-AX-1142917 - SWITCH-AX-1142917 | 4/25/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1142918 - SWITCH-AX-1142924 | 4/25/2016 10:50 | BPP-052915-111 EvoTek, Inc..pdf | Attorney Client |
| SWITCH-AX-1142925 - SWITCH-AX-1142934 | 4/25/2016 10:50 | S787-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142935 - SWITCH-AX-1142935 | 4/25/2016 10:50 | S787-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1142936 - SWITCH-AX-1142936 | 4/25/2016 10:50 | RampRate | Attorney Client |
| SWITCH-AX-1142937 - SWITCH-AX-1142937 | 4/25/2016 10:50 | S787-07-006-C.pdf | Attorney Client |
| SWITCH-AX-1142938 - SWITCH-AX-1142938 | 4/25/2016 10:50 | 48eadc83-10c9-45b7-8231-84c02696e612.msg | Attorney Client |
| SWITCH-AX-1142939 - SWITCH-AX-1142939 | 4/25/2016 10:50 | RampRate | Attorney Client |
| SWITCH-AX-1142940 - SWITCH-AX-1142946 | 4/25/2016 10:50 | BPP-052915-111 EvoTek, Inc..pdf | Attorney Client |
| SWITCH-AX-1142947 - SWITCH-AX-1142956 | 4/25/2016 10:50 | S787-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142957 - SWITCH-AX-1142957 | 4/25/2016 10:50 | S787-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1142958 - SWITCH-AX-1142958 | 4/25/2016 10:50 | S787-07-006-C.pdf | Attorney Client |
| SWITCH-AX-1142959 - SWITCH-AX-1142959 | 4/25/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1142960 - SWITCH-AX-1142966 | 4/25/2016 10:50 | BPP-052915-111 EvoTek, Inc..pdf | Attorney Client |
| SWITCH-AX-1142967 - SWITCH-AX-1142967 | 4/25/2016 10:50 | S787-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1142968 - SWITCH-AX-1142977 | 4/25/2016 10:50 | S787-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1142978 - SWITCH-AX-1142978 | 4/25/2016 10:50 | S787-07-006-C.pdf | Attorney Client |
| SWITCH-AX-1142979 - SWITCH-AX-1142979 | 4/25/2016 10:50 | RampRate | Attorney Client |
| SWITCH-AX-1142980 - SWITCH-AX-1142980 | 4/25/2016 11:17 | no Title | Attorney Client |
| SWITCH-AX-1142981 - SWITCH-AX-1142982 | 4/25/2016 12:24 | 4be4811e-449c-474b-a48e-b8f746c041e5.msg | Attorney Client |
| SWITCH-AX-1142983 - SWITCH-AX-1142988 | 4/25/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1142989 - SWITCH-AX-1142989 | 4/25/2016 13:58 | MSA feedback.msg | Attorney Client |
| SWITCH-AX-1142990 - SWITCH-AX-1142999 | 4/25/2016 13:58 | Web site | Attorney Client |
| SWITCH-AX-1143000 - SWITCH-AX-1143000 | 4/25/2016 13:58 | image004.jpg | Attorney Client |
| SWITCH-AX-1143001 - SWITCH-AX-1143001 | 4/25/2016 13:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1143002 - SWITCH-AX-1143002 | 4/25/2016 13:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1143003 - SWITCH-AX-1143003 | 4/25/2016 13:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1143004 - SWITCH-AX-1143013 | 4/25/2016 13:58 | Web site | Attorney Client |
| SWITCH-AX-1143014 - SWITCH-AX-1143014 | 4/25/2016 15:15 | no Title | Attorney Client |
| SWITCH-AX-1143015 - SWITCH-AX-1143020 | 4/25/2016 15:15 | C066-07-017-A.pdf | Attorney Client |
| SWITCH-AX-1143021 - SWITCH-AX-1143021 | 4/25/2016 15:48 | Collection Report 160422.xls | Attorney Client |
| SWITCH-AX-1143022 - SWITCH-AX-1143023 | 4/25/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1143024 - SWITCH-AX-1143039 | 4/25/2016 16:34 | Microsoft PowerPoint - Amazon Pricing Analysis 3.11.2016 | Attorney Client |
| SWITCH-AX-1143040 - SWITCH-AX-1143040 | 4/25/2016 16:34 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1143041 - SWITCH-AX-1143043 | 4/25/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1143044 - SWITCH-AX-1143044 | 4/25/2016 16:54 | image003.png | Attorney Client |
| SWITCH-AX-1143045 - SWITCH-AX-1143047 | 4/25/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1143048 - SWITCH-AX-1143048 | 4/25/2016 17:11 | image002.png | Attorney Client |
| SWITCH-AX-1143049 - SWITCH-AX-1143052 | 4/25/2016 17:12 | no Title | Attorney Client |
| SWITCH-AX-1143053 - SWITCH-AX-1143053 | 4/25/2016 17:12 | image002.png | Attorney Client |
| SWITCH-AX-1143054 - SWITCH-AX-1143056 | 4/25/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1143057 - SWITCH-AX-1143057 | 4/25/2016 17:13 | image002.png | Attorney Client |
| SWITCH-AX-1143058 - SWITCH-AX-1143061 | 4/25/2016 17:18 | no Title | Attorney Client |
| SWITCH-AX-1143062 - SWITCH-AX-1143062 | 4/25/2016 17:18 | Collection Report 160425.xls | Attorney Client |
| SWITCH-AX-1143063 - SWITCH-AX-1143066 | 4/25/2016 17:18 | b5edc06c-d123-4a42-98a9-ebc75472030e.msg | Attorney Client |
| SWITCH-AX-1143067 - SWITCH-AX-1143067 | 4/25/2016 17:18 | Collection Report 160425.xls | Attorney Client |
| SWITCH-AX-1143068 - SWITCH-AX-1143068 | 4/25/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1143069 - SWITCH-AX-1143079 | 4/25/2016 17:35 | Redline Promissory Note Switch Planet3 V1 to V2 04-25-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1143080 - SWITCH-AX-1143088 | 4/25/2016 17:35 | Promissory Note Switch Planet3 V2 04-25-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1143089 - SWITCH-AX-1143091 | 4/25/2016 17:35 | IP Security Agmt Switch Planet3 V1 04-25-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1143092 - SWITCH-AX-1143103 | 4/25/2016 17:35 | Redline Security Agmt Switch Planet3 V1 to V2 04-25-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1143104 - SWITCH-AX-1143122 | 4/25/2016 17:35 | Note Purchase Agmt Switch Planet3 V2 04-25-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1143123 - SWITCH-AX-1143132 | 4/25/2016 17:35 | Security Agmt Switch Planet3 V2 04-25-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1143133 - SWITCH-AX-1143133 | 4/25/2016 17:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1143134 - SWITCH-AX-1143154 | 4/25/2016 17:35 | Redline Note Purchase Agmt Switch Planet3 V1 to V2 04-25-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1143155 - SWITCH-AX-1143155 | 4/25/2016 18:54 | no Title | Attorney Client |
| SWITCH-AX-1143156 - SWITCH-AX-1143164 | 4/25/2016 18:54 | BPP-010010-028-FusionStorm.pdf | Attorney Client |
| SWITCH-AX-1143165 - SWITCH-AX-1143165 | 4/25/2016 18:54 | N809-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1143166 - SWITCH-AX-1143166 | 4/25/2016 18:54 | RampRate | Attorney Client |
| SWITCH-AX-1143167 - SWITCH-AX-1143174 | 4/25/2016 18:54 | N809-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1143175 - SWITCH-AX-1143175 | 4/25/2016 18:54 | c44af5a2-4789-42c6-8a15-d53ba801db0c.msg | Attorney Client |
| SWITCH-AX-1143176 - SWITCH-AX-1143176 | 4/25/2016 18:54 | N809-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1143177 - SWITCH-AX-1143185 | 4/25/2016 18:54 | BPP-010010-028-FusionStorm.pdf | Attorney Client |
| SWITCH-AX-1143186 - SWITCH-AX-1143193 | 4/25/2016 18:54 | N809-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1143194 - SWITCH-AX-1143194 | 4/25/2016 18:54 | RampRate | Attorney Client |
| SWITCH-AX-1143195 - SWITCH-AX-1143195 | 4/25/2016 18:54 | no Title | Attorney Client |
| SWITCH-AX-1143196 - SWITCH-AX-1143203 | 4/25/2016 18:54 | N809-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1143204 - SWITCH-AX-1143204 | 4/25/2016 18:54 | N809-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1143205 - SWITCH-AX-1143213 | 4/25/2016 18:54 | BPP-010010-028-FusionStorm.pdf | Attorney Client |
| SWITCH-AX-1143214 - SWITCH-AX-1143214 | 4/25/2016 18:54 | RampRate | Attorney Client |
| SWITCH-AX-1143215 - SWITCH-AX-1143220 | 4/25/2016 20:30 | no Title | Attorney Client |
| SWITCH-AX-1143221 - SWITCH-AX-1143225 | 4/25/2016 22:19 | no Title | Attorney Client |
| SWITCH-AX-1143226 - SWITCH-AX-1143226 | 4/26/2016 9:52 | Collection Report 160425.xls | Attorney Client |
| SWITCH-AX-1143227 - SWITCH-AX-1143228 | 4/26/2016 12:48 | no Title | Attorney Client |
| SWITCH-AX-1143229 - SWITCH-AX-1143231 | 4/26/2016 12:48 | Redline ILA Agreement V7 to V8 04 26 16 (WIN - revised pricing).docx | Attorney Client |
| SWITCH-AX-1143232 - SWITCH-AX-1143256 | 4/26/2016 12:48 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1143257 - SWITCH-AX-1143278 | 4/26/2016 12:48 | Switch_MSA_Draft_04 15 16 v9 CLEAN 04182016.doc | Attorney Client |
| SWITCH-AX-1143279 - SWITCH-AX-1143284 | 4/26/2016 12:48 | Master Services | Attorney Client |
| SWITCH-AX-1143285 - SWITCH-AX-1143285 | 4/26/2016 14:21 | no Title | Attorney Client |
| SWITCH-AX-1143286 - SWITCH-AX-1143297 | 4/26/2016 14:21 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-2016).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1143298 - SWITCH-AX-1143298 | 4/26/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1143299 - SWITCH-AX-1143307 | 4/26/2016 14:31 | Console Colocation Facilities Agreement-1_Apr7_JMEdit.docx | Attorney Client |
| SWITCH-AX-1143308 - SWITCH-AX-1143308 | 4/26/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1143309 - SWITCH-AX-1143309 | 4/26/2016 15:36 | image003.png | Attorney Client |
| SWITCH-AX-1143310 - SWITCH-AX-1143310 | 4/26/2016 15:53 | no Title | Attorney Client |
| SWITCH-AX-1143311 - SWITCH-AX-1143311 | 4/26/2016 15:53 | image003.png | Attorney Client |
| SWITCH-AX-1143312 - SWITCH-AX-1143314 | 4/26/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1143315 - SWITCH-AX-1143317 | 4/26/2016 16:21 | Redline ILA Agreement V7 to V8 04 26 16 (WIN - revised pricing).docx | Attorney Client |
| SWITCH-AX-1143318 - SWITCH-AX-1143323 | 4/26/2016 16:21 | Master Services | Attorney Client |
| SWITCH-AX-1143324 - SWITCH-AX-1143348 | 4/26/2016 16:21 | WINDSTREAM PROPOSED DRAFT | Attorney Client |
| SWITCH-AX-1143349 - SWITCH-AX-1143370 | 4/26/2016 16:21 | Switch_MSA_Draft_04 15 16 v9 CLEAN 04182016.doc | Attorney Client |
| SWITCH-AX-1143371 - SWITCH-AX-1143371 | 4/26/2016 16:28 | Collection Report 160426.xls | Attorney Client |
| SWITCH-AX-1143372 - SWITCH-AX-1143376 | 4/26/2016 16:28 | b8becfb3-4d71-4819-8dc8-ba175832e448.msg | Attorney Client |
| SWITCH-AX-1143377 - SWITCH-AX-1143377 | 4/26/2016 16:28 | Collection Report 160426.xls | Attorney Client |
| SWITCH-AX-1143378 - SWITCH-AX-1143378 | 4/26/2016 16:43 | no Title | Attorney Client |
| SWITCH-AX-1143379 - SWITCH-AX-1143387 | 4/26/2016 16:43 | CFA Console Switch v3 20160426.docx | Attorney Client |
| SWITCH-AX-1143388 - SWITCH-AX-1143388 | 4/26/2016 16:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1143389 - SWITCH-AX-1143397 | 4/26/2016 16:43 | Redline CFA Console Switch v2 to v3 20160426.docx | Attorney Client |
| SWITCH-AX-1143398 - SWITCH-AX-1143398 | 4/26/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1143399 - SWITCH-AX-1143399 | 4/26/2016 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1143400 - SWITCH-AX-1143408 | 4/26/2016 16:52 | CFA Megaport Switch V5 to V6 04-26-16 Switch.docx | Attorney Client |
| SWITCH-AX-1143409 - SWITCH-AX-1143417 | 4/26/2016 16:52 | CFA Megaport Switch V6 04-26-16 Switch.docx | Attorney Client |
| SWITCH-AX-1143418 - SWITCH-AX-1143419 | 4/26/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1143420 - SWITCH-AX-1143420 | 4/26/2016 18:01 | image003.png | Attorney Client |
| SWITCH-AX-1143421 - SWITCH-AX-1143421 | 4/26/2016 22:30 | no Title | Attorney Client |
| SWITCH-AX-1143422 - SWITCH-AX-1143422 | 4/26/2016 22:30 | Excluded Items.Rev B.xlsx | Attorney Client |
| SWITCH-AX-1143423 - SWITCH-AX-1143425 | 4/27/2016 6:36 | no Title | Attorney Client |
| SWITCH-AX-1143426 - SWITCH-AX-1143428 | 4/27/2016 8:08 | no Title | Attorney Client |
| SWITCH-AX-1143429 - SWITCH-AX-1143429 | 4/27/2016 8:08 | image003.png | Attorney Client |
| SWITCH-AX-1143430 - SWITCH-AX-1143430 | 4/27/2016 9:09 | Mar 2016 Budget vs Actual.xlsx | Attorney Client |
| SWITCH-AX-1143431 - SWITCH-AX-1143435 | 4/27/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1143436 - SWITCH-AX-1143436 | 4/27/2016 12:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1143437 - SWITCH-AX-1143437 | 4/27/2016 12:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1143438 - SWITCH-AX-1143440 | 4/27/2016 12:33 | Z059-040516-133-SO (2x 10Gbps Transports for CrowdStrike - short & long ....pdf | Attorney Client |
| SWITCH-AX-1143441 - SWITCH-AX-1143441 | 4/27/2016 12:33 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1143442 - SWITCH-AX-1143442 | 4/27/2016 12:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1143443 - SWITCH-AX-1143444 | 4/27/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1143445 - SWITCH-AX-1143445 | 4/27/2016 12:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1143446 - SWITCH-AX-1143448 | 4/27/2016 13:01 | no Title | Attorney Client |
| SWITCH-AX-1143449 - SWITCH-AX-1143449 | 4/27/2016 13:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1143450 - SWITCH-AX-1143452 | 4/27/2016 13:16 | no Title | Attorney Client |
| SWITCH-AX-1143453 - SWITCH-AX-1143455 | 4/27/2016 13:16 | Switch Ltd - HGST, Inc. CDA.PDF | Attorney Client |
| SWITCH-AX-1143456 - SWITCH-AX-1143456 | 4/27/2016 13:16 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1143457 - SWITCH-AX-1143457 | 4/27/2016 13:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1143458 - SWITCH-AX-1143458 | 4/27/2016 13:16 | | 28-Mar-13 Attorney Client |
| SWITCH-AX-1143459 - SWITCH-AX-1143459 | 4/27/2016 13:16 | | 28-Mar-13 Attorney Client |

| Bates | Document Date | Document Title | | Privilege |
|---|---|---|---|---|
| SWITCH-AX-1143460 - SWITCH-AX-1143460 | 4/27/2016 13:16 | image004.jpg | | Attorney Client |
| SWITCH-AX-1143461 - SWITCH-AX-1143463 | 4/27/2016 13:16 | no Title | | Attorney Client |
| SWITCH-AX-1143464 - SWITCH-AX-1143464 | 4/27/2016 13:16 | image004.jpg | | Attorney Client |
| SWITCH-AX-1143465 - SWITCH-AX-1143467 | 4/27/2016 13:16 | Switch Ltd - HGST, Inc. CDA.PDF | | Attorney Client |
| SWITCH-AX-1143468 - SWITCH-AX-1143468 | 4/27/2016 13:16 | image002.jpg | | Attorney Client |
| SWITCH-AX-1143469 - SWITCH-AX-1143469 | 4/27/2016 13:16 | ATT00001.txt | | Attorney Client |
| SWITCH-AX-1143470 - SWITCH-AX-1143470 | 4/27/2016 13:16 | | 28-Mar-13 | Attorney Client |
| SWITCH-AX-1143471 - SWITCH-AX-1143471 | 4/27/2016 13:16 | | 28-Mar-13 | Attorney Client |
| SWITCH-AX-1143472 - SWITCH-AX-1143474 | 4/27/2016 13:16 | 68cc6970-3139-480c-bd7f-a5e6c87b2792.msg | | Attorney Client |
| SWITCH-AX-1143475 - SWITCH-AX-1143475 | 4/27/2016 13:16 | image002.jpg | | Attorney Client |
| SWITCH-AX-1143476 - SWITCH-AX-1143476 | 4/27/2016 13:16 | image004.jpg | | Attorney Client |
| SWITCH-AX-1143477 - SWITCH-AX-1143477 | 4/27/2016 13:16 | ATT00001.txt | | Attorney Client |
| SWITCH-AX-1143478 - SWITCH-AX-1143480 | 4/27/2016 13:16 | Switch Ltd - HGST, Inc. CDA.PDF | | Attorney Client |
| SWITCH-AX-1143481 - SWITCH-AX-1143481 | 4/27/2016 13:16 | | 28-Mar-13 | Attorney Client |
| SWITCH-AX-1143482 - SWITCH-AX-1143482 | 4/27/2016 13:16 | | 28-Mar-13 | Attorney Client |
| SWITCH-AX-1143483 - SWITCH-AX-1143488 | 4/27/2016 13:23 | no Title | | Attorney Client |
| SWITCH-AX-1143489 - SWITCH-AX-1143489 | 4/27/2016 13:23 | image002.jpg | | Attorney Client |
| SWITCH-AX-1143490 - SWITCH-AX-1143492 | 4/27/2016 13:23 | Scanned from a Xerox Multifunction Device.pdf | | Attorney Client |
| SWITCH-AX-1143493 - SWITCH-AX-1143493 | 4/27/2016 13:23 | image001.jpg | | Attorney Client |
| SWITCH-AX-1143494 - SWITCH-AX-1143495 | 4/27/2016 13:30 | no Title | | Attorney Client |
| SWITCH-AX-1143496 - SWITCH-AX-1143496 | 4/27/2016 13:30 | image001.jpg | | Attorney Client |
| SWITCH-AX-1143497 - SWITCH-AX-1143509 | 4/27/2016 13:30 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | | Attorney Client |
| SWITCH-AX-1143510 - SWITCH-AX-1143511 | 4/27/2016 13:30 | no Title | | Attorney Client |
| SWITCH-AX-1143512 - SWITCH-AX-1143524 | 4/27/2016 13:30 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | | Attorney Client |
| SWITCH-AX-1143525 - SWITCH-AX-1143525 | 4/27/2016 13:30 | image001.jpg | | Attorney Client |
| SWITCH-AX-1143526 - SWITCH-AX-1143526 | 4/27/2016 13:37 | Mar 2016 Budget vs Actual_v1.xlsx | | Attorney Client |
| SWITCH-AX-1143527 - SWITCH-AX-1143530 | 4/27/2016 13:57 | no Title | | Attorney Client |
| SWITCH-AX-1143531 - SWITCH-AX-1143531 | 4/27/2016 13:57 | image004.jpg | | Attorney Client |
| SWITCH-AX-1143532 - SWITCH-AX-1143532 | 4/27/2016 13:57 | image005.jpg | | Attorney Client |
| SWITCH-AX-1143533 - SWITCH-AX-1143545 | 4/27/2016 13:57 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | | Attorney Client |
| SWITCH-AX-1143546 - SWITCH-AX-1143549 | 4/27/2016 14:01 | no Title | | Attorney Client |
| SWITCH-AX-1143550 - SWITCH-AX-1143562 | 4/27/2016 14:01 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | | Attorney Client |
| SWITCH-AX-1143563 - SWITCH-AX-1143563 | 4/27/2016 14:01 | image005.jpg | | Attorney Client |
| SWITCH-AX-1143564 - SWITCH-AX-1143564 | 4/27/2016 14:01 | image002.jpg | | Attorney Client |
| SWITCH-AX-1143565 - SWITCH-AX-1143565 | 4/27/2016 14:14 | OPEX GL Data Dump - Mar 2016_Final_04.27.2016_0130PM.xlsx | | Attorney Client |
| SWITCH-AX-1143566 - SWITCH-AX-1143569 | 4/27/2016 15:43 | no Title | | Attorney Client |
| SWITCH-AX-1143570 - SWITCH-AX-1143570 | 4/27/2016 15:43 | image003.jpg | | Attorney Client |
| SWITCH-AX-1143571 - SWITCH-AX-1143583 | 4/27/2016 15:43 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | | Attorney Client |
| SWITCH-AX-1143584 - SWITCH-AX-1143584 | 4/27/2016 15:43 | image002.jpg | | Attorney Client |
| SWITCH-AX-1143585 - SWITCH-AX-1143587 | 4/27/2016 15:57 | no Title | | Attorney Client |
| SWITCH-AX-1143588 - SWITCH-AX-1143612 | 4/27/2016 15:57 | WINDSTREAM PROPOSED DRAFT | | Attorney Client |
| SWITCH-AX-1143613 - SWITCH-AX-1143618 | 4/27/2016 15:57 | Master Services | | Attorney Client |
| SWITCH-AX-1143619 - SWITCH-AX-1143640 | 4/27/2016 15:57 | Switch_MSA_Draft_04 15 16 v9 CLEAN 04182016.doc | | Attorney Client |
| SWITCH-AX-1143641 - SWITCH-AX-1143643 | 4/27/2016 16:00 | no Title | | Attorney Client |
| SWITCH-AX-1143644 - SWITCH-AX-1143668 | 4/27/2016 16:00 | WINDSTREAM PROPOSED DRAFT | | Attorney Client |
| SWITCH-AX-1143669 - SWITCH-AX-1143671 | 4/27/2016 16:00 | ILA Agreement V8 04 26 16 - executable.docx | | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1143672 - SWITCH-AX-1143677 | 4/27/2016 16:00 | Master Services | Attorney Client |
| SWITCH-AX-1143678 - SWITCH-AX-1143699 | 4/27/2016 16:00 | Switch_MSA_Draft_04 15 16 v9 CLEAN 04182016.doc | Attorney Client |
| SWITCH-AX-1143700 - SWITCH-AX-1143700 | 4/27/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1143701 - SWITCH-AX-1143701 | 4/27/2016 16:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1143702 - SWITCH-AX-1143711 | 4/27/2016 16:12 | Web site | Attorney Client |
| SWITCH-AX-1143712 - SWITCH-AX-1143712 | 4/27/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1143713 - SWITCH-AX-1143722 | 4/27/2016 16:12 | Web site | Attorney Client |
| SWITCH-AX-1143723 - SWITCH-AX-1143723 | 4/27/2016 16:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1143724 - SWITCH-AX-1143724 | 4/27/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1143725 - SWITCH-AX-1143736 | 4/27/2016 16:42 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1143737 - SWITCH-AX-1143737 | 4/27/2016 16:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1143738 - SWITCH-AX-1143749 | 4/27/2016 16:42 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1143750 - SWITCH-AX-1143754 | 4/27/2016 16:48 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1143755 - SWITCH-AX-1143755 | 4/27/2016 16:48 | image003.jpg | Attorney Client;Work Product |
| SWITCH-AX-1143756 - SWITCH-AX-1143768 | 4/27/2016 16:48 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client;Work Product |
| SWITCH-AX-1143769 - SWITCH-AX-1143769 | 4/27/2016 16:48 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1143770 - SWITCH-AX-1143771 | 4/27/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1143772 - SWITCH-AX-1143781 | 4/27/2016 16:49 | Certificate of Trust.pdf | Attorney Client |
| SWITCH-AX-1143782 - SWITCH-AX-1143846 | 4/27/2016 16:49 | The 4DLI Trust.pdf | Attorney Client |
| SWITCH-AX-1143847 - SWITCH-AX-1143849 | 4/27/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1143850 - SWITCH-AX-1143858 | 4/27/2016 17:35 | Gallo - Switch - Colocation Facilities Agreement (00285102).DOCX | Attorney Client |
| SWITCH-AX-1143859 - SWITCH-AX-1143859 | 4/27/2016 17:35 | Picture (Device Independent Bitmap).bmp | Attorney Client |
| SWITCH-AX-1143860 - SWITCH-AX-1143860 | 4/27/2016 17:50 | Collection Report 160427.xls | Attorney Client |
| SWITCH-AX-1143861 - SWITCH-AX-1143865 | 4/27/2016 17:51 | f11b5f6b-945c-46ad-a8c0-ef46ce0b3af8.msg | Attorney Client |
| SWITCH-AX-1143866 - SWITCH-AX-1143866 | 4/27/2016 17:51 | Collection Report 160427.xls | Attorney Client |
| SWITCH-AX-1143867 - SWITCH-AX-1143871 | 4/27/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1143872 - SWITCH-AX-1143872 | 4/27/2016 17:51 | Collection Report 160427.xls | Attorney Client |
| SWITCH-AX-1143873 - SWITCH-AX-1143876 | 4/27/2016 21:45 | no Title | Attorney Client |
| SWITCH-AX-1143877 - SWITCH-AX-1143877 | 4/27/2016 21:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1143878 - SWITCH-AX-1143886 | 4/27/2016 21:45 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1143887 - SWITCH-AX-1143887 | 4/27/2016 21:45 | CORE Agreement (SUPERNAP).docx | Attorney Client |
| SWITCH-AX-1143888 - SWITCH-AX-1143888 | 4/27/2016 21:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1143889 - SWITCH-AX-1143892 | 4/27/2016 21:45 | no Title | Attorney Client |
| SWITCH-AX-1143893 - SWITCH-AX-1143893 | 4/27/2016 21:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1143894 - SWITCH-AX-1143902 | 4/27/2016 21:45 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1143903 - SWITCH-AX-1143903 | 4/27/2016 21:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1143904 - SWITCH-AX-1143904 | 4/27/2016 21:45 | CORE Agreement (SUPERNAP).docx | Attorney Client |
| SWITCH-AX-1143905 - SWITCH-AX-1143907 | 4/27/2016 22:12 | no Title | Attorney Client |
| SWITCH-AX-1143908 - SWITCH-AX-1143908 | 4/27/2016 22:12 | image003.png | Attorney Client |
| SWITCH-AX-1143909 - SWITCH-AX-1143911 | 4/27/2016 22:12 | no Title | Attorney Client |
| SWITCH-AX-1143912 - SWITCH-AX-1143912 | 4/27/2016 22:12 | image003.png | Attorney Client |
| SWITCH-AX-1143913 - SWITCH-AX-1143922 | 4/28/2016 6:39 | no Title | Attorney Client |
| SWITCH-AX-1143923 - SWITCH-AX-1143930 | 4/28/2016 7:38 | no Title | Attorney Client |
| SWITCH-AX-1143931 - SWITCH-AX-1143940 | 4/28/2016 7:38 | Contract-Switch-LV DC.pdf | Attorney Client |
| SWITCH-AX-1143941 - SWITCH-AX-1143946 | 4/28/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1143947 - SWITCH-AX-1143947 | 4/28/2016 11:58 | image004.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1143948 - SWITCH-AX-1143948 | 4/28/2016 11:58 | image006.jpg | Attorney Client |
| SWITCH-AX-1143949 - SWITCH-AX-1143949 | 4/28/2016 11:58 | image002.png | Attorney Client |
| SWITCH-AX-1143950 - SWITCH-AX-1143953 | 4/28/2016 11:58 | Redline Contract for Electric Service (Rate Contract) Consumers Energy S...04-28-16 V5.doc | Attorney Client |
| SWITCH-AX-1143954 - SWITCH-AX-1143958 | 4/28/2016 11:58 | AGREEMENT FOR LINE EXTENSION, | Attorney Client |
| SWITCH-AX-1143959 - SWITCH-AX-1143964 | 4/28/2016 12:02 | no Title | Attorney Client |
| SWITCH-AX-1143965 - SWITCH-AX-1143969 | 4/28/2016 12:02 | AGREEMENT FOR LINE EXTENSION, | Attorney Client |
| SWITCH-AX-1143970 - SWITCH-AX-1143970 | 4/28/2016 12:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1143971 - SWITCH-AX-1143971 | 4/28/2016 12:02 | image004.png | Attorney Client |
| SWITCH-AX-1143972 - SWITCH-AX-1143975 | 4/28/2016 12:02 | Redline Contract for Electric Service (Rate Contract) Consumers Energy S...04-28-16 V5.doc | Attorney Client |
| SWITCH-AX-1143976 - SWITCH-AX-1143984 | 4/28/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1143985 - SWITCH-AX-1143993 | 4/28/2016 12:14 | V234-07-021-M.pdf | Attorney Client |
| SWITCH-AX-1143994 - SWITCH-AX-1143994 | 4/28/2016 12:14 | image009.jpg | Attorney Client |
| SWITCH-AX-1143995 - SWITCH-AX-1144000 | 4/28/2016 13:53 | no Title | Attorney Client |
| SWITCH-AX-1144001 - SWITCH-AX-1144001 | 4/28/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1144002 - SWITCH-AX-1144006 | 4/28/2016 15:28 | no Title | Attorney Client |
| SWITCH-AX-1144007 - SWITCH-AX-1144007 | 4/28/2016 15:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1144008 - SWITCH-AX-1144017 | 4/28/2016 15:28 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1144018 - SWITCH-AX-1144018 | 4/28/2016 15:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1144019 - SWITCH-AX-1144019 | 4/28/2016 15:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1144020 - SWITCH-AX-1144020 | 4/28/2016 15:45 | Check Upload & Approval-050216.xlsx | Attorney Client |
| SWITCH-AX-1144021 - SWITCH-AX-1144021 | 4/28/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1144022 - SWITCH-AX-1144033 | 4/28/2016 15:51 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-201....doc | Attorney Client |
| SWITCH-AX-1144034 - SWITCH-AX-1144034 | 4/28/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1144035 - SWITCH-AX-1144046 | 4/28/2016 15:52 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-201....doc | Attorney Client |
| SWITCH-AX-1144047 - SWITCH-AX-1144047 | 4/28/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1144048 - SWITCH-AX-1144059 | 4/28/2016 15:52 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-201....doc | Attorney Client |
| SWITCH-AX-1144060 - SWITCH-AX-1144060 | 4/28/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1144061 - SWITCH-AX-1144072 | 4/28/2016 15:52 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-201....doc | Attorney Client |
| SWITCH-AX-1144073 - SWITCH-AX-1144073 | 4/28/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1144074 - SWITCH-AX-1144085 | 4/28/2016 15:52 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-201....doc | Attorney Client |
| SWITCH-AX-1144086 - SWITCH-AX-1144086 | 4/28/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1144087 - SWITCH-AX-1144098 | 4/28/2016 15:52 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-201....doc | Attorney Client |
| SWITCH-AX-1144099 - SWITCH-AX-1144103 | 4/28/2016 16:25 | 96022b7b-4f11-4f86-a048-8d6f4c6d50e9.msg | Attorney Client |
| SWITCH-AX-1144104 - SWITCH-AX-1144108 | 4/28/2016 16:47 | 9d408e1e-b80b-4a63-9f87-af2b1a7e6935.msg | Attorney Client |
| SWITCH-AX-1144109 - SWITCH-AX-1144109 | 4/28/2016 16:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1144110 - SWITCH-AX-1144110 | 4/28/2016 16:47 | Collection Report 160428.xlsx | Attorney Client |
| SWITCH-AX-1144111 - SWITCH-AX-1144111 | 4/28/2016 16:47 | Collection Report 160428.xlsx | Attorney Client |
| SWITCH-AX-1144112 - SWITCH-AX-1144116 | 4/28/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1144117 - SWITCH-AX-1144117 | 4/28/2016 16:47 | Collection Report 160428.xlsx | Attorney Client |
| SWITCH-AX-1144118 - SWITCH-AX-1144118 | 4/28/2016 16:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1144119 - SWITCH-AX-1144125 | 4/28/2016 16:59 | Knight & Leavitt 2678.pdf | Attorney Client |
| SWITCH-AX-1144126 - SWITCH-AX-1144129 | 4/29/2016 7:41 | no Title | Attorney Client |
| SWITCH-AX-1144130 - SWITCH-AX-1144130 | 4/29/2016 7:41 | image004.jpg | Attorney Client |
| SWITCH-AX-1144131 - SWITCH-AX-1144131 | 4/29/2016 7:41 | image006.png | Attorney Client |
| SWITCH-AX-1144132 - SWITCH-AX-1144142 | 4/29/2016 8:25 | 0978a72b-688b-4ca2-aef4-8fad168c5206.msg | Attorney Client |
| SWITCH-AX-1144143 - SWITCH-AX-1144143 | 4/29/2016 8:25 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1144144 - SWITCH-AX-1144144 | 4/29/2016 8:25 | Demonware-Switch CRF 16008-April2016.pdf | Attorney Client |
| SWITCH-AX-1144145 - SWITCH-AX-1144155 | 4/29/2016 8:25 | cd6b5cea-d052-4086-968b-526f2b34bf0d.msg | Attorney Client |
| SWITCH-AX-1144156 - SWITCH-AX-1144156 | 4/29/2016 8:25 | Demonware-Switch CRF 16008-April2016.pdf | Attorney Client |
| SWITCH-AX-1144157 - SWITCH-AX-1144157 | 4/29/2016 8:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1144158 - SWITCH-AX-1144166 | 4/29/2016 8:55 | 4a86748d-a732-4b06-8b72-a08db844b2d1.msg | Attorney Client |
| SWITCH-AX-1144167 - SWITCH-AX-1144167 | 4/29/2016 8:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1144168 - SWITCH-AX-1144169 | 4/29/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1144170 - SWITCH-AX-1144178 | 4/29/2016 12:58 | CFA Megaport Switch V6 04-26-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1144179 - SWITCH-AX-1144187 | 4/29/2016 12:58 | CFA Megaport Switch V5 to V6 04-26-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1144188 - SWITCH-AX-1144188 | 4/29/2016 12:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1144189 - SWITCH-AX-1144191 | 4/29/2016 15:06 | no Title | Attorney Client |
| SWITCH-AX-1144192 - SWITCH-AX-1144194 | 4/29/2016 15:06 | Munters PO.PDF | Attorney Client |
| SWITCH-AX-1144195 - SWITCH-AX-1144198 | 4/29/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1144199 - SWITCH-AX-1144204 | 4/29/2016 15:23 | Master Services | Attorney Client |
| SWITCH-AX-1144205 - SWITCH-AX-1144209 | 4/29/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1144210 - SWITCH-AX-1144215 | 4/29/2016 15:25 | Master Services | Attorney Client |
| SWITCH-AX-1144216 - SWITCH-AX-1144221 | 4/29/2016 15:25 | Master Services | Attorney Client |
| SWITCH-AX-1144222 - SWITCH-AX-1144223 | 4/29/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1144224 - SWITCH-AX-1144234 | 4/29/2016 16:10 | REDLINE Form-of Promissory Note (WSGR 4-29-2016).docx | Attorney Client |
| SWITCH-AX-1144235 - SWITCH-AX-1144255 | 4/29/2016 16:10 | Planet3 - Note Purchase Agreement (Switch, $3M Investment)(WSGR 4-29-2016)_(palib2_7992249_4 | Attorney Client |
| SWITCH-AX-1144256 - SWITCH-AX-1144265 | 4/29/2016 16:10 | Planet3 - Form-of Secured Promissory Note (Switch $3M Investment)(WSGR 4-29-2016)_(palib2_800 | Attorney Client |
| SWITCH-AX-1144266 - SWITCH-AX-1144287 | 4/29/2016 16:10 | REDINE Note Purchase Agreement (WSGR 4-29-2016).docx | Attorney Client |
| SWITCH-AX-1144288 - SWITCH-AX-1144288 | 4/29/2016 16:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1144289 - SWITCH-AX-1144291 | 4/29/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1144292 - SWITCH-AX-1144292 | 4/29/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1144293 - SWITCH-AX-1144314 | 4/29/2016 16:48 | REDINE Note Purchase Agreement (WSGR 4-29-2016).docx | Attorney Client |
| SWITCH-AX-1144315 - SWITCH-AX-1144335 | 4/29/2016 16:48 | Planet3 - Note Purchase Agreement (Switch, $3M Investment)(WSGR 4-29-2016)_(palib2_7992249_4 | Attorney Client |
| SWITCH-AX-1144336 - SWITCH-AX-1144345 | 4/29/2016 16:48 | Planet3 - Form-of Secured Promissory Note (Switch $3M Investment)(WSGR 4-29-2016)_(palib2_800 | Attorney Client |
| SWITCH-AX-1144346 - SWITCH-AX-1144356 | 4/29/2016 16:48 | REDLINE Form-of Promissory Note (WSGR 4-29-2016).docx | Attorney Client |
| SWITCH-AX-1144357 - SWITCH-AX-1144357 | 4/29/2016 17:01 | Collection Report 160429.xlsx | Attorney Client |
| SWITCH-AX-1144358 - SWITCH-AX-1144363 | 4/29/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1144364 - SWITCH-AX-1144364 | 4/29/2016 17:01 | Collection Report 160429.xlsx | Attorney Client |
| SWITCH-AX-1144365 - SWITCH-AX-1144365 | 4/29/2016 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1144366 - SWITCH-AX-1144371 | 4/29/2016 17:01 | dd31795b-390a-41e5-940f-7e920eb97df3.msg | Attorney Client |
| SWITCH-AX-1144372 - SWITCH-AX-1144372 | 4/29/2016 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1144373 - SWITCH-AX-1144373 | 4/29/2016 17:01 | Collection Report 160429.xlsx | Attorney Client |
| SWITCH-AX-1144374 - SWITCH-AX-1144375 | 4/29/2016 17:26 | no Title | Attorney Client |
| SWITCH-AX-1144376 - SWITCH-AX-1144377 | 4/29/2016 17:26 | Microsoft Word - Equinix Letter V3 04-25-16 from Sam.docx | Attorney Client |
| SWITCH-AX-1144378 - SWITCH-AX-1144378 | 4/29/2016 17:26 | image002.png | Attorney Client |
| SWITCH-AX-1144379 - SWITCH-AX-1144380 | 4/29/2016 17:26 | Microsoft Word - Equinix Letter V3 04-25-16 from RR.docx | Attorney Client |
| SWITCH-AX-1144381 - SWITCH-AX-1144382 | 4/29/2016 17:26 | no Title | Attorney Client |
| SWITCH-AX-1144383 - SWITCH-AX-1144427 | 4/29/2016 17:26 | 3F - BVA Report 12-31-15 FINAL.pdf | Attorney Client |
| SWITCH-AX-1144428 - SWITCH-AX-1144436 | 4/29/2016 17:26 | Switch ASC 718-IRC 409a March 2016 Valuation Model_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1144437 - SWITCH-AX-1144437 | 4/29/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1144439 - SWITCH-AX-1144525 | 4/29/2016 17:34 | DRAFT Switch Data Center Contract (V8 4.29.2016) SOM Track Edits.docx | Attorney Client |
| SWITCH-AX-1144526 - SWITCH-AX-1144526 | 4/29/2016 17:35 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1144527 - SWITCH-AX-1144527 | 4/29/2016 17:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1144528 - SWITCH-AX-1144528 | 4/29/2016 17:35 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1144529 - SWITCH-AX-1144530 | 4/29/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1144531 - SWITCH-AX-1144617 | 4/29/2016 17:35 | Redline V7 to V8 04-29-16 SOM.docx | Attorney Client |
| SWITCH-AX-1144618 - SWITCH-AX-1144620 | 4/29/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1144621 - SWITCH-AX-1144707 | 4/29/2016 17:59 | DRAFT Switch Data Center Contract (V9 4.29.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1144708 - SWITCH-AX-1144710 | 4/29/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1144711 - SWITCH-AX-1144797 | 4/29/2016 18:01 | DRAFT Switch Data Center Contract (V9 4.29.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1144798 - SWITCH-AX-1144800 | 4/29/2016 18:04 | no Title | Attorney Client |
| SWITCH-AX-1144801 - SWITCH-AX-1144811 | 4/29/2016 18:04 | Redline Promissory Note Switch Planet3 V3 to V4 04-29-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1144812 - SWITCH-AX-1144812 | 4/29/2016 18:04 | image001.png | Attorney Client |
| SWITCH-AX-1144813 - SWITCH-AX-1144816 | 4/30/2016 0:45 | no Title | Attorney Client |
| SWITCH-AX-1144817 - SWITCH-AX-1144818 | 4/30/2016 9:19 | no Title | Attorney Client |
| SWITCH-AX-1144819 - SWITCH-AX-1144819 | 4/30/2016 9:19 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1144820 - SWITCH-AX-1144820 | 4/30/2016 9:19 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1144821 - SWITCH-AX-1144823 | 4/30/2016 9:19 | Munters PO.PDF | Attorney Client |
| SWITCH-AX-1144824 - SWITCH-AX-1144825 | 4/30/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1144826 - SWITCH-AX-1144826 | 4/30/2016 9:27 | image002.png | Attorney Client |
| SWITCH-AX-1144827 - SWITCH-AX-1144827 | 5/1/2016 9:21 | no Title | Attorney Client |
| SWITCH-AX-1144828 - SWITCH-AX-1144857 | 5/1/2016 9:21 | TITLE | Attorney Client |
| SWITCH-AX-1144858 - SWITCH-AX-1144859 | 5/2/2016 3:55 | no Title | Attorney Client |
| SWITCH-AX-1144860 - SWITCH-AX-1144860 | 5/2/2016 3:55 | no Title | Attorney Client |
| SWITCH-AX-1144861 - SWITCH-AX-1144890 | 5/2/2016 3:55 | TITLE | Attorney Client |
| SWITCH-AX-1144891 - SWITCH-AX-1144893 | 5/2/2016 6:25 | no Title | Attorney Client |
| SWITCH-AX-1144894 - SWITCH-AX-1144894 | 5/2/2016 8:22 | no Title | Attorney Client |
| SWITCH-AX-1144895 - SWITCH-AX-1144895 | 5/2/2016 8:22 | image001.png | Attorney Client |
| SWITCH-AX-1144896 - SWITCH-AX-1144896 | 5/2/2016 8:22 | DAY 1 - GRR LABOR FORECAST v5 (jb).xlsx | Attorney Client |
| SWITCH-AX-1144897 - SWITCH-AX-1144907 | 5/2/2016 8:22 | GRR Org Chart v.11 04-29-2016.pdf | Attorney Client |
| SWITCH-AX-1144908 - SWITCH-AX-1144912 | 5/2/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1144913 - SWITCH-AX-1144918 | 5/2/2016 8:33 | Master Services | Attorney Client |
| SWITCH-AX-1144919 - SWITCH-AX-1144920 | 5/2/2016 8:41 | no Title | Attorney Client |
| SWITCH-AX-1144921 - SWITCH-AX-1144921 | 5/2/2016 8:41 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1144922 - SWITCH-AX-1145008 | 5/2/2016 8:41 | DRAFT Switch Data Center Contract (V8 4.29.2016) SOM Track Edits.docx | Attorney Client |
| SWITCH-AX-1145009 - SWITCH-AX-1145010 | 5/2/2016 8:41 | no Title | Attorney Client |
| SWITCH-AX-1145011 - SWITCH-AX-1145097 | 5/2/2016 8:41 | DRAFT Switch Data Center Contract (V8 4.29.2016) SOM Track Edits.docx | Attorney Client |
| SWITCH-AX-1145098 - SWITCH-AX-1145098 | 5/2/2016 8:41 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1145099 - SWITCH-AX-1145099 | 5/2/2016 9:11 | no Title | Attorney Client |
| SWITCH-AX-1145100 - SWITCH-AX-1145117 | 5/2/2016 9:11 | 16-2_SU_PPT_16x9_Edge_v5 | Attorney Client |
| SWITCH-AX-1145118 - SWITCH-AX-1145118 | 5/2/2016 9:11 | 14-9-SU-esig-Thomas-Morton-President[2].png | Attorney Client |
| SWITCH-AX-1145119 - SWITCH-AX-1145119 | 5/2/2016 9:19 | no Title | Attorney Client |
| SWITCH-AX-1145120 - SWITCH-AX-1145131 | 5/2/2016 9:19 | Switch Colocation Facilities Agreement 04-29-20151 (NFL redline 4-21-201....docx | Attorney Client |
| SWITCH-AX-1145132 - SWITCH-AX-1145135 | 5/2/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1145136 - SWITCH-AX-1145136 | 5/2/2016 9:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1145137 - SWITCH-AX-1145137 | 5/2/2016 9:27 | image003.png | Attorney Client |
| SWITCH-AX-1145138 - SWITCH-AX-1145138 | 5/2/2016 9:27 | image004.png | Attorney Client |
| SWITCH-AX-1145139 - SWITCH-AX-1145140 | 5/2/2016 9:27 | CenturyLink Installation Order 175136928, Service Location_ N LAS VEGAS, NV.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1145141 - SWITCH-AX-1145144 | 5/2/2016 9:27 | 36b56854-9f48-44c6-ba34-9b19cc733d76.msg | Attorney Client |
| SWITCH-AX-1145145 - SWITCH-AX-1145145 | 5/2/2016 9:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1145146 - SWITCH-AX-1145146 | 5/2/2016 9:27 | image004.png | Attorney Client |
| SWITCH-AX-1145147 - SWITCH-AX-1145147 | 5/2/2016 9:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1145148 - SWITCH-AX-1145149 | 5/2/2016 9:27 | CenturyLink Installation Order 175136928, Service Location_ N LAS VEGAS, NV.msg | Attorney Client |
| SWITCH-AX-1145150 - SWITCH-AX-1145150 | 5/2/2016 10:29 | no Title | Attorney Client |
| SWITCH-AX-1145151 - SWITCH-AX-1145151 | 5/2/2016 10:29 | no Title | Attorney Client |
| SWITCH-AX-1145152 - SWITCH-AX-1145183 | 5/2/2016 10:29 | TITLE | Attorney Client |
| SWITCH-AX-1145184 - SWITCH-AX-1145185 | 5/2/2016 10:54 | no Title | Attorney Client |
| SWITCH-AX-1145186 - SWITCH-AX-1145186 | 5/2/2016 10:54 | Media Report Apr 2016.xlsx | Attorney Client |
| SWITCH-AX-1145187 - SWITCH-AX-1145187 | 5/2/2016 10:54 | 14-9-SU-esig-Adam-Kramer[25].png | Attorney Client |
| SWITCH-AX-1145188 - SWITCH-AX-1145190 | 5/2/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1145191 - SWITCH-AX-1145193 | 5/2/2016 12:53 | no Title | Attorney Client |
| SWITCH-AX-1145194 - SWITCH-AX-1145199 | 5/2/2016 12:53 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1145200 - SWITCH-AX-1145205 | 5/2/2016 12:53 | Redline AUP V30 to V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1145206 - SWITCH-AX-1145208 | 5/2/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1145209 - SWITCH-AX-1145214 | 5/2/2016 12:59 | Redline AUP V30 to V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1145215 - SWITCH-AX-1145220 | 5/2/2016 12:59 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1145221 - SWITCH-AX-1145223 | 5/2/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1145224 - SWITCH-AX-1145226 | 5/2/2016 13:09 | no Title | Attorney Client |
| SWITCH-AX-1145227 - SWITCH-AX-1145227 | 5/2/2016 13:09 | image005.jpg | Attorney Client |
| SWITCH-AX-1145228 - SWITCH-AX-1145231 | 5/2/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1145232 - SWITCH-AX-1145237 | 5/2/2016 13:12 | Redline AUP V29 to V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1145238 - SWITCH-AX-1145238 | 5/2/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1145239 - SWITCH-AX-1145244 | 5/2/2016 13:12 | Redline AUP V30 to V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1145245 - SWITCH-AX-1145250 | 5/2/2016 13:12 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1145251 - SWITCH-AX-1145254 | 5/2/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1145255 - SWITCH-AX-1145256 | 5/2/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1145257 - SWITCH-AX-1145260 | 5/2/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1145261 - SWITCH-AX-1145263 | 5/2/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1145264 - SWITCH-AX-1145270 | 5/2/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1145271 - SWITCH-AX-1145272 | 5/2/2016 15:14 | e48b025c-140b-46ae-8d58-aa7221e9427b.msg | Attorney Client |
| SWITCH-AX-1145273 - SWITCH-AX-1145273 | 5/2/2016 15:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1145274 - SWITCH-AX-1145306 | 5/2/2016 15:14 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |
| SWITCH-AX-1145307 - SWITCH-AX-1145313 | 5/2/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1145314 - SWITCH-AX-1145314 | 5/2/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1145315 - SWITCH-AX-1145324 | 5/2/2016 15:32 | Switch SEIT PLA V4 05-02-16 Switch.doc | Attorney Client |
| SWITCH-AX-1145325 - SWITCH-AX-1145331 | 5/2/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1145332 - SWITCH-AX-1145347 | 5/2/2016 15:37 | MSA (Carrier Reseller)-CTA-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1145348 - SWITCH-AX-1145348 | 5/2/2016 15:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1145349 - SWITCH-AX-1145364 | 5/2/2016 15:37 | MSA (Carrier Reseller)-CTA-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1145365 - SWITCH-AX-1145366 | 5/2/2016 15:37 | Master Services | Attorney Client |
| SWITCH-AX-1145367 - SWITCH-AX-1145367 | 5/2/2016 15:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1145368 - SWITCH-AX-1145369 | 5/2/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1145370 - SWITCH-AX-1145385 | 5/2/2016 16:00 | MSA (Carrier Reseller)-CTA-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1145386 - SWITCH-AX-1145386 | 5/2/2016 16:00 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1145387 - SWITCH-AX-1145388 | 5/2/2016 16:00 | Master Services | Attorney Client |
| SWITCH-AX-1145389 - SWITCH-AX-1145404 | 5/2/2016 16:00 | MSA (Carrier Reseller)-CTA-Switch-v1 to v2-20160422.docx | Attorney Client |
| SWITCH-AX-1145405 - SWITCH-AX-1145405 | 5/2/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1145406 - SWITCH-AX-1145406 | 5/2/2016 16:18 | image003.png | Attorney Client |
| SWITCH-AX-1145407 - SWITCH-AX-1145407 | 5/2/2016 16:18 | image001.png | Attorney Client |
| SWITCH-AX-1145408 - SWITCH-AX-1145415 | 5/2/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1145416 - SWITCH-AX-1145416 | 5/2/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1145417 - SWITCH-AX-1145417 | 5/2/2016 16:22 | image002.png | Attorney Client |
| SWITCH-AX-1145418 - SWITCH-AX-1145420 | 5/2/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1145421 - SWITCH-AX-1145430 | 5/2/2016 16:34 | Promissory Note Switch Planet3 V4 05-02-2016 Switch.DOCX | Attorney Client |
| SWITCH-AX-1145431 - SWITCH-AX-1145437 | 5/2/2016 16:34 | Redline IP Security Agmt Switch Planet3 V2 to V3 05-02-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1145438 - SWITCH-AX-1145443 | 5/2/2016 16:34 | IP Security Agmt Switch Planet3 V3 05-02-2016 Switch.DOCX | Attorney Client |
| SWITCH-AX-1145444 - SWITCH-AX-1145454 | 5/2/2016 16:34 | Redline Promissory Note Switch Planet3 V3 to V4 05-02-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1145455 - SWITCH-AX-1145464 | 5/2/2016 16:34 | Security Agmt Switch Planet3 V4 05-02-2016 Switch.DOCX | Attorney Client |
| SWITCH-AX-1145465 - SWITCH-AX-1145476 | 5/2/2016 16:34 | Redline Security Agmt Switch Planet3 V3 to V4 05-02-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1145477 - SWITCH-AX-1145477 | 5/2/2016 16:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1145478 - SWITCH-AX-1145485 | 5/2/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1145486 - SWITCH-AX-1145492 | 5/2/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1145493 - SWITCH-AX-1145494 | 5/2/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1145495 - SWITCH-AX-1145500 | 5/2/2016 16:48 | MSA Annex GI and GIP-v3-20160502.docx | Attorney Client |
| SWITCH-AX-1145501 - SWITCH-AX-1145501 | 5/2/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1145502 - SWITCH-AX-1145511 | 5/2/2016 16:48 | Web site | Attorney Client |
| SWITCH-AX-1145512 - SWITCH-AX-1145521 | 5/2/2016 16:48 | Web site | Attorney Client |
| SWITCH-AX-1145522 - SWITCH-AX-1145526 | 5/2/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1145527 - SWITCH-AX-1145527 | 5/2/2016 17:11 | Collection Report 160502.xlsx | Attorney Client |
| SWITCH-AX-1145528 - SWITCH-AX-1145528 | 5/2/2016 17:11 | Collection Report 160502.xlsx | Attorney Client |
| SWITCH-AX-1145529 - SWITCH-AX-1145533 | 5/2/2016 17:11 | 21b96c57-c7cb-4f6b-a378-b13a35029012.msg | Attorney Client |
| SWITCH-AX-1145534 - SWITCH-AX-1145534 | 5/2/2016 17:11 | Collection Report 160502.xlsx | Attorney Client |
| SWITCH-AX-1145535 - SWITCH-AX-1145535 | 5/2/2016 17:11 | Collection Report 160502.xlsx | Attorney Client |
| SWITCH-AX-1145536 - SWITCH-AX-1145536 | 5/2/2016 17:22 | no Title | Attorney Client |
| SWITCH-AX-1145537 - SWITCH-AX-1145537 | 5/2/2016 17:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1145538 - SWITCH-AX-1145561 | 5/2/2016 17:22 | JV Agreement 16.03.16 (Redline vs Switch draft 08.03.16).docx | Attorney Client |
| SWITCH-AX-1145562 - SWITCH-AX-1145567 | 5/2/2016 17:26 | no Title | Attorney Client |
| SWITCH-AX-1145568 - SWITCH-AX-1145572 | 5/2/2016 17:26 | RE_ FW_ DM - Switch Redlines - Referral Agreement.msg | Attorney Client |
| SWITCH-AX-1145573 - SWITCH-AX-1145579 | 5/2/2016 17:26 | Redline RPA Data Mob Switch V5 to V6 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1145580 - SWITCH-AX-1145586 | 5/2/2016 17:26 | RPA Data Mob Switch V5 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1145587 - SWITCH-AX-1145593 | 5/2/2016 17:26 | Redline RPA Data Mob Switch V5 to V6 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1145594 - SWITCH-AX-1145598 | 5/2/2016 17:28 | 00559b0b-bfa1-4e57-96d1-935614c065a8.msg | Attorney Client |
| SWITCH-AX-1145599 - SWITCH-AX-1145603 | 5/2/2016 17:28 | RE_ FW_ DM - Switch Redlines - Referral Agreement.msg | Attorney Client |
| SWITCH-AX-1145604 - SWITCH-AX-1145610 | 5/2/2016 17:28 | RPA Data Mob Switch V5 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1145611 - SWITCH-AX-1145617 | 5/2/2016 17:28 | Redline RPA Data Mob Switch V5 to V6 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1145618 - SWITCH-AX-1145624 | 5/2/2016 17:28 | Redline RPA Data Mob Switch V5 to V6 02-11-16 Switch.docx | Attorney Client |
| SWITCH-AX-1145625 - SWITCH-AX-1145625 | 5/2/2016 17:29 | no Title | Attorney Client |
| SWITCH-AX-1145626 - SWITCH-AX-1145712 | 5/2/2016 17:29 | DRAFT Switch Data Center Contract (V9 4.29.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1145713 - SWITCH-AX-1145799 | 5/2/2016 17:29 | Redline V7 to V8 04-29-16 SOM.docx | Attorney Client |
| SWITCH-AX-1145800 - SWITCH-AX-1145800 | 5/2/2016 17:33 | Mar 2016 Budget vs Actual_v2.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1145801 - SWITCH-AX-1145802 | 5/2/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1145803 - SWITCH-AX-1145840 | 5/2/2016 17:56 | Twilio ex parte 5 2 16.pdf | Attorney Client |
| SWITCH-AX-1145841 - SWITCH-AX-1146128 | 5/2/2016 17:56 | FCC-16-54A1.pdf | Attorney Client |
| SWITCH-AX-1146129 - SWITCH-AX-1146131 | 5/2/2016 18:17 | no Title | Attorney Client |
| SWITCH-AX-1146132 - SWITCH-AX-1146218 | 5/2/2016 18:17 | Redline V8 to V9 04-29-16 SOM.docx | Attorney Client |
| SWITCH-AX-1146219 - SWITCH-AX-1146305 | 5/2/2016 18:17 | DRAFT Switch Data Center Contract (V9 4.29.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1146306 - SWITCH-AX-1146306 | 5/2/2016 19:04 | no Title | Attorney Client |
| SWITCH-AX-1146307 - SWITCH-AX-1146316 | 5/2/2016 19:04 | CFA Switch SW FINAL 05-03-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1146317 - SWITCH-AX-1146317 | 5/2/2016 21:14 | no Title | Attorney Client |
| SWITCH-AX-1146318 - SWITCH-AX-1146327 | 5/2/2016 21:14 | CFA Switch SW FINAL 05-03-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1146328 - SWITCH-AX-1146328 | 5/2/2016 21:14 | Copy of Switch_SO_ SWA.xlsx | Attorney Client |
| SWITCH-AX-1146329 - SWITCH-AX-1146331 | 5/3/2016 10:29 | no Title | Attorney Client |
| SWITCH-AX-1146332 - SWITCH-AX-1146341 | 5/3/2016 10:29 | Promissory Note Switch Planet3 V5 05-03-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1146342 - SWITCH-AX-1146352 | 5/3/2016 10:29 | Redline Promissory Note Switch Planet3 V4 to V5 05-03-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1146353 - SWITCH-AX-1146353 | 5/3/2016 10:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1146354 - SWITCH-AX-1146356 | 5/3/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1146357 - SWITCH-AX-1146368 | 5/3/2016 10:30 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1146369 - SWITCH-AX-1146369 | 5/3/2016 10:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1146370 - SWITCH-AX-1146370 | 5/3/2016 10:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1146371 - SWITCH-AX-1146382 | 5/3/2016 10:30 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1146383 - SWITCH-AX-1146384 | 5/3/2016 10:44 | no Title | Attorney Client |
| SWITCH-AX-1146385 - SWITCH-AX-1146393 | 5/3/2016 10:44 | Colocation Facilities Agreement - 4.29.16.rtf TRACK.PDF | Attorney Client |
| SWITCH-AX-1146394 - SWITCH-AX-1146394 | 5/3/2016 10:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1146395 - SWITCH-AX-1146396 | 5/3/2016 11:31 | no Title | Attorney Client |
| SWITCH-AX-1146397 - SWITCH-AX-1146398 | 5/3/2016 11:33 | no Title | Attorney Client |
| SWITCH-AX-1146399 - SWITCH-AX-1146400 | 5/3/2016 11:36 | no Title | Attorney Client |
| SWITCH-AX-1146401 - SWITCH-AX-1146411 | 5/3/2016 11:36 | Redline CFA Cox Switch V6 to V7 Switch.docx | Attorney Client |
| SWITCH-AX-1146412 - SWITCH-AX-1146422 | 5/3/2016 11:36 | CFA Switch Cox V7.1 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1146423 - SWITCH-AX-1146423 | 5/3/2016 12:10 | no Title | Attorney Client |
| SWITCH-AX-1146424 - SWITCH-AX-1146429 | 5/3/2016 12:10 | EXCLUSIVE AUTHORITY TO LEASE | Attorney Client |
| SWITCH-AX-1146430 - SWITCH-AX-1146430 | 5/3/2016 12:21 | no Title | Attorney Client |
| SWITCH-AX-1146431 - SWITCH-AX-1146436 | 5/3/2016 12:21 | EXCLUSIVE AUTHORITY TO LEASE | Attorney Client |
| SWITCH-AX-1146437 - SWITCH-AX-1146437 | 5/3/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1146438 - SWITCH-AX-1146524 | 5/3/2016 13:06 | DRAFT Switch Data Center Contract (V9 4.29.2016) Switch.docx | Attorney Client |
| SWITCH-AX-1146525 - SWITCH-AX-1146611 | 5/3/2016 13:06 | Redline V8 to V9 04-29-16 SOM.docx | Attorney Client |
| SWITCH-AX-1146612 - SWITCH-AX-1146613 | 5/3/2016 13:19 | no Title | Attorney Client |
| SWITCH-AX-1146614 - SWITCH-AX-1146615 | 5/3/2016 13:19 | AVPN Commercial Interconnect Agreement.pdf | Attorney Client |
| SWITCH-AX-1146616 - SWITCH-AX-1146617 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146618 - SWITCH-AX-1146622 | 5/3/2016 13:19 | RE_ Experian Network Discussion - RDS Review - MAN1729.msg | Attorney Client |
| SWITCH-AX-1146623 - SWITCH-AX-1146623 | 5/3/2016 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1146624 - SWITCH-AX-1146624 | 5/3/2016 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1146625 - SWITCH-AX-1146626 | 5/3/2016 13:19 | Intercorporate AVPN Agreement.pdf | Attorney Client |
| SWITCH-AX-1146627 - SWITCH-AX-1146629 | 5/3/2016 13:19 | TACACS Read Only Access | Attorney Client |
| SWITCH-AX-1146630 - SWITCH-AX-1146631 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146632 - SWITCH-AX-1146641 | 5/3/2016 13:19 | RE_ Experian Network Discussion - RDS Review.msg | Attorney Client |
| SWITCH-AX-1146642 - SWITCH-AX-1146642 | 5/3/2016 13:19 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1146643 - SWITCH-AX-1146643 | 5/3/2016 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1146644 - SWITCH-AX-1146644 | 5/3/2016 13:19 | Switch_Experian AVPN_DOMESTIC_RDS 02_05_2016.xlsm | Attorney Client |
| SWITCH-AX-1146645 - SWITCH-AX-1146646 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146647 - SWITCH-AX-1146648 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146649 - SWITCH-AX-1146650 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146651 - SWITCH-AX-1146652 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146653 - SWITCH-AX-1146654 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146655 - SWITCH-AX-1146655 | 5/3/2016 13:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1146656 - SWITCH-AX-1146656 | 5/3/2016 13:19 | Switch_Experian AVPN_DOMESTIC_RDS 02_05_2016.xlsm | Attorney Client |
| SWITCH-AX-1146657 - SWITCH-AX-1146658 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146659 - SWITCH-AX-1146660 | 5/3/2016 13:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1146661 - SWITCH-AX-1146662 | 5/3/2016 13:19 | AVPN Commercial Interconnect Agreement.pdf | Attorney Client |
| SWITCH-AX-1146663 - SWITCH-AX-1146671 | 5/3/2016 13:19 | FW_ Experian Network Discussion - RDS Review - MAN1729.msg | Attorney Client |
| SWITCH-AX-1146672 - SWITCH-AX-1146672 | 5/3/2016 13:19 | Switch_Experian AVPN_DOMESTIC_RDS 02_05_2016.xlsm | Attorney Client |
| SWITCH-AX-1146673 - SWITCH-AX-1146673 | 5/3/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1146674 - SWITCH-AX-1146705 | 5/3/2016 13:40 | TITLE | Attorney Client |
| SWITCH-AX-1146706 - SWITCH-AX-1146706 | 5/3/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1146707 - SWITCH-AX-1146707 | 5/3/2016 13:40 | SNT EOI-SO and CP commitment Matrix May 2016.xlsx | Attorney Client |
| SWITCH-AX-1146708 - SWITCH-AX-1146711 | 5/3/2016 13:46 | no Title | Attorney Client |
| SWITCH-AX-1146712 - SWITCH-AX-1146712 | 5/3/2016 13:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1146713 - SWITCH-AX-1146713 | 5/3/2016 13:46 | image004.png | Attorney Client |
| SWITCH-AX-1146714 - SWITCH-AX-1146714 | 5/3/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1146715 - SWITCH-AX-1146801 | 5/3/2016 14:12 | DRAFT Switch Data Center Contract (V10 5.3.2016) SOM Track Edits from 5.....docx | Attorney Client |
| SWITCH-AX-1146802 - SWITCH-AX-1146806 | 5/3/2016 14:25 | d772b3ec-f811-432f-bead-915f6fffb011.msg | Attorney Client |
| SWITCH-AX-1146807 - SWITCH-AX-1146807 | 5/3/2016 14:25 | cabinet airflow 4-28-16.vsd | Attorney Client |
| SWITCH-AX-1146808 - SWITCH-AX-1146813 | 5/3/2016 14:25 | Redline AUP V30 to V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146814 - SWITCH-AX-1146814 | 5/3/2016 14:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1146815 - SWITCH-AX-1146820 | 5/3/2016 14:25 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146821 - SWITCH-AX-1146825 | 5/3/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1146826 - SWITCH-AX-1146831 | 5/3/2016 14:25 | Redline AUP V30 to V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146832 - SWITCH-AX-1146837 | 5/3/2016 14:25 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146838 - SWITCH-AX-1146838 | 5/3/2016 14:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1146839 - SWITCH-AX-1146839 | 5/3/2016 14:25 | cabinet airflow 4-28-16.vsd | Attorney Client |
| SWITCH-AX-1146840 - SWITCH-AX-1146844 | 5/3/2016 14:30 | e0ed1624-9825-4240-b767-5405a2efb33c.msg | Attorney Client |
| SWITCH-AX-1146845 - SWITCH-AX-1146845 | 5/3/2016 14:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1146846 - SWITCH-AX-1146846 | 5/3/2016 14:30 | cabinet airflow 4-28-16.vsd | Attorney Client |
| SWITCH-AX-1146847 - SWITCH-AX-1146852 | 5/3/2016 14:30 | Redline AUP V30 to V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146853 - SWITCH-AX-1146858 | 5/3/2016 14:30 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146859 - SWITCH-AX-1146863 | 5/3/2016 14:55 | no Title | Attorney Client |
| SWITCH-AX-1146864 - SWITCH-AX-1146869 | 5/3/2016 14:55 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146870 - SWITCH-AX-1146870 | 5/3/2016 14:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1146871 - SWITCH-AX-1146871 | 5/3/2016 14:55 | 9d172d16-e197-4252-9cb9-647beaca1795.msg | Attorney Client |
| SWITCH-AX-1146876 - SWITCH-AX-1146876 | 5/3/2016 14:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1146877 - SWITCH-AX-1146881 | 5/3/2016 14:56 | ccc8c0ec-f0ee-4678-bd94-6c51eb97a08f.msg | Attorney Client |
| SWITCH-AX-1146882 - SWITCH-AX-1146882 | 5/3/2016 14:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1146883 - SWITCH-AX-1146887 | 5/3/2016 14:56 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1146888 - SWITCH-AX-1146888 | 5/3/2016 14:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1146889 - SWITCH-AX-1146893 | 5/3/2016 14:57 | 934dbf15-2b94-4faa-8f28-68f409f36830.msg | Attorney Client |
| SWITCH-AX-1146894 - SWITCH-AX-1146894 | 5/3/2016 14:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1146895 - SWITCH-AX-1146900 | 5/3/2016 14:57 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146901 - SWITCH-AX-1146901 | 5/3/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1146902 - SWITCH-AX-1146907 | 5/3/2016 15:02 | 3ddf61ce-c002-4bc4-86c0-507fdba486c8.msg | Attorney Client |
| SWITCH-AX-1146908 - SWITCH-AX-1146908 | 5/3/2016 15:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1146909 - SWITCH-AX-1146914 | 5/3/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1146915 - SWITCH-AX-1146915 | 5/3/2016 15:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1146916 - SWITCH-AX-1146921 | 5/3/2016 15:02 | AUP V32 05-03-16.docx | Attorney Client |
| SWITCH-AX-1146922 - SWITCH-AX-1146927 | 5/3/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1146928 - SWITCH-AX-1146933 | 5/3/2016 15:03 | AUP V31 05-02-16.docx | Attorney Client |
| SWITCH-AX-1146934 - SWITCH-AX-1146934 | 5/3/2016 15:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1146935 - SWITCH-AX-1146940 | 5/3/2016 15:04 | no Title | Attorney Client |
| SWITCH-AX-1146941 - SWITCH-AX-1146941 | 5/3/2016 15:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1146942 - SWITCH-AX-1146948 | 5/3/2016 15:04 | AUP V32 05-03-16.docx | Attorney Client |
| SWITCH-AX-1146949 - SWITCH-AX-1146954 | 5/3/2016 15:04 | e2a91b80-6393-446f-996e-5ed5f23eafaa.msg | Attorney Client |
| SWITCH-AX-1146955 - SWITCH-AX-1146961 | 5/3/2016 15:04 | AUP V32 05-03-16.docx | Attorney Client |
| SWITCH-AX-1146962 - SWITCH-AX-1146962 | 5/3/2016 15:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1146963 - SWITCH-AX-1146969 | 5/3/2016 15:09 | 8c1502d3-5655-4850-99dd-efa2b818336f.msg | Attorney Client |
| SWITCH-AX-1146970 - SWITCH-AX-1146970 | 5/3/2016 15:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1146971 - SWITCH-AX-1146978 | 5/3/2016 15:13 | f83761d9-c51b-42c2-a180-22febac7e5b1.msg | Attorney Client |
| SWITCH-AX-1146979 - SWITCH-AX-1146979 | 5/3/2016 15:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1146980 - SWITCH-AX-1146981 | 5/3/2016 15:17 | no Title | Attorney Client |
| SWITCH-AX-1146982 - SWITCH-AX-1147068 | 5/3/2016 15:17 | Redline V10 to V11 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1147069 - SWITCH-AX-1147076 | 5/3/2016 15:22 | 3c279fac-5e3f-4c01-8a6d-cdbca7450168.msg | Attorney Client |
| SWITCH-AX-1147077 - SWITCH-AX-1147077 | 5/3/2016 15:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1147078 - SWITCH-AX-1147078 | 5/3/2016 15:48 | no Title | Attorney Client |
| SWITCH-AX-1147079 - SWITCH-AX-1147195 | 5/3/2016 15:48 | Credit Facility with Amendment 1 05-02-2016.docx | Attorney Client |
| SWITCH-AX-1147196 - SWITCH-AX-1147196 | 5/3/2016 15:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1147197 - SWITCH-AX-1147201 | 5/3/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1147202 - SWITCH-AX-1147202 | 5/3/2016 16:21 | image002.png | Attorney Client |
| SWITCH-AX-1147203 - SWITCH-AX-1147203 | 5/3/2016 16:21 | image004.png | Attorney Client |
| SWITCH-AX-1147204 - SWITCH-AX-1147204 | 5/3/2016 16:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1147205 - SWITCH-AX-1147205 | 5/3/2016 16:31 | Collection Report 160503.xlsx | Attorney Client |
| SWITCH-AX-1147206 - SWITCH-AX-1147210 | 5/3/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1147211 - SWITCH-AX-1147211 | 5/3/2016 16:31 | Collection Report 160503.xlsx | Attorney Client |
| SWITCH-AX-1147212 - SWITCH-AX-1147212 | 5/3/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1147213 - SWITCH-AX-1147217 | 5/3/2016 16:31 | 26694ac8-ed04-4276-ac0e-56573930a06f.msg | Attorney Client |
| SWITCH-AX-1147218 - SWITCH-AX-1147218 | 5/3/2016 16:31 | Collection Report 160503.xlsx | Attorney Client |
| SWITCH-AX-1147219 - SWITCH-AX-1147219 | 5/3/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1147220 - SWITCH-AX-1147221 | 5/3/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1147222 - SWITCH-AX-1147222 | 5/3/2016 16:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1147223 - SWITCH-AX-1147258 | 5/3/2016 16:38 | Board Requirements.pdf | Attorney Client |
| SWITCH-AX-1147259 - SWITCH-AX-1147259 | 5/3/2016 18:15 | Copy of 3-31-16 WIP Analysis for Auditors.xlsx | Attorney Client |
| SWITCH-AX-1147260 - SWITCH-AX-1147376 | 5/3/2016 18:45 | Credit Facility with Amendment 1 05-02-2016.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1147377 - SWITCH-AX-1147379 | 5/3/2016 20:58 | no Title | Attorney Client |
| SWITCH-AX-1147380 - SWITCH-AX-1147409 | 5/3/2016 20:58 | TITLE | Attorney Client |
| SWITCH-AX-1147410 - SWITCH-AX-1147410 | 5/3/2016 20:58 | no Title | Attorney Client |
| SWITCH-AX-1147411 - SWITCH-AX-1147414 | 5/3/2016 21:45 | no Title | Attorney Client |
| SWITCH-AX-1147415 - SWITCH-AX-1147415 | 5/3/2016 21:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1147416 - SWITCH-AX-1147416 | 5/3/2016 21:45 | image004.png | Attorney Client |
| SWITCH-AX-1147417 - SWITCH-AX-1147420 | 5/3/2016 21:45 | no Title | Attorney Client |
| SWITCH-AX-1147421 - SWITCH-AX-1147421 | 5/3/2016 21:45 | image004.png | Attorney Client |
| SWITCH-AX-1147422 - SWITCH-AX-1147422 | 5/3/2016 21:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1147423 - SWITCH-AX-1147425 | 5/4/2016 7:23 | no Title | Attorney Client |
| SWITCH-AX-1147426 - SWITCH-AX-1147512 | 5/4/2016 7:23 | Redline V10 to V11 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1147513 - SWITCH-AX-1147514 | 5/4/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1147515 - SWITCH-AX-1147515 | 5/4/2016 9:01 | 14-9-SU-esig-Thomas-Morton-President.png | Attorney Client |
| SWITCH-AX-1147516 - SWITCH-AX-1147517 | 5/4/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1147518 - SWITCH-AX-1147518 | 5/4/2016 10:01 | 14-9-SU-esig-Thomas-Morton-President.png | Attorney Client |
| SWITCH-AX-1147519 - SWITCH-AX-1147520 | 5/4/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1147521 - SWITCH-AX-1147521 | 5/4/2016 10:01 | 14-9-SU-esig-Thomas-Morton-President.png | Attorney Client |
| SWITCH-AX-1147522 - SWITCH-AX-1147523 | 5/4/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1147524 - SWITCH-AX-1147525 | 5/4/2016 11:00 | no Title | Attorney Client |
| SWITCH-AX-1147526 - SWITCH-AX-1147526 | 5/4/2016 11:51 | Collection Report 160502.xlsx | Attorney Client |
| SWITCH-AX-1147527 - SWITCH-AX-1147527 | 5/4/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1147528 - SWITCH-AX-1147533 | 5/4/2016 12:14 | Alert - May 2016 - Insurance - When Attorneys General Attack II.pdf | Attorney Client |
| SWITCH-AX-1147534 - SWITCH-AX-1147534 | 5/4/2016 12:54 | no Title | Attorney Client |
| SWITCH-AX-1147535 - SWITCH-AX-1147564 | 5/4/2016 12:54 | Planet3 - Stockholder Consent (Bridge Financing; $3M Switch Investment).pdf | Attorney Client |
| SWITCH-AX-1147565 - SWITCH-AX-1147604 | 5/4/2016 12:54 | Planet3 - Board Consent (Bridge Financing; $3M Switch Investment).pdf | Attorney Client |
| SWITCH-AX-1147605 - SWITCH-AX-1147610 | 5/4/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1147611 - SWITCH-AX-1147620 | 5/4/2016 12:55 | CFA Switch SW FINAL 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1147621 - SWITCH-AX-1147628 | 5/4/2016 13:07 | 839d05d4-990e-409b-b624-f2b61fc35a60.msg | Attorney Client |
| SWITCH-AX-1147629 - SWITCH-AX-1147629 | 5/4/2016 13:07 | Demonware-Switch CRF 16008-April2016.pdf | Attorney Client |
| SWITCH-AX-1147630 - SWITCH-AX-1147637 | 5/4/2016 13:07 | bdf710ed-c2ec-4273-bf4a-19b64804ff6d.msg | Attorney Client |
| SWITCH-AX-1147638 - SWITCH-AX-1147638 | 5/4/2016 13:07 | Demonware-Switch CRF 16008-April2016.pdf | Attorney Client |
| SWITCH-AX-1147639 - SWITCH-AX-1147646 | 5/4/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1147647 - SWITCH-AX-1147647 | 5/4/2016 13:07 | Demonware-Switch CRF 16008-April2016.pdf | Attorney Client |
| SWITCH-AX-1147648 - SWITCH-AX-1147648 | 5/4/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1147649 - SWITCH-AX-1147653 | 5/4/2016 13:59 | Zayo Group Wavelength Service Schedule 10 15 2014 (RedLine) (8).docx | Attorney Client |
| SWITCH-AX-1147654 - SWITCH-AX-1147654 | 5/4/2016 13:59 | image002.png | Attorney Client |
| SWITCH-AX-1147655 - SWITCH-AX-1147655 | 5/4/2016 13:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1147656 - SWITCH-AX-1147663 | 5/4/2016 14:33 | no Title | Attorney Client |
| SWITCH-AX-1147664 - SWITCH-AX-1147671 | 5/4/2016 14:33 | 3643a2dc-37b0-4b98-80e0-8c2399bf0dcb.msg | Attorney Client |
| SWITCH-AX-1147672 - SWITCH-AX-1147679 | 5/4/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1147680 - SWITCH-AX-1147680 | 5/4/2016 14:38 | SO Renewal Demonware May 2016.pdf | Attorney Client |
| SWITCH-AX-1147681 - SWITCH-AX-1147681 | 5/4/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1147682 - SWITCH-AX-1147697 | 5/4/2016 15:26 | NHA IRU | Attorney Client |
| SWITCH-AX-1147698 - SWITCH-AX-1147747 | 5/4/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1147748 - SWITCH-AX-1147766 | 5/4/2016 15:26 | NHA IRU | Attorney Client |
| SWITCH-AX-1147767 - SWITCH-AX-1147811 | 5/4/2016 15:26 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1147812 - SWITCH-AX-1147813 | 5/4/2016 15:26 | Schedule 2 2 - Pricing for hospitals.xlsx | Attorney Client |
| SWITCH-AX-1147814 - SWITCH-AX-1147829 | 5/4/2016 15:26 | NHA IRU | Attorney Client |
| SWITCH-AX-1147830 - SWITCH-AX-1147830 | 5/4/2016 15:26 | Index of Exhibits and Schedules 1-31-14.docx | Attorney Client |
| SWITCH-AX-1147831 - SWITCH-AX-1147835 | 5/4/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1147836 - SWITCH-AX-1147846 | 5/4/2016 15:26 | NBTI PHASE II SUBRECIPIENT AGREEMENT | Attorney Client |
| SWITCH-AX-1147847 - SWITCH-AX-1147881 | 5/4/2016 15:26 | IRU CAPACITY AGREEMENT | Attorney Client |
| SWITCH-AX-1147882 - SWITCH-AX-1147897 | 5/4/2016 15:26 | NHA IRU | Attorney Client |
| SWITCH-AX-1147898 - SWITCH-AX-1147919 | 5/4/2016 15:26 | _ | Attorney Client |
| SWITCH-AX-1147920 - SWITCH-AX-1147920 | 5/4/2016 15:26 | C:\Users\evert\Desktop\NV-BASE-TRANS-1-14-14 Layout1 (1) | Attorney Client |
| SWITCH-AX-1147921 - SWITCH-AX-1147936 | 5/4/2016 15:26 | NHA IRU | Attorney Client |
| SWITCH-AX-1147937 - SWITCH-AX-1147937 | 5/4/2016 17:02 | Collection Report 160504.xlsx | Attorney Client |
| SWITCH-AX-1147938 - SWITCH-AX-1147942 | 5/4/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1147943 - SWITCH-AX-1147943 | 5/4/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1147944 - SWITCH-AX-1147944 | 5/4/2016 17:03 | Collection Report 160504.xlsx | Attorney Client |
| SWITCH-AX-1147945 - SWITCH-AX-1147949 | 5/4/2016 17:03 | 73985b49-02e4-4497-9684-46aa32050aca.msg | Attorney Client |
| SWITCH-AX-1147950 - SWITCH-AX-1147950 | 5/4/2016 17:03 | Collection Report 160504.xlsx | Attorney Client |
| SWITCH-AX-1147951 - SWITCH-AX-1147951 | 5/4/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1147952 - SWITCH-AX-1147963 | 5/4/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1147964 - SWITCH-AX-1147965 | 5/4/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1147966 - SWITCH-AX-1148012 | 5/4/2016 18:06 | Switch ASC 718-IRC 409a March 2016 Valuation Report_DRAFT.pdf | Attorney Client |
| SWITCH-AX-1148013 - SWITCH-AX-1148024 | 5/4/2016 18:12 | a0bcff95-9d37-4f5c-8871-d3b4912838de.msg | Attorney Client |
| SWITCH-AX-1148025 - SWITCH-AX-1148036 | 5/4/2016 18:12 | no Title | Attorney Client |
| SWITCH-AX-1148037 - SWITCH-AX-1148038 | 5/4/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1148039 - SWITCH-AX-1148293 | 5/4/2016 19:45 | http://www.sec.gov/Archives/edgar/data/1653653/0001047469160126 | Attorney Client |
| SWITCH-AX-1148294 - SWITCH-AX-1148295 | 5/4/2016 20:23 | no Title | Attorney Client |
| SWITCH-AX-1148296 - SWITCH-AX-1148303 | 5/4/2016 20:23 | Colocation Facilities Agreement v042915 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1148304 - SWITCH-AX-1148304 | 5/4/2016 20:23 | SO - Alwat Web Design - 05-04-16.pdf | Attorney Client |
| SWITCH-AX-1148305 - SWITCH-AX-1148305 | 5/4/2016 21:59 | no Title | Attorney Client |
| SWITCH-AX-1148306 - SWITCH-AX-1148306 | 5/4/2016 21:59 | Copy of SNT Staffing and costs plan April 16 V5.xlsx | Attorney Client |
| SWITCH-AX-1148307 - SWITCH-AX-1148308 | 5/5/2016 7:27 | no Title | Attorney Client |
| SWITCH-AX-1148309 - SWITCH-AX-1148393 | 5/5/2016 7:27 | DRAFT Switch Data Center Contract (V12 5.5.2016) SOM AG updates to 5.3 S....docx | Attorney Client |
| SWITCH-AX-1148394 - SWITCH-AX-1148396 | 5/5/2016 8:16 | no Title | Attorney Client |
| SWITCH-AX-1148397 - SWITCH-AX-1148481 | 5/5/2016 8:16 | DRAFT Switch Data Center Contract (V12.1 - 5.5.2016) DTMB-AG.DOCX | Attorney Client |
| SWITCH-AX-1148482 - SWITCH-AX-1148482 | 5/5/2016 8:25 | no Title | Attorney Client |
| SWITCH-AX-1148483 - SWITCH-AX-1148483 | 5/5/2016 8:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1148484 - SWITCH-AX-1148484 | 5/5/2016 8:25 | image001.png | Attorney Client |
| SWITCH-AX-1148485 - SWITCH-AX-1148497 | 5/5/2016 8:25 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1148498 - SWITCH-AX-1148500 | 5/5/2016 9:05 | da3e3f5d-2182-4416-b974-b9d330a4f47d.msg | Attorney Client |
| SWITCH-AX-1148501 - SWITCH-AX-1148510 | 5/5/2016 9:05 | Switch Agreement.pdf | Attorney Client |
| SWITCH-AX-1148511 - SWITCH-AX-1148511 | 5/5/2016 9:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1148512 - SWITCH-AX-1148514 | 5/5/2016 9:05 | no Title | Attorney Client |
| SWITCH-AX-1148515 - SWITCH-AX-1148524 | 5/5/2016 9:05 | Switch Agreement.pdf | Attorney Client |
| SWITCH-AX-1148525 - SWITCH-AX-1148525 | 5/5/2016 9:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1148526 - SWITCH-AX-1148528 | 5/5/2016 9:05 | no Title | Attorney Client |
| SWITCH-AX-1148529 - SWITCH-AX-1148529 | 5/5/2016 9:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1148530 - SWITCH-AX-1148539 | 5/5/2016 9:05 | Switch Agreement.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1148540 - SWITCH-AX-1148545 | 5/5/2016 9:13 | no Title | Attorney Client |
| SWITCH-AX-1148546 - SWITCH-AX-1148546 | 5/5/2016 9:13 | Collection Report 160503.xlsx | Attorney Client |
| SWITCH-AX-1148547 - SWITCH-AX-1148547 | 5/5/2016 9:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1148548 - SWITCH-AX-1148553 | 5/5/2016 9:13 | f6b2b1b7-558b-407e-bf38-20930c92e7d0.msg | Attorney Client |
| SWITCH-AX-1148554 - SWITCH-AX-1148554 | 5/5/2016 9:13 | Collection Report 160503.xlsx | Attorney Client |
| SWITCH-AX-1148555 - SWITCH-AX-1148555 | 5/5/2016 9:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1148556 - SWITCH-AX-1148556 | 5/5/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1148557 - SWITCH-AX-1148641 | 5/5/2016 10:20 | DRAFT V13 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1148642 - SWITCH-AX-1148726 | 5/5/2016 10:20 | Redline V12 to V13 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1148727 - SWITCH-AX-1148727 | 5/5/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1148728 - SWITCH-AX-1148812 | 5/5/2016 10:20 | DRAFT V13 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1148813 - SWITCH-AX-1148897 | 5/5/2016 10:20 | Redline V12 to V13 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1148898 - SWITCH-AX-1148903 | 5/5/2016 10:44 | no Title | Attorney Client |
| SWITCH-AX-1148904 - SWITCH-AX-1148904 | 5/5/2016 10:44 | image003.png | Attorney Client |
| SWITCH-AX-1148905 - SWITCH-AX-1148909 | 5/5/2016 10:44 | AGREEMENT FOR LINE EXTENSION, | Attorney Client |
| SWITCH-AX-1148910 - SWITCH-AX-1148913 | 5/5/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1148914 - SWITCH-AX-1148916 | 5/5/2016 10:49 | Visio-SI Org Chart v4.vsdx | Attorney Client |
| SWITCH-AX-1148917 - SWITCH-AX-1148918 | 5/5/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1148919 - SWITCH-AX-1148919 | 5/5/2016 10:52 | NDA Audit Reports V4 10-19-15 ( pdf fillable).pdf | Attorney Client |
| SWITCH-AX-1148920 - SWITCH-AX-1148927 | 5/5/2016 10:52 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1148928 - SWITCH-AX-1148928 | 5/5/2016 10:52 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1148929 - SWITCH-AX-1148931 | 5/5/2016 10:52 | 2016 Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1148932 - SWITCH-AX-1148939 | 5/5/2016 10:52 | SUPERNAP | Acceptable Use Policy | Attorney Client |
| SWITCH-AX-1148940 - SWITCH-AX-1148941 | 5/5/2016 10:52 | Lessor Colo Waiver Form 01-20-16.pdf | Attorney Client |
| SWITCH-AX-1148942 - SWITCH-AX-1148973 | 5/5/2016 10:52 | Sparrow Health - Switch Overview.pdf | Attorney Client |
| SWITCH-AX-1148974 - SWITCH-AX-1148975 | 5/5/2016 10:52 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1148976 - SWITCH-AX-1148976 | 5/5/2016 10:52 | Sparrow Health - Data Center Services Appendix A_Response - Switch.xls | Attorney Client |
| SWITCH-AX-1148977 - SWITCH-AX-1148977 | 5/5/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1148978 - SWITCH-AX-1149062 | 5/5/2016 10:58 | DRAFT V13 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149063 - SWITCH-AX-1149063 | 5/5/2016 10:58 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1149064 - SWITCH-AX-1149064 | 5/5/2016 10:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1149065 - SWITCH-AX-1149065 | 5/5/2016 10:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1149066 - SWITCH-AX-1149150 | 5/5/2016 10:58 | Redline V12 to V13 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149151 - SWITCH-AX-1149151 | 5/5/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1149152 - SWITCH-AX-1149236 | 5/5/2016 10:58 | Redline V12 to V13 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149237 - SWITCH-AX-1149321 | 5/5/2016 10:58 | DRAFT V13 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149322 - SWITCH-AX-1149322 | 5/5/2016 10:58 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1149323 - SWITCH-AX-1149323 | 5/5/2016 10:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1149324 - SWITCH-AX-1149324 | 5/5/2016 10:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1149325 - SWITCH-AX-1149327 | 5/5/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1149328 - SWITCH-AX-1149332 | 5/5/2016 11:22 | 6cce57e2-af26-4104-beef-1273cffcdb72.msg | Attorney Client |
| SWITCH-AX-1149333 - SWITCH-AX-1149338 | 5/5/2016 11:22 | CNB - Switch Addendum - 05_2016 (00199138).DOC | Attorney Client |
| SWITCH-AX-1149339 - SWITCH-AX-1149339 | 5/5/2016 11:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1149340 - SWITCH-AX-1149340 | 5/5/2016 11:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1149341 - SWITCH-AX-1149345 | 5/5/2016 11:22 | no Title | Attorney Client |
| SWITCH-AX-1149346 - SWITCH-AX-1149351 | 5/5/2016 11:22 | CNB - Switch Addendum - 05_2016 (00199138).DOC | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1149352 - SWITCH-AX-1149352 | 5/5/2016 11:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1149353 - SWITCH-AX-1149353 | 5/5/2016 11:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1149354 - SWITCH-AX-1149354 | 5/5/2016 11:25 | no Title | Attorney Client |
| SWITCH-AX-1149355 - SWITCH-AX-1149357 | 5/5/2016 11:25 | Visio-SI Org Chart v5.vsdx | Attorney Client |
| SWITCH-AX-1149358 - SWITCH-AX-1149358 | 5/5/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1149359 - SWITCH-AX-1149361 | 5/5/2016 11:45 | Visio-SI Org Chart v5.vsdx | Attorney Client |
| SWITCH-AX-1149362 - SWITCH-AX-1149362 | 5/5/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1149363 - SWITCH-AX-1149365 | 5/5/2016 13:12 | Visio-SI Org Chart v5.vsdx | Attorney Client |
| SWITCH-AX-1149366 - SWITCH-AX-1149368 | 5/5/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1149369 - SWITCH-AX-1149369 | 5/5/2016 13:14 | imagef67782.PNG | Attorney Client |
| SWITCH-AX-1149370 - SWITCH-AX-1149371 | 5/5/2016 13:43 | no Title | Attorney Client |
| SWITCH-AX-1149372 - SWITCH-AX-1149379 | 5/5/2016 13:43 | Colocation Facilities Agreement v042915 (fillable form).pdl | Attorney Client |
| SWITCH-AX-1149380 - SWITCH-AX-1149381 | 5/5/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1149382 - SWITCH-AX-1149386 | 5/5/2016 14:52 | 4c - 03-10-2016 Board Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1149387 - SWITCH-AX-1149388 | 5/5/2016 14:52 | 3b - 03-10-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1149389 - SWITCH-AX-1149389 | 5/5/2016 14:52 | 2a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1149390 - SWITCH-AX-1149390 | 5/5/2016 14:52 | 3a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1149391 - SWITCH-AX-1149437 | 5/5/2016 14:52 | 4b - Proposed Board Resolutions.pdf | Attorney Client |
| SWITCH-AX-1149438 - SWITCH-AX-1149443 | 5/5/2016 14:52 | TITLE | Attorney Client |
| SWITCH-AX-1149444 - SWITCH-AX-1149446 | 5/5/2016 14:52 | 1b - 03-10-2016 Audit Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1149447 - SWITCH-AX-1149447 | 5/5/2016 14:52 | 1a - Audit Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1149448 - SWITCH-AX-1149449 | 5/5/2016 14:52 | 4d - Budget v. Actual at 03-31-2016.pdf | Attorney Client |
| SWITCH-AX-1149450 - SWITCH-AX-1149496 | 5/5/2016 14:52 | 4e - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1149497 - SWITCH-AX-1149497 | 5/5/2016 14:52 | Illustrative Standard Report on a Review of Interim Financial Information (AICPA standards engageme | Attorney Client |
| SWITCH-AX-1149498 - SWITCH-AX-1149513 | 5/5/2016 14:52 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1149514 - SWITCH-AX-1149515 | 5/5/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1149516 - SWITCH-AX-1149516 | 5/5/2016 15:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1149517 - SWITCH-AX-1149517 | 5/5/2016 15:30 | image001.png | Attorney Client |
| SWITCH-AX-1149518 - SWITCH-AX-1149530 | 5/5/2016 15:30 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1149531 - SWITCH-AX-1149531 | 5/5/2016 15:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1149532 - SWITCH-AX-1149532 | 5/5/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1149533 - SWITCH-AX-1149541 | 5/5/2016 15:46 | Colocation Facilities Agreement _Comcast_v5 to v6_20160505.docx | Attorney Client |
| SWITCH-AX-1149542 - SWITCH-AX-1149550 | 5/5/2016 15:46 | Colocation Facilities Agreement _Comcast_v6_20160505.docx | Attorney Client |
| SWITCH-AX-1149551 - SWITCH-AX-1149551 | 5/5/2016 15:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1149552 - SWITCH-AX-1149553 | 5/5/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1149554 - SWITCH-AX-1149638 | 5/5/2016 16:02 | Redline V13 to V14 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149639 - SWITCH-AX-1149723 | 5/5/2016 16:02 | DRAFT V14 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149724 - SWITCH-AX-1149729 | 5/5/2016 16:02 | MI Flow Down Provisions - Addendum CLEAN+Desc of Services FINAL 3rd Party Bene.doc.pdl | Attorney Client |
| SWITCH-AX-1149730 - SWITCH-AX-1149731 | 5/5/2016 16:03 | no Title | Attorney Client |
| SWITCH-AX-1149732 - SWITCH-AX-1149816 | 5/5/2016 16:03 | Redline V13 to V14 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149817 - SWITCH-AX-1149901 | 5/5/2016 16:03 | DRAFT V14 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149902 - SWITCH-AX-1149907 | 5/5/2016 16:03 | MI Flow Down Provisions - Addendum CLEAN+Desc of Services FINAL 3rd Party Bene.doc.pdl | Attorney Client |
| SWITCH-AX-1149908 - SWITCH-AX-1149908 | 5/5/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1149909 - SWITCH-AX-1149909 | 5/5/2016 16:05 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1149910 - SWITCH-AX-1149910 | 5/5/2016 16:05 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1149911 - SWITCH-AX-1149920 | 5/5/2016 16:05 | DM-#5191506-v2-SWA_-_Colocation_Agreement_with_Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1149921 - SWITCH-AX-1149921 | 5/5/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1149922 - SWITCH-AX-1149922 | 5/5/2016 16:06 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1149923 - SWITCH-AX-1149932 | 5/5/2016 16:06 | DM-#5191506-v2-SWA_-_Colocation_Agreement_with_Switch.docx | Attorney Client |
| SWITCH-AX-1149933 - SWITCH-AX-1149933 | 5/5/2016 16:06 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1149934 - SWITCH-AX-1149934 | 5/5/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1149936 - SWITCH-AX-1149936 | 5/5/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1149937 - SWITCH-AX-1149937 | 5/5/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1149938 - SWITCH-AX-1149947 | 5/5/2016 17:33 | CFA Switch SW FINALV3 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149948 - SWITCH-AX-1149957 | 5/5/2016 17:33 | Redline CFA Switch SW FINAL to V3 05-05-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1149958 - SWITCH-AX-1149958 | 5/5/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1149959 - SWITCH-AX-1149968 | 5/5/2016 17:34 | CFA Switch SW FINALV3 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1149969 - SWITCH-AX-1149978 | 5/5/2016 17:34 | Redline CFA Switch SW FINAL to V3 05-05-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1149979 - SWITCH-AX-1149983 | 5/5/2016 17:43 | 1415ab6d-5957-4f4a-a948-3696aae86a17.msg | Attorney Client |
| SWITCH-AX-1149984 - SWITCH-AX-1149984 | 5/5/2016 17:43 | Collection Report 160505.xlsx | Attorney Client |
| SWITCH-AX-1149985 - SWITCH-AX-1149985 | 5/5/2016 17:43 | Collection Report 160505.xlsx | Attorney Client |
| SWITCH-AX-1149986 - SWITCH-AX-1149990 | 5/5/2016 17:43 | no Title | Attorney Client |
| SWITCH-AX-1149991 - SWITCH-AX-1149991 | 5/5/2016 17:43 | Collection Report 160505.xlsx | Attorney Client |
| SWITCH-AX-1149992 - SWITCH-AX-1149992 | 5/5/2016 17:43 | Collection Report 160505.xlsx | Attorney Client |
| SWITCH-AX-1149993 - SWITCH-AX-1149993 | 5/5/2016 17:52 | no Title | Attorney Client |
| SWITCH-AX-1149994 - SWITCH-AX-1150002 | 5/5/2016 17:52 | Redline Colocation Facilities Agreement-20160331 to 20160505.pdf | Attorney Client |
| SWITCH-AX-1150003 - SWITCH-AX-1150003 | 5/5/2016 17:53 | no Title | Attorney Client |
| SWITCH-AX-1150004 - SWITCH-AX-1150012 | 5/5/2016 17:53 | Redline Colocation Facilities Agreement-20160331 to 20160505.pdf | Attorney Client |
| SWITCH-AX-1150013 - SWITCH-AX-1150013 | 5/5/2016 20:23 | no Title | Attorney Client |
| SWITCH-AX-1150014 - SWITCH-AX-1150014 | 5/5/2016 20:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1150015 - SWITCH-AX-1150025 | 5/5/2016 20:23 | Amendment | Attorney Client |
| SWITCH-AX-1150026 - SWITCH-AX-1150026 | 5/5/2016 20:23 | MPLS Switch 169 Washington DC.PDF | Attorney Client |
| SWITCH-AX-1150027 - SWITCH-AX-1150027 | 5/5/2016 20:23 | FW_ CenturyLink Order Confirmation for order number 444648.msg | Attorney Client |
| SWITCH-AX-1150028 - SWITCH-AX-1150029 | 5/5/2016 20:23 | Online Ordering | Attorney Client |
| SWITCH-AX-1150030 - SWITCH-AX-1150032 | 5/5/2016 20:23 | Product Pricer Online Quote - 30160428133800 | Attorney Client |
| SWITCH-AX-1150033 - SWITCH-AX-1150033 | 5/5/2016 20:23 | no Title | Attorney Client |
| SWITCH-AX-1150034 - SWITCH-AX-1150034 | 5/5/2016 20:23 | FW_ CenturyLink Order Confirmation for order number 444648.msg | Attorney Client |
| SWITCH-AX-1150035 - SWITCH-AX-1150035 | 5/5/2016 20:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1150036 - SWITCH-AX-1150046 | 5/5/2016 20:23 | Amendment | Attorney Client |
| SWITCH-AX-1150047 - SWITCH-AX-1150047 | 5/5/2016 20:23 | MPLS Switch 169 Washington DC.PDF | Attorney Client |
| SWITCH-AX-1150048 - SWITCH-AX-1150050 | 5/5/2016 20:23 | Product Pricer Online Quote - 30160428133800 | Attorney Client |
| SWITCH-AX-1150051 - SWITCH-AX-1150052 | 5/5/2016 20:23 | Online Ordering | Attorney Client |
| SWITCH-AX-1150053 - SWITCH-AX-1150053 | 5/5/2016 23:43 | no Title | Attorney Client |
| SWITCH-AX-1150054 - SWITCH-AX-1150063 | 5/5/2016 23:43 | Redline CFA Switch SW FINAL to V3 05-05-16 Switch[1].pdf | Attorney Client |
| SWITCH-AX-1150064 - SWITCH-AX-1150073 | 5/5/2016 23:43 | CFA Switch SW FINALV3 05-05-16 Switch[3].docx | Attorney Client |
| SWITCH-AX-1150074 - SWITCH-AX-1150075 | 5/6/2016 8:37 | no Title | Attorney Client |
| SWITCH-AX-1150076 - SWITCH-AX-1150083 | 5/6/2016 8:37 | Colocation Facilities Agreement-Dartmouth-v3-20160505.pdf | Attorney Client |
| SWITCH-AX-1150084 - SWITCH-AX-1150094 | 5/6/2016 8:37 | Switch Colocation Facilities Agreement-NFL-v2 to v3-20160505.docx | Attorney Client |
| SWITCH-AX-1150095 - SWITCH-AX-1150103 | 5/6/2016 8:37 | Colocation Facilities Agreement-Dartmouth-v2 to v3-20160504.docx | Attorney Client |
| SWITCH-AX-1150104 - SWITCH-AX-1150104 | 5/6/2016 8:40 | Collection Report 160505.xlsx | Attorney Client |
| SWITCH-AX-1150105 - SWITCH-AX-1150110 | 5/6/2016 9:03 | 374235c3-3e7c-4274-b1ef-a4b0d87ed1c5.msg | Attorney Client |
| SWITCH-AX-1150111 - SWITCH-AX-1150111 | 5/6/2016 9:03 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1150112 - SWITCH-AX-1150117 | 5/6/2016 9:03 | CNB - Switch Addendum - 05_2016 (00199138).DOC | Attorney Client |
| SWITCH-AX-1150118 - SWITCH-AX-1150118 | 5/6/2016 9:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1150119 - SWITCH-AX-1150124 | 5/6/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1150125 - SWITCH-AX-1150125 | 5/6/2016 9:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1150126 - SWITCH-AX-1150131 | 5/6/2016 9:03 | CNB - Switch Addendum - 05_2016 (00199138).DOC | Attorney Client |
| SWITCH-AX-1150132 - SWITCH-AX-1150132 | 5/6/2016 9:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1150133 - SWITCH-AX-1150138 | 5/6/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1150139 - SWITCH-AX-1150144 | 5/6/2016 9:03 | CNB - Switch Addendum - 05_2016 (00199138).DOC | Attorney Client |
| SWITCH-AX-1150145 - SWITCH-AX-1150145 | 5/6/2016 9:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1150146 - SWITCH-AX-1150146 | 5/6/2016 9:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1150147 - SWITCH-AX-1150152 | 5/6/2016 9:11 | 0c6e9a48-d7a2-4ee0-80cd-6d1a0b22ceae.msg | Attorney Client |
| SWITCH-AX-1150153 - SWITCH-AX-1150158 | 5/6/2016 9:11 | CNB - Switch Addendum - 05_2016 (00199138).DOC | Attorney Client |
| SWITCH-AX-1150159 - SWITCH-AX-1150159 | 5/6/2016 9:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1150160 - SWITCH-AX-1150160 | 5/6/2016 9:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1150161 - SWITCH-AX-1150161 | 5/6/2016 9:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1150162 - SWITCH-AX-1150167 | 5/6/2016 9:11 | no Title | Attorney Client |
| SWITCH-AX-1150168 - SWITCH-AX-1150168 | 5/6/2016 9:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1150169 - SWITCH-AX-1150169 | 5/6/2016 9:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1150170 - SWITCH-AX-1150170 | 5/6/2016 9:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1150171 - SWITCH-AX-1150176 | 5/6/2016 9:11 | CNB - Switch Addendum - 05_2016 (00199138).DOC | Attorney Client |
| SWITCH-AX-1150177 - SWITCH-AX-1150182 | 5/6/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1150183 - SWITCH-AX-1150190 | 5/6/2016 9:55 | CFA-Rakuten-20160314-Redline.pdf | Attorney Client |
| SWITCH-AX-1150191 - SWITCH-AX-1150191 | 5/6/2016 9:55 | image002.png | Attorney Client |
| SWITCH-AX-1150192 - SWITCH-AX-1150192 | 5/6/2016 9:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1150193 - SWITCH-AX-1150199 | 5/6/2016 10:25 | 3154f860-9b09-4b96-8ff6-522af3f28b52.msg | Attorney Client |
| SWITCH-AX-1150200 - SWITCH-AX-1150207 | 5/6/2016 10:25 | CFA-Rakuten-Switch v2 20160506.pdf | Attorney Client |
| SWITCH-AX-1150208 - SWITCH-AX-1150208 | 5/6/2016 10:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1150209 - SWITCH-AX-1150209 | 5/6/2016 10:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1150210 - SWITCH-AX-1150210 | 5/6/2016 10:25 | image004.png | Attorney Client |
| SWITCH-AX-1150211 - SWITCH-AX-1150212 | 5/6/2016 11:05 | b2be157b-d2d9-4fb4-a248-9d805007848e.msg | Attorney Client |
| SWITCH-AX-1150213 - SWITCH-AX-1150213 | 5/6/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1150214 - SWITCH-AX-1150214 | 5/6/2016 11:56 | B5D81CB5-EABD-42B4-B50E-A5B21B69612D.png | Attorney Client |
| SWITCH-AX-1150215 - SWITCH-AX-1150215 | 5/6/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1150216 - SWITCH-AX-1150230 | 5/6/2016 11:56 | CFA-UMB-v7-20160505-Final (2) | Attorney Client |
| SWITCH-AX-1150231 - SWITCH-AX-1150232 | 5/6/2016 11:56 | Switch Colo SO Signed 5-6-16.pdf | Attorney Client |
| SWITCH-AX-1150233 - SWITCH-AX-1150234 | 5/6/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1150235 - SWITCH-AX-1150235 | 5/6/2016 12:14 | Microsoft Word - Switch Financial Summary and Overview with Projection 3 16.doc | Attorney Client |
| SWITCH-AX-1150236 - SWITCH-AX-1150236 | 5/6/2016 12:14 | Financial Summaries.msg | Attorney Client |
| SWITCH-AX-1150237 - SWITCH-AX-1150240 | 5/6/2016 12:14 | Microsoft Word - Switch Company Description - June 2010 | Attorney Client |
| SWITCH-AX-1150241 - SWITCH-AX-1150245 | 5/6/2016 12:14 | Switch Communications Group | Attorney Client |
| SWITCH-AX-1150246 - SWITCH-AX-1150249 | 5/6/2016 12:14 | Microsoft Word - Switch Company Description - Dec 2009 | Attorney Client |
| SWITCH-AX-1150250 - SWITCH-AX-1150250 | 5/6/2016 12:14 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150251 - SWITCH-AX-1150251 | 5/6/2016 12:14 | Microsoft Word - Switch Financial Summary and Overview with Projection 5 14 | Attorney Client |
| SWITCH-AX-1150252 - SWITCH-AX-1150259 | 5/6/2016 12:17 | CFA-Rakuten-Switch v2 20160506.pdf | Attorney Client |
| SWITCH-AX-1150260 - SWITCH-AX-1150261 | 5/6/2016 12:18 | 26bb3f04-98d7-4a01-b254-eb879b330157.msg | Attorney Client |
| SWITCH-AX-1150262 - SWITCH-AX-1150262 | 5/6/2016 12:18 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1150263 - SWITCH-AX-1150264 | 5/6/2016 12:18 | RE_ REI Order.msg | Attorney Client |
| SWITCH-AX-1150265 - SWITCH-AX-1150265 | 5/6/2016 12:18 | FW_ CenturyLink Order Confirmation for order number 444648.msg | Attorney Client |
| SWITCH-AX-1150266 - SWITCH-AX-1150266 | 5/6/2016 12:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1150267 - SWITCH-AX-1150269 | 5/6/2016 12:18 | Product Pricer Online Quote - 30160428133800 | Attorney Client |
| SWITCH-AX-1150270 - SWITCH-AX-1150271 | 5/6/2016 12:18 | Online Ordering | Attorney Client |
| SWITCH-AX-1150272 - SWITCH-AX-1150282 | 5/6/2016 12:18 | Amendment | Attorney Client |
| SWITCH-AX-1150283 - SWITCH-AX-1150283 | 5/6/2016 12:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1150284 - SWITCH-AX-1150284 | 5/6/2016 12:18 | MPLS Switch 169 Washington DC.PDF | Attorney Client |
| SWITCH-AX-1150285 - SWITCH-AX-1150286 | 5/6/2016 12:18 | no Title | Attorney Client |
| SWITCH-AX-1150287 - SWITCH-AX-1150287 | 5/6/2016 12:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1150288 - SWITCH-AX-1150289 | 5/6/2016 12:18 | Online Ordering | Attorney Client |
| SWITCH-AX-1150290 - SWITCH-AX-1150290 | 5/6/2016 12:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1150291 - SWITCH-AX-1150291 | 5/6/2016 12:18 | FW_ CenturyLink Order Confirmation for order number 444648.msg | Attorney Client |
| SWITCH-AX-1150292 - SWITCH-AX-1150292 | 5/6/2016 12:18 | MPLS Switch 169 Washington DC.PDF | Attorney Client |
| SWITCH-AX-1150293 - SWITCH-AX-1150295 | 5/6/2016 12:18 | Product Pricer Online Quote - 30160428133800 | Attorney Client |
| SWITCH-AX-1150296 - SWITCH-AX-1150297 | 5/6/2016 12:18 | RE_ REI Order.msg | Attorney Client |
| SWITCH-AX-1150298 - SWITCH-AX-1150298 | 5/6/2016 12:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1150299 - SWITCH-AX-1150309 | 5/6/2016 12:18 | Amendment | Attorney Client |
| SWITCH-AX-1150310 - SWITCH-AX-1150311 | 5/6/2016 13:13 | no Title | Attorney Client |
| SWITCH-AX-1150312 - SWITCH-AX-1150315 | 5/6/2016 13:13 | Microsoft Word - Switch Company Description - Dec 2009 | Attorney Client |
| SWITCH-AX-1150316 - SWITCH-AX-1150316 | 5/6/2016 13:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 3 16.docx | Attorney Client |
| SWITCH-AX-1150317 - SWITCH-AX-1150321 | 5/6/2016 13:13 | Switch Communications Group | Attorney Client |
| SWITCH-AX-1150322 - SWITCH-AX-1150322 | 5/6/2016 13:13 | Financial Summaries.msg | Attorney Client |
| SWITCH-AX-1150323 - SWITCH-AX-1150323 | 5/6/2016 13:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150324 - SWITCH-AX-1150324 | 5/6/2016 13:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 5 14 | Attorney Client |
| SWITCH-AX-1150325 - SWITCH-AX-1150328 | 5/6/2016 13:13 | Microsoft Word - Switch Company Description - June 2010 | Attorney Client |
| SWITCH-AX-1150329 - SWITCH-AX-1150330 | 5/6/2016 13:13 | no Title | Attorney Client |
| SWITCH-AX-1150331 - SWITCH-AX-1150331 | 5/6/2016 13:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 5 14 | Attorney Client |
| SWITCH-AX-1150332 - SWITCH-AX-1150332 | 5/6/2016 13:13 | Switch Financial Summary and Overview with Projection 5-7-13.pdf | Attorney Client |
| SWITCH-AX-1150333 - SWITCH-AX-1150337 | 5/6/2016 13:13 | Switch Communications Group | Attorney Client |
| SWITCH-AX-1150338 - SWITCH-AX-1150341 | 5/6/2016 13:13 | Microsoft Word - Switch Company Description - June 2010 | Attorney Client |
| SWITCH-AX-1150342 - SWITCH-AX-1150342 | 5/6/2016 13:13 | Financial Summaries.msg | Attorney Client |
| SWITCH-AX-1150343 - SWITCH-AX-1150346 | 5/6/2016 13:13 | Microsoft Word - Switch Company Description - Dec 2009 | Attorney Client |
| SWITCH-AX-1150347 - SWITCH-AX-1150347 | 5/6/2016 13:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 3 16.docx | Attorney Client |
| SWITCH-AX-1150348 - SWITCH-AX-1150348 | 5/6/2016 13:19 | 9f41a278-0ad0-4d19-b2f1-555626ec197b.msg | Attorney Client |
| SWITCH-AX-1150349 - SWITCH-AX-1150350 | 5/6/2016 13:19 | Customer Data Addendum-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150351 - SWITCH-AX-1150363 | 5/6/2016 13:19 | CFA-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150364 - SWITCH-AX-1150364 | 5/6/2016 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1150365 - SWITCH-AX-1150366 | 5/6/2016 13:19 | SO-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150367 - SWITCH-AX-1150367 | 5/6/2016 13:19 | no Title | Attorney Client |
| SWITCH-AX-1150368 - SWITCH-AX-1150369 | 5/6/2016 13:19 | SO-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150370 - SWITCH-AX-1150370 | 5/6/2016 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1150371 - SWITCH-AX-1150383 | 5/6/2016 13:19 | CFA-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150384 - SWITCH-AX-1150385 | 5/6/2016 13:19 | Customer Data Addendum-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150386 - SWITCH-AX-1150387 | 5/6/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1150388 - SWITCH-AX-1150389 | 5/6/2016 13:32 | Customer Data Addendum-UMB-20160506-Partially Executed.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1150390 - SWITCH-AX-1150402 | 5/6/2016 13:32 | CFA-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150403 - SWITCH-AX-1150403 | 5/6/2016 13:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1150404 - SWITCH-AX-1150404 | 5/6/2016 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1150405 - SWITCH-AX-1150406 | 5/6/2016 13:32 | SO-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150407 - SWITCH-AX-1150408 | 5/6/2016 13:32 | c5188536-01f2-44a4-a944-1587c0eb5ca4.msg | Attorney Client |
| SWITCH-AX-1150409 - SWITCH-AX-1150410 | 5/6/2016 13:32 | SO-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150411 - SWITCH-AX-1150412 | 5/6/2016 13:32 | Customer Data Addendum-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150413 - SWITCH-AX-1150413 | 5/6/2016 13:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1150414 - SWITCH-AX-1150414 | 5/6/2016 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1150415 - SWITCH-AX-1150427 | 5/6/2016 13:32 | CFA-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150428 - SWITCH-AX-1150429 | 5/6/2016 13:33 | 5bdd48b0-e948-4735-9a18-c122cc509c49.msg | Attorney Client |
| SWITCH-AX-1150430 - SWITCH-AX-1150431 | 5/6/2016 13:33 | Customer Data Addendum-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150432 - SWITCH-AX-1150432 | 5/6/2016 13:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1150433 - SWITCH-AX-1150434 | 5/6/2016 13:33 | SO-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150435 - SWITCH-AX-1150435 | 5/6/2016 13:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1150436 - SWITCH-AX-1150448 | 5/6/2016 13:33 | CFA-UMB-20160506-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1150449 - SWITCH-AX-1150450 | 5/6/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1150451 - SWITCH-AX-1150466 | 5/6/2016 13:58 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1150467 - SWITCH-AX-1150487 | 5/6/2016 13:58 | 1d - Q1 Audit Report.pdf | Attorney Client |
| SWITCH-AX-1150488 - SWITCH-AX-1150534 | 5/6/2016 13:58 | 4b - Proposed Board Resolutions.pdf | Attorney Client |
| SWITCH-AX-1150535 - SWITCH-AX-1150536 | 5/6/2016 13:58 | 4d - Budget v. Actual at 03-31-2016.pdf | Attorney Client |
| SWITCH-AX-1150537 - SWITCH-AX-1150542 | 5/6/2016 13:58 | TITLE | Attorney Client |
| SWITCH-AX-1150543 - SWITCH-AX-1150543 | 5/6/2016 13:58 | 2a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150544 - SWITCH-AX-1150545 | 5/6/2016 13:58 | 2b - 03-10-2016 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150546 - SWITCH-AX-1150548 | 5/6/2016 13:58 | 1b - 03-10-2016 Audit Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150549 - SWITCH-AX-1150549 | 5/6/2016 13:58 | 3a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150550 - SWITCH-AX-1150574 | 5/6/2016 13:58 | Microsoft Word - Switch LTD and Subsidiaries Q1 2016 | Attorney Client |
| SWITCH-AX-1150575 - SWITCH-AX-1150575 | 5/6/2016 13:58 | 4a - Board Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150576 - SWITCH-AX-1150576 | 5/6/2016 13:58 | 1a - Audit Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150577 - SWITCH-AX-1150581 | 5/6/2016 13:58 | 4c - 03-10-2016 Board Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150582 - SWITCH-AX-1150583 | 5/6/2016 13:58 | 3b - 03-10-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150584 - SWITCH-AX-1150630 | 5/6/2016 14:37 | 4e - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1150631 - SWITCH-AX-1150639 | 5/6/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1150640 - SWITCH-AX-1150647 | 5/6/2016 14:37 | Supernap Cottage redlined 5-6-16 (ld).pdf | Attorney Client |
| SWITCH-AX-1150648 - SWITCH-AX-1150648 | 5/6/2016 14:37 | Cottage Health - 2 Cabinets order form redlined 5-6-16 (ld).pdf | Attorney Client |
| SWITCH-AX-1150649 - SWITCH-AX-1150649 | 5/6/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1150650 - SWITCH-AX-1150650 | 5/6/2016 14:59 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150651 - SWITCH-AX-1150651 | 5/6/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1150652 - SWITCH-AX-1150652 | 5/6/2016 15:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1150653 - SWITCH-AX-1150653 | 5/6/2016 15:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150654 - SWITCH-AX-1150654 | 5/6/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1150655 - SWITCH-AX-1150655 | 5/6/2016 15:13 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1150656 - SWITCH-AX-1150656 | 5/6/2016 15:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150657 - SWITCH-AX-1150657 | 5/6/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1150658 - SWITCH-AX-1150658 | 5/6/2016 15:13 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150659 - SWITCH-AX-1150659 | 5/6/2016 15:13 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1150660 - SWITCH-AX-1150660 | 5/6/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1150661 - SWITCH-AX-1150661 | 5/6/2016 15:14 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150662 - SWITCH-AX-1150662 | 5/6/2016 15:14 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1150663 - SWITCH-AX-1150663 | 5/6/2016 15:14 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1150664 - SWITCH-AX-1150664 | 5/6/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1150665 - SWITCH-AX-1150665 | 5/6/2016 15:14 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1150666 - SWITCH-AX-1150666 | 5/6/2016 15:14 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1150667 - SWITCH-AX-1150667 | 5/6/2016 15:14 | Microsoft Word - Switch Financial Summary and Overview with Projection 5-7-13 | Attorney Client |
| SWITCH-AX-1150668 - SWITCH-AX-1150671 | 5/6/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1150672 - SWITCH-AX-1150672 | 5/6/2016 15:46 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1150673 - SWITCH-AX-1150673 | 5/6/2016 15:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1150674 - SWITCH-AX-1150676 | 5/6/2016 16:18 | bbc09097-1d86-40c8-85d4-196bdc0de9fa.msg | Attorney Client |
| SWITCH-AX-1150677 - SWITCH-AX-1150677 | 5/6/2016 16:18 | MPLS Switch 169 Washington DC.PDF | Attorney Client |
| SWITCH-AX-1150678 - SWITCH-AX-1150679 | 5/6/2016 16:18 | Online Ordering | Attorney Client |
| SWITCH-AX-1150680 - SWITCH-AX-1150690 | 5/6/2016 16:18 | Amendment | Attorney Client |
| SWITCH-AX-1150691 - SWITCH-AX-1150691 | 5/6/2016 16:18 | FW_ CenturyLink Order Confirmation for order number 444648.msg | Attorney Client |
| SWITCH-AX-1150692 - SWITCH-AX-1150692 | 5/6/2016 16:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1150693 - SWITCH-AX-1150695 | 5/6/2016 16:18 | Product Pricer Online Quote - 30160428133800 | Attorney Client |
| SWITCH-AX-1150696 - SWITCH-AX-1150696 | 5/6/2016 16:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1150697 - SWITCH-AX-1150702 | 5/6/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1150703 - SWITCH-AX-1150703 | 5/6/2016 16:20 | Collection Report 160506.xlsx | Attorney Client |
| SWITCH-AX-1150704 - SWITCH-AX-1150704 | 5/6/2016 16:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1150705 - SWITCH-AX-1150705 | 5/6/2016 16:20 | Collection Report 160506.xlsx | Attorney Client |
| SWITCH-AX-1150706 - SWITCH-AX-1150711 | 5/6/2016 16:20 | 7ad01951-d865-451c-86da-b24cd5027e38.msg | Attorney Client |
| SWITCH-AX-1150712 - SWITCH-AX-1150712 | 5/6/2016 16:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1150713 - SWITCH-AX-1150713 | 5/6/2016 16:20 | Collection Report 160506.xlsx | Attorney Client |
| SWITCH-AX-1150714 - SWITCH-AX-1150714 | 5/6/2016 17:37 | no Title | Attorney Client |
| SWITCH-AX-1150715 - SWITCH-AX-1150727 | 5/6/2016 17:37 | CFA NFL Switch 05-06-16 V2 to V3 Switch.pdf | Attorney Client |
| SWITCH-AX-1150728 - SWITCH-AX-1150737 | 5/6/2016 17:37 | CFA NFL Switch V3 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1150738 - SWITCH-AX-1150739 | 5/6/2016 17:37 | Master Services | Attorney Client |
| SWITCH-AX-1150740 - SWITCH-AX-1150740 | 5/6/2016 17:40 | no Title | Attorney Client |
| SWITCH-AX-1150741 - SWITCH-AX-1150750 | 5/6/2016 17:40 | CFA NFL Switch V3 05-05-16 Switch.docx | Attorney Client |
| SWITCH-AX-1150751 - SWITCH-AX-1150763 | 5/6/2016 17:40 | CFA NFL Switch 05-06-16 V2 to V3 Switch.pdf | Attorney Client |
| SWITCH-AX-1150764 - SWITCH-AX-1150765 | 5/6/2016 17:40 | Master Services | Attorney Client |
| SWITCH-AX-1150766 - SWITCH-AX-1150769 | 5/6/2016 18:19 | no Title | Attorney Client |
| SWITCH-AX-1150770 - SWITCH-AX-1150770 | 5/6/2016 18:19 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1150771 - SWITCH-AX-1150771 | 5/6/2016 18:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1150772 - SWITCH-AX-1150773 | 5/6/2016 18:51 | no Title | Attorney Client |
| SWITCH-AX-1150774 - SWITCH-AX-1150774 | 5/6/2016 18:51 | 3a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150775 - SWITCH-AX-1150776 | 5/6/2016 18:51 | 4d - Budget v. Actual at 03-31-2016.pdf | Attorney Client |
| SWITCH-AX-1150777 - SWITCH-AX-1150797 | 5/6/2016 18:51 | 1d - Q1 Audit Report.pdf | Attorney Client |
| SWITCH-AX-1150798 - SWITCH-AX-1150803 | 5/6/2016 18:51 | TITLE | Attorney Client |
| SWITCH-AX-1150804 - SWITCH-AX-1150850 | 5/6/2016 18:51 | 4e - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1150851 - SWITCH-AX-1150866 | 5/6/2016 18:51 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1150867 - SWITCH-AX-1150868 | 5/6/2016 18:51 | 2b - 03-10-2016 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150869 - SWITCH-AX-1150869 | 5/6/2016 18:51 | 4a - Board Mtg Agenda.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1150870 - SWITCH-AX-1150872 | 5/6/2016 18:51 | 1b - 03-10-2016 Audit Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150873 - SWITCH-AX-1150873 | 5/6/2016 18:51 | 14-9-SW-esig-TMorton-President[1].png | Attorney Client |
| SWITCH-AX-1150874 - SWITCH-AX-1150878 | 5/6/2016 18:51 | 4c - 03-10-2016 Board Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150879 - SWITCH-AX-1150879 | 5/6/2016 18:51 | 2a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150880 - SWITCH-AX-1150881 | 5/6/2016 18:51 | 3b - 03-10-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150882 - SWITCH-AX-1150882 | 5/6/2016 18:51 | 1a - Audit Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150883 - SWITCH-AX-1150907 | 5/6/2016 18:51 | Microsoft Word - Switch LTD and Subsidiaries Q1 2016 | Attorney Client |
| SWITCH-AX-1150908 - SWITCH-AX-1150954 | 5/6/2016 18:51 | 4b - Proposed Board Resolutions.pdf | Attorney Client |
| SWITCH-AX-1150955 - SWITCH-AX-1150956 | 5/6/2016 18:51 | no Title | Attorney Client |
| SWITCH-AX-1150957 - SWITCH-AX-1150957 | 5/6/2016 18:51 | 1a - Audit Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150958 - SWITCH-AX-1150959 | 5/6/2016 18:51 | 2b - 03-10-2016 Nom and Gov Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150960 - SWITCH-AX-1150960 | 5/6/2016 18:51 | 2a - Nom and Gov Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150961 - SWITCH-AX-1150965 | 5/6/2016 18:51 | 4c - 03-10-2016 Board Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150966 - SWITCH-AX-1150966 | 5/6/2016 18:51 | 14-9-SW-esig-TMorton-President[1].png | Attorney Client |
| SWITCH-AX-1150967 - SWITCH-AX-1150967 | 5/6/2016 18:51 | 3a - Comp Comm Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1150968 - SWITCH-AX-1150988 | 5/6/2016 18:51 | 1d - Q1 Audit Report.pdf | Attorney Client |
| SWITCH-AX-1150989 - SWITCH-AX-1150994 | 5/6/2016 18:51 | TITLE | Attorney Client |
| SWITCH-AX-1150995 - SWITCH-AX-1150997 | 5/6/2016 18:51 | 1b - 03-10-2016 Audit Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1150998 - SWITCH-AX-1151044 | 5/6/2016 18:51 | 4e - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1151045 - SWITCH-AX-1151045 | 5/6/2016 18:51 | 4a - Board Mtg Agenda.pdf | Attorney Client |
| SWITCH-AX-1151046 - SWITCH-AX-1151092 | 5/6/2016 18:51 | 4b - Proposed Board Resolutions.pdf | Attorney Client |
| SWITCH-AX-1151093 - SWITCH-AX-1151108 | 5/6/2016 18:51 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1151109 - SWITCH-AX-1151110 | 5/6/2016 18:51 | 4d - Budget v. Actual at 03-31-2016.pdf | Attorney Client |
| SWITCH-AX-1151111 - SWITCH-AX-1151112 | 5/6/2016 18:51 | 3b - 03-10-2016 Comp Comm Mtg Minutes.pdf | Attorney Client |
| SWITCH-AX-1151113 - SWITCH-AX-1151137 | 5/6/2016 18:51 | Microsoft Word - Switch LTD and Subsidiaries Q1 2016 | Attorney Client |
| SWITCH-AX-1151138 - SWITCH-AX-1151146 | 5/6/2016 19:50 | no Title | Attorney Client |
| SWITCH-AX-1151147 - SWITCH-AX-1151147 | 5/6/2016 19:50 | Cottage Health - 2 Cabinets order form redlined 5-6-16 (ld).pdf | Attorney Client |
| SWITCH-AX-1151148 - SWITCH-AX-1151155 | 5/6/2016 19:50 | Supernap Cottage redlined 5-6-16 (ld).pdf | Attorney Client |
| SWITCH-AX-1151156 - SWITCH-AX-1151156 | 5/9/2016 9:16 | no Title | Attorney Client |
| SWITCH-AX-1151157 - SWITCH-AX-1151157 | 5/9/2016 9:16 | image001.png | Attorney Client |
| SWITCH-AX-1151158 - SWITCH-AX-1151243 | 5/9/2016 9:16 | V16 - Redline V13 to V14 05-09-16 AG Edits.docx | Attorney Client |
| SWITCH-AX-1151244 - SWITCH-AX-1151244 | 5/9/2016 9:29 | no Title | Attorney Client |
| SWITCH-AX-1151245 - SWITCH-AX-1151245 | 5/9/2016 9:29 | image002.png | Attorney Client |
| SWITCH-AX-1151246 - SWITCH-AX-1151254 | 5/9/2016 9:29 | SI Org Chart v5.vsdx | Attorney Client |
| SWITCH-AX-1151255 - SWITCH-AX-1151260 | 5/9/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1151261 - SWITCH-AX-1151266 | 5/9/2016 10:51 | MI Flow Down Provisions - Addendum CLEAN+Desc of Services FINAL Tri-Party and 3rd Party Bene.dc | Attorney Client |
| SWITCH-AX-1151267 - SWITCH-AX-1151272 | 5/9/2016 10:51 | Redline MI Flow Down Provisions - Addendum FINAL Tri-Party and 3rd Party Bene.pdf | Attorney Client |
| SWITCH-AX-1151273 - SWITCH-AX-1151278 | 5/9/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1151279 - SWITCH-AX-1151284 | 5/9/2016 10:51 | MI Flow Down Provisions - Addendum CLEAN+Desc of Services FINAL Tri-Party and 3rd Party Bene.dc | Attorney Client |
| SWITCH-AX-1151285 - SWITCH-AX-1151290 | 5/9/2016 10:51 | Redline MI Flow Down Provisions - Addendum FINAL Tri-Party and 3rd Party Bene.pdf | Attorney Client |
| SWITCH-AX-1151291 - SWITCH-AX-1151292 | 5/9/2016 10:55 | no Title | Attorney Client |
| SWITCH-AX-1151293 - SWITCH-AX-1151378 | 5/9/2016 10:55 | DRAFT V15 05-09-16 Switch.docx | Attorney Client |
| SWITCH-AX-1151379 - SWITCH-AX-1151379 | 5/9/2016 10:55 | image003.png | Attorney Client |
| SWITCH-AX-1151380 - SWITCH-AX-1151381 | 5/9/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1151382 - SWITCH-AX-1151382 | 5/9/2016 10:58 | image003.png | Attorney Client |
| SWITCH-AX-1151383 - SWITCH-AX-1151468 | 5/9/2016 10:58 | DRAFT V15 05-09-16 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1151469 - SWITCH-AX-1151469 | 5/9/2016 11:00 | no Title | Attorney Client |
| SWITCH-AX-1151470 - SWITCH-AX-1151471 | 5/9/2016 11:00 | Alert - May 2016 - Privacy - New Eu General Data.pdf | Attorney Client |
| SWITCH-AX-1151472 - SWITCH-AX-1151472 | 5/9/2016 12:21 | OPEX GL Data Dump - Apr 2016_Preliminary 05.09.2016_0954AM.xlsx | Attorney Client |
| SWITCH-AX-1151473 - SWITCH-AX-1151474 | 5/9/2016 13:09 | no Title | Attorney Client |
| SWITCH-AX-1151475 - SWITCH-AX-1151475 | 5/9/2016 13:09 | image003.png | Attorney Client |
| SWITCH-AX-1151476 - SWITCH-AX-1151561 | 5/9/2016 13:09 | DRAFT V15 05-09-16 Switch.docx | Attorney Client |
| SWITCH-AX-1151562 - SWITCH-AX-1151568 | 5/9/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1151569 - SWITCH-AX-1151575 | 5/9/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1151576 - SWITCH-AX-1151583 | 5/9/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1151584 - SWITCH-AX-1151591 | 5/9/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1151592 - SWITCH-AX-1151600 | 5/9/2016 14:29 | no Title | Attorney Client |
| SWITCH-AX-1151601 - SWITCH-AX-1151606 | 5/9/2016 14:29 | MI Flow Down Provisions - Addendum CLEAN+Desc of Services FINAL V3 Tri-Party and 3rd Party Bene | Attorney Client |
| SWITCH-AX-1151607 - SWITCH-AX-1151610 | 5/9/2016 14:36 | no Title | Attorney Client |
| SWITCH-AX-1151611 - SWITCH-AX-1151614 | 5/9/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1151615 - SWITCH-AX-1151616 | 5/9/2016 14:41 | NDA-050916-991 Dialpad, Inc..pdf | Attorney Client |
| SWITCH-AX-1151617 - SWITCH-AX-1151617 | 5/9/2016 14:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1151618 - SWITCH-AX-1151621 | 5/9/2016 14:45 | no Title | Attorney Client |
| SWITCH-AX-1151622 - SWITCH-AX-1151622 | 5/9/2016 14:45 | image007.jpg | Attorney Client |
| SWITCH-AX-1151623 - SWITCH-AX-1151624 | 5/9/2016 14:55 | no Title | Attorney Client |
| SWITCH-AX-1151625 - SWITCH-AX-1151628 | 5/9/2016 14:55 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1151629 - SWITCH-AX-1151629 | 5/9/2016 14:55 | G:\Docs\Side-Jobs\2016\Supernap\ram-cot-exh\dwg\EX1 EX2 (1) | Attorney Client |
| SWITCH-AX-1151630 - SWITCH-AX-1151630 | 5/9/2016 14:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1151631 - SWITCH-AX-1151631 | 5/9/2016 14:55 | G:\Docs\Side-Jobs\2016\Supernap\ram-cot-exh\dwg\EX1 EX1 (1) | Attorney Client |
| SWITCH-AX-1151632 - SWITCH-AX-1151635 | 5/9/2016 14:55 | SNDA / Standard CRE construction form (00117487.DOC:1) | Attorney Client |
| SWITCH-AX-1151636 - SWITCH-AX-1151636 | 5/9/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1151637 - SWITCH-AX-1151644 | 5/9/2016 15:02 | Colocation Facilities Agreement-20160505.pdf | Attorney Client |
| SWITCH-AX-1151645 - SWITCH-AX-1151645 | 5/9/2016 15:15 | Accrued Commissions 160401.xls | Attorney Client |
| SWITCH-AX-1151646 - SWITCH-AX-1151654 | 5/9/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1151655 - SWITCH-AX-1151656 | 5/9/2016 15:35 | 7e46f31c-3359-4fa9-8248-7d8c5f5baecc.msg | Attorney Client |
| SWITCH-AX-1151657 - SWITCH-AX-1151663 | 5/9/2016 15:35 | CC Comm - Switch Fiber IRU.pdf | Attorney Client |
| SWITCH-AX-1151664 - SWITCH-AX-1151664 | 5/9/2016 15:35 | image001.png | Attorney Client |
| SWITCH-AX-1151665 - SWITCH-AX-1151666 | 5/9/2016 15:35 | no Title | Attorney Client |
| SWITCH-AX-1151667 - SWITCH-AX-1151667 | 5/9/2016 15:35 | image001.png | Attorney Client |
| SWITCH-AX-1151668 - SWITCH-AX-1151674 | 5/9/2016 15:35 | CC Comm - Switch Fiber IRU.pdf | Attorney Client |
| SWITCH-AX-1151675 - SWITCH-AX-1151677 | 5/9/2016 15:38 | fdd3e4ce-61a4-49a8-932c-bcb464ba41d6.msg | Attorney Client |
| SWITCH-AX-1151678 - SWITCH-AX-1151678 | 5/9/2016 15:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1151679 - SWITCH-AX-1151685 | 5/9/2016 15:38 | C085-041516-001-MS (Fiber License and Conduit Use Agreement).pdf | Attorney Client |
| SWITCH-AX-1151686 - SWITCH-AX-1151686 | 5/9/2016 15:38 | RE_ CCComm_Switch Signatures....msg | Attorney Client |
| SWITCH-AX-1151687 - SWITCH-AX-1151693 | 5/9/2016 15:38 | Executed Dark Fiber.Conduit Use Agreement.pdf | Attorney Client |
| SWITCH-AX-1151694 - SWITCH-AX-1151694 | 5/9/2016 15:38 | image005.png | Attorney Client |
| SWITCH-AX-1151695 - SWITCH-AX-1151697 | 5/9/2016 15:38 | no Title | Attorney Client |
| SWITCH-AX-1151698 - SWITCH-AX-1151698 | 5/9/2016 15:38 | RE_ CCComm_Switch Signatures....msg | Attorney Client |
| SWITCH-AX-1151699 - SWITCH-AX-1151699 | 5/9/2016 15:38 | image005.png | Attorney Client |
| SWITCH-AX-1151700 - SWITCH-AX-1151706 | 5/9/2016 15:38 | Executed Dark Fiber.Conduit Use Agreement.pdf | Attorney Client |
| SWITCH-AX-1151707 - SWITCH-AX-1151713 | 5/9/2016 15:38 | C085-041516-001-MS (Fiber License and Conduit Use Agreement).pdf | Attorney Client |
| SWITCH-AX-1151714 - SWITCH-AX-1151714 | 5/9/2016 15:38 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1151715 - SWITCH-AX-1151724 | 5/9/2016 15:42 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1151725 - SWITCH-AX-1151730 | 5/9/2016 15:42 | Carrier MI Flow Down Provisions - Addendum FINAL FINAL Tri-Party and 3rd Party Bene.pdl | Attorney Client;Work Product |
| SWITCH-AX-1151731 - SWITCH-AX-1151732 | 5/9/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1151733 - SWITCH-AX-1151733 | 5/9/2016 16:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1151734 - SWITCH-AX-1151742 | 5/9/2016 16:09 | Redline Colocation Facilities Agreement-20160331 to 20160505.pdf | Attorney Client |
| SWITCH-AX-1151743 - SWITCH-AX-1151743 | 5/9/2016 16:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1151744 - SWITCH-AX-1151745 | 5/9/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1151746 - SWITCH-AX-1151754 | 5/9/2016 16:09 | Redline Colocation Facilities Agreement-20160331 to 20160505.pdf | Attorney Client |
| SWITCH-AX-1151755 - SWITCH-AX-1151755 | 5/9/2016 16:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1151756 - SWITCH-AX-1151756 | 5/9/2016 16:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1151757 - SWITCH-AX-1151757 | 5/9/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1151758 - SWITCH-AX-1151766 | 5/9/2016 16:34 | SI Org Chart v5.vsdx | Attorney Client |
| SWITCH-AX-1151767 - SWITCH-AX-1151767 | 5/9/2016 16:34 | 14-9-SU-esig-Thomas-Morton-President[7].png | Attorney Client |
| SWITCH-AX-1151768 - SWITCH-AX-1151768 | 5/9/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1151769 - SWITCH-AX-1151777 | 5/9/2016 16:34 | SI Org Chart v5.vsdx | Attorney Client |
| SWITCH-AX-1151778 - SWITCH-AX-1151778 | 5/9/2016 16:34 | 14-9-SU-esig-Thomas-Morton-President[7].png | Attorney Client |
| SWITCH-AX-1151779 - SWITCH-AX-1151783 | 5/9/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1151784 - SWITCH-AX-1151784 | 5/9/2016 16:58 | Collection Report 160509.xlsx | Attorney Client |
| SWITCH-AX-1151785 - SWITCH-AX-1151785 | 5/9/2016 16:58 | Collection Report 160509.xlsx | Attorney Client |
| SWITCH-AX-1151786 - SWITCH-AX-1151790 | 5/9/2016 16:58 | e07e9b8d-1d3a-4351-ab36-a340ae6c9a81.msg | Attorney Client |
| SWITCH-AX-1151791 - SWITCH-AX-1151791 | 5/9/2016 16:58 | Collection Report 160509.xlsx | Attorney Client |
| SWITCH-AX-1151792 - SWITCH-AX-1151792 | 5/9/2016 16:58 | Collection Report 160509.xlsx | Attorney Client |
| SWITCH-AX-1151793 - SWITCH-AX-1151794 | 5/9/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1151795 - SWITCH-AX-1151801 | 5/9/2016 17:19 | Redline Separation Agmt V4 to V5 05-09-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1151802 - SWITCH-AX-1151802 | 5/9/2016 17:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1151803 - SWITCH-AX-1151804 | 5/9/2016 17:41 | no Title | Attorney Client |
| SWITCH-AX-1151805 - SWITCH-AX-1151813 | 5/9/2016 17:41 | Redline Colocation Facilities Agreement-20160331 to 20160505.pdf | Attorney Client |
| SWITCH-AX-1151814 - SWITCH-AX-1151815 | 5/9/2016 17:42 | 8edda216-51c7-4c9e-a6ad-94c80065709d.msg | Attorney Client |
| SWITCH-AX-1151816 - SWITCH-AX-1151824 | 5/9/2016 17:42 | Redline Colocation Facilities Agreement-20160331 to 20160505.pdf | Attorney Client |
| SWITCH-AX-1151825 - SWITCH-AX-1151826 | 5/9/2016 18:03 | no Title | Attorney Client |
| SWITCH-AX-1151827 - SWITCH-AX-1151827 | 5/9/2016 18:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1151828 - SWITCH-AX-1151836 | 5/9/2016 18:03 | Colocation Facilities Agreement-20160505.docx | Attorney Client |
| SWITCH-AX-1151837 - SWITCH-AX-1151839 | 5/9/2016 18:05 | no Title | Attorney Client |
| SWITCH-AX-1151840 - SWITCH-AX-1151840 | 5/9/2016 18:05 | image003.png | Attorney Client |
| SWITCH-AX-1151841 - SWITCH-AX-1151842 | 5/9/2016 18:05 | image002.emz | Attorney Client |
| SWITCH-AX-1151843 - SWITCH-AX-1151851 | 5/9/2016 18:05 | Colocation Facilities Agreement-20160505.docx | Attorney Client |
| SWITCH-AX-1151852 - SWITCH-AX-1151852 | 5/9/2016 18:05 | image002 | Attorney Client |
| SWITCH-AX-1151853 - SWITCH-AX-1151856 | 5/9/2016 18:06 | e7fae184-462d-40ef-8f45-f22663740a49.msg | Attorney Client |
| SWITCH-AX-1151857 - SWITCH-AX-1151857 | 5/9/2016 18:06 | image005.png | Attorney Client |
| SWITCH-AX-1151858 - SWITCH-AX-1151866 | 5/9/2016 18:06 | Colocation Facilities Agreement-20160505.docx | Attorney Client |
| SWITCH-AX-1151867 - SWITCH-AX-1151867 | 5/9/2016 18:06 | image001.png | Attorney Client |
| SWITCH-AX-1151868 - SWITCH-AX-1151871 | 5/9/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1151872 - SWITCH-AX-1151872 | 5/9/2016 18:06 | image001.png | Attorney Client |
| SWITCH-AX-1151873 - SWITCH-AX-1151873 | 5/9/2016 18:06 | image005.png | Attorney Client |
| SWITCH-AX-1151874 - SWITCH-AX-1151882 | 5/9/2016 18:06 | Colocation Facilities Agreement-20160505.docx | Attorney Client |
| SWITCH-AX-1151883 - SWITCH-AX-1151886 | 5/9/2016 20:44 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1151887 - SWITCH-AX-1151888 | 5/9/2016 20:44 | Switch Colo SO Signed 5-6-16.pdf | Attorney Client |
| SWITCH-AX-1151889 - SWITCH-AX-1151892 | 5/9/2016 20:44 | Switch SOs 657900 and 655882 10G wave and 500M DIA VGS_KC.PDF | Attorney Client |
| SWITCH-AX-1151893 - SWITCH-AX-1151893 | 5/9/2016 20:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1151894 - SWITCH-AX-1151897 | 5/9/2016 20:44 | no Title | Attorney Client |
| SWITCH-AX-1151898 - SWITCH-AX-1151898 | 5/9/2016 20:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1151899 - SWITCH-AX-1151902 | 5/9/2016 20:44 | Switch SOs 657900 and 655882 10G wave and 500M DIA VGS_KC.PDF | Attorney Client |
| SWITCH-AX-1151903 - SWITCH-AX-1151904 | 5/9/2016 20:44 | Switch Colo SO Signed 5-6-16.pdf | Attorney Client |
| SWITCH-AX-1151905 - SWITCH-AX-1151908 | 5/9/2016 20:59 | no Title | Attorney Client |
| SWITCH-AX-1151909 - SWITCH-AX-1151909 | 5/9/2016 20:59 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1151910 - SWITCH-AX-1151910 | 5/9/2016 20:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1151911 - SWITCH-AX-1151918 | 5/10/2016 1:14 | no Title | Attorney Client |
| SWITCH-AX-1151919 - SWITCH-AX-1151925 | 5/10/2016 1:14 | Minutes-SNT PCG No1 | Attorney Client |
| SWITCH-AX-1151926 - SWITCH-AX-1151926 | 5/10/2016 1:14 | Exluded Items.Rev B.xlsx | Attorney Client |
| SWITCH-AX-1151927 - SWITCH-AX-1151930 | 5/10/2016 8:29 | no Title | Attorney Client |
| SWITCH-AX-1151931 - SWITCH-AX-1151948 | 5/10/2016 8:29 | Board of Directors Compensation Review | Attorney Client |
| SWITCH-AX-1151949 - SWITCH-AX-1151995 | 5/10/2016 8:29 | 4e - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1151996 - SWITCH-AX-1151996 | 5/10/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1151997 - SWITCH-AX-1152020 | 5/10/2016 8:32 | ARJVA v3 2May2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1152021 - SWITCH-AX-1152021 | 5/10/2016 8:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1152022 - SWITCH-AX-1152025 | 5/10/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1152026 - SWITCH-AX-1152027 | 5/10/2016 8:35 | Switch Colo SO Signed 5-6-16.pdf | Attorney Client |
| SWITCH-AX-1152028 - SWITCH-AX-1152031 | 5/10/2016 8:35 | RE_ Switch Contract & SO.msg | Attorney Client |
| SWITCH-AX-1152032 - SWITCH-AX-1152032 | 5/10/2016 8:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1152033 - SWITCH-AX-1152033 | 5/10/2016 8:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1152034 - SWITCH-AX-1152037 | 5/10/2016 8:35 | Switch SOs 657900 and 655882 10G wave and 500M DIA VGS_KC.PDF | Attorney Client |
| SWITCH-AX-1152038 - SWITCH-AX-1152038 | 5/10/2016 8:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1152039 - SWITCH-AX-1152042 | 5/10/2016 8:46 | 15d6a334-6bab-4adb-addc-7a4a918a734a.msg | Attorney Client |
| SWITCH-AX-1152043 - SWITCH-AX-1152044 | 5/10/2016 8:46 | Switch Colo SO Signed 5-6-16.pdf | Attorney Client |
| SWITCH-AX-1152045 - SWITCH-AX-1152048 | 5/10/2016 8:46 | Switch SOs 657900 and 655882 10G wave and 500M DIA VGS_KC.PDF | Attorney Client |
| SWITCH-AX-1152049 - SWITCH-AX-1152049 | 5/10/2016 8:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1152050 - SWITCH-AX-1152050 | 5/10/2016 8:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1152051 - SWITCH-AX-1152051 | 5/10/2016 8:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1152052 - SWITCH-AX-1152055 | 5/10/2016 8:46 | RE_ Switch Contract & SO.msg | Attorney Client |
| SWITCH-AX-1152056 - SWITCH-AX-1152059 | 5/10/2016 8:46 | no Title | Attorney Client |
| SWITCH-AX-1152060 - SWITCH-AX-1152060 | 5/10/2016 8:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1152061 - SWITCH-AX-1152061 | 5/10/2016 8:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1152062 - SWITCH-AX-1152065 | 5/10/2016 8:46 | RE_ Switch Contract & SO.msg | Attorney Client |
| SWITCH-AX-1152066 - SWITCH-AX-1152069 | 5/10/2016 8:46 | Switch SOs 657900 and 655882 10G wave and 500M DIA VGS_KC.PDF | Attorney Client |
| SWITCH-AX-1152070 - SWITCH-AX-1152070 | 5/10/2016 8:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1152071 - SWITCH-AX-1152072 | 5/10/2016 8:46 | Switch Colo SO Signed 5-6-16.pdf | Attorney Client |
| SWITCH-AX-1152073 - SWITCH-AX-1152073 | 5/10/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1152074 - SWITCH-AX-1152074 | 5/10/2016 8:47 | New SUPERNAP[14].png | Attorney Client |
| SWITCH-AX-1152075 - SWITCH-AX-1152075 | 5/10/2016 8:47 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1152076 - SWITCH-AX-1152076 | 5/10/2016 8:49 | Collection Report 160509.xlsx | Attorney Client |
| SWITCH-AX-1152077 - SWITCH-AX-1152086 | 5/10/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1152087 - SWITCH-AX-1152092 | 5/10/2016 9:23 | Carrier MI Flow Down Provisions - Addendum Executable (Final).pdf | Attorney Client |

**EXHIBIT 10, PAGE 2203**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1152093 - SWITCH-AX-1152103 | 5/10/2016 9:37 | no Title | Attorney Client |
| SWITCH-AX-1152104 - SWITCH-AX-1152109 | 5/10/2016 9:37 | Carrier MI Flow Down Provisions - Addendum Executable (Final).pdf | Attorney Client |
| SWITCH-AX-1152110 - SWITCH-AX-1152110 | 5/10/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1152111 - SWITCH-AX-1152111 | 5/10/2016 9:59 | 14-9-SU-esig-Thomas-Morton-President[18].png | Attorney Client |
| SWITCH-AX-1152112 - SWITCH-AX-1152112 | 5/10/2016 9:59 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1152113 - SWITCH-AX-1152114 | 5/10/2016 10:02 | no Title | Attorney Client |
| SWITCH-AX-1152115 - SWITCH-AX-1152115 | 5/10/2016 10:02 | Switch Financial Summary 05-10-2016 (CL Comments).docx | Attorney Client |
| SWITCH-AX-1152116 - SWITCH-AX-1152116 | 5/10/2016 10:02 | New SUPERNAP[14].png | Attorney Client |
| SWITCH-AX-1152117 - SWITCH-AX-1152117 | 5/10/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1152118 - SWITCH-AX-1152118 | 5/10/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1152119 - SWITCH-AX-1152119 | 5/10/2016 10:32 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1152120 - SWITCH-AX-1152120 | 5/10/2016 10:32 | 14-9-SU-esig-Thomas-Morton-President[19].png | Attorney Client |
| SWITCH-AX-1152121 - SWITCH-AX-1152121 | 5/10/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1152122 - SWITCH-AX-1152122 | 5/10/2016 10:32 | 14-9-SU-esig-Thomas-Morton-President[19].png | Attorney Client |
| SWITCH-AX-1152123 - SWITCH-AX-1152123 | 5/10/2016 10:32 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1152124 - SWITCH-AX-1152124 | 5/10/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1152125 - SWITCH-AX-1152125 | 5/10/2016 10:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1152126 - SWITCH-AX-1152133 | 5/10/2016 10:58 | Colocation Facilities Agreement-Dartmouth-v3-20160505.pdf | Attorney Client |
| SWITCH-AX-1152134 - SWITCH-AX-1152142 | 5/10/2016 10:58 | Colocation Facilities Agreement-Dartmouth-v2 to v3-20160504.docx | Attorney Client |
| SWITCH-AX-1152143 - SWITCH-AX-1152150 | 5/10/2016 11:21 | no Title | Attorney Client |
| SWITCH-AX-1152151 - SWITCH-AX-1152151 | 5/10/2016 11:21 | Exluded Items.Rev B.xlsx | Attorney Client |
| SWITCH-AX-1152152 - SWITCH-AX-1152158 | 5/10/2016 11:21 | Minutes-SNT PCG No1 | Attorney Client |
| SWITCH-AX-1152159 - SWITCH-AX-1152159 | 5/10/2016 11:21 | no Title | Attorney Client |
| SWITCH-AX-1152160 - SWITCH-AX-1152160 | 5/10/2016 11:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1152161 - SWITCH-AX-1152166 | 5/10/2016 11:21 | MSA Annex GI and GIP-v3-20160502.docx | Attorney Client |
| SWITCH-AX-1152167 - SWITCH-AX-1152176 | 5/10/2016 11:21 | Web site | Attorney Client |
| SWITCH-AX-1152177 - SWITCH-AX-1152181 | 5/10/2016 12:44 | no Title | Attorney Client |
| SWITCH-AX-1152182 - SWITCH-AX-1152185 | 5/10/2016 12:44 | Z059-051016-135-SO (500Mbps Fixed Port & 10Gbps Transport for UMB Bank - 1008 Oak St, Kansas C | Attorney Client |
| SWITCH-AX-1152186 - SWITCH-AX-1152186 | 5/10/2016 12:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1152187 - SWITCH-AX-1152187 | 5/10/2016 12:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1152188 - SWITCH-AX-1152189 | 5/10/2016 12:44 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1152190 - SWITCH-AX-1152194 | 5/10/2016 12:44 | ef547198-b743-427a-81d7-f0cd09e90035.msg | Attorney Client |
| SWITCH-AX-1152195 - SWITCH-AX-1152196 | 5/10/2016 12:44 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1152197 - SWITCH-AX-1152200 | 5/10/2016 12:44 | Z059-051016-135-SO (500Mbps Fixed Port & 10Gbps Transport for UMB Bank - 1008 Oak St, Kansas C | Attorney Client |
| SWITCH-AX-1152201 - SWITCH-AX-1152201 | 5/10/2016 12:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1152202 - SWITCH-AX-1152202 | 5/10/2016 12:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1152203 - SWITCH-AX-1152203 | 5/10/2016 12:50 | 24870533-7919-4fe2-9e9c-cf5fc56b2547.msg | Attorney Client |
| SWITCH-AX-1152204 - SWITCH-AX-1152205 | 5/10/2016 12:50 | N691-08-003-C.pdf | Attorney Client |
| SWITCH-AX-1152206 - SWITCH-AX-1152206 | 5/10/2016 12:50 | N691-08-011-C.pdf | Attorney Client |
| SWITCH-AX-1152207 - SWITCH-AX-1152222 | 5/10/2016 12:50 | N691-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1152223 - SWITCH-AX-1152223 | 5/10/2016 12:50 | N691-08-013-C.pdf | Attorney Client |
| SWITCH-AX-1152224 - SWITCH-AX-1152224 | 5/10/2016 12:50 | N691-08-012-P.pdf | Attorney Client |
| SWITCH-AX-1152225 - SWITCH-AX-1152225 | 5/10/2016 12:50 | N691-08-009-C.pdf | Attorney Client |
| SWITCH-AX-1152226 - SWITCH-AX-1152226 | 5/10/2016 13:38 | no Title | Attorney Client |
| SWITCH-AX-1152227 - SWITCH-AX-1152233 | 5/10/2016 13:38 | AUP V32 05-03-16.pdf | Attorney Client |
| SWITCH-AX-1152234 - SWITCH-AX-1152234 | 5/10/2016 14:16 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1152235 - SWITCH-AX-1152235 | 5/10/2016 14:16 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1152236 - SWITCH-AX-1152236 | 5/10/2016 14:16 | 14-9-SU-esig-Thomas-Morton-President[23].png | Attorney Client |
| SWITCH-AX-1152237 - SWITCH-AX-1152237 | 5/10/2016 14:20 | no Title | Attorney Client |
| SWITCH-AX-1152238 - SWITCH-AX-1152238 | 5/10/2016 14:20 | 14-9-SU-esig-Thomas-Morton-President[24].png | Attorney Client |
| SWITCH-AX-1152239 - SWITCH-AX-1152239 | 5/10/2016 14:20 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1152240 - SWITCH-AX-1152241 | 5/10/2016 14:21 | no Title | Attorney Client |
| SWITCH-AX-1152242 - SWITCH-AX-1152242 | 5/10/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1152243 - SWITCH-AX-1152243 | 5/10/2016 14:25 | Switch Financial Summary and Overview 05.06.16 (002).docx | Attorney Client |
| SWITCH-AX-1152244 - SWITCH-AX-1152244 | 5/10/2016 14:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1152245 - SWITCH-AX-1152246 | 5/10/2016 14:29 | no Title | Attorney Client |
| SWITCH-AX-1152247 - SWITCH-AX-1152254 | 5/10/2016 14:29 | Colocation Facilities Agreement-Dartmouth-v4-20160510.pdf | Attorney Client |
| SWITCH-AX-1152255 - SWITCH-AX-1152255 | 5/10/2016 14:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1152256 - SWITCH-AX-1152263 | 5/10/2016 14:29 | Colocation Facilities Agreement-Dartmouth-v3 to v4-20160510.pdf | Attorney Client |
| SWITCH-AX-1152264 - SWITCH-AX-1152264 | 5/10/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1152265 - SWITCH-AX-1152265 | 5/10/2016 14:32 | Switch Financial Summary and Overview 05.06.16 | Attorney Client |
| SWITCH-AX-1152266 - SWITCH-AX-1152266 | 5/10/2016 14:32 | 14-9-SU-esig-Thomas-Morton-President[25].png | Attorney Client |
| SWITCH-AX-1152267 - SWITCH-AX-1152267 | 5/10/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1152268 - SWITCH-AX-1152268 | 5/10/2016 14:32 | 14-9-SU-esig-Thomas-Morton-President[25].png | Attorney Client |
| SWITCH-AX-1152269 - SWITCH-AX-1152269 | 5/10/2016 14:32 | Switch Financial Summary and Overview 05.06.16 | Attorney Client |
| SWITCH-AX-1152270 - SWITCH-AX-1152270 | 5/10/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1152271 - SWITCH-AX-1152272 | 5/10/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1152273 - SWITCH-AX-1152279 | 5/10/2016 15:09 | AUP V32 05-03-16.pdf | Attorney Client |
| SWITCH-AX-1152280 - SWITCH-AX-1152290 | 5/10/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1152291 - SWITCH-AX-1152296 | 5/10/2016 15:25 | Carrier MI Flow Down Provisions - Addendum Executable (Final) (002).pdf | Attorney Client |
| SWITCH-AX-1152297 - SWITCH-AX-1152301 | 5/10/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1152302 - SWITCH-AX-1152302 | 5/10/2016 15:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1152303 - SWITCH-AX-1152306 | 5/10/2016 15:26 | Z059-051016-135-SO (500Mbps Fixed Port & 10Gbps Transport for UMB Bank - 1008 Oak St, Kansas ( | Attorney Client |
| SWITCH-AX-1152307 - SWITCH-AX-1152307 | 5/10/2016 15:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1152308 - SWITCH-AX-1152309 | 5/10/2016 15:26 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1152310 - SWITCH-AX-1152314 | 5/10/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1152315 - SWITCH-AX-1152318 | 5/10/2016 15:26 | Z059-051016-135-SO (500Mbps Fixed Port & 10Gbps Transport for UMB Bank - 1008 Oak St, Kansas ( | Attorney Client |
| SWITCH-AX-1152319 - SWITCH-AX-1152319 | 5/10/2016 15:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1152320 - SWITCH-AX-1152320 | 5/10/2016 15:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1152321 - SWITCH-AX-1152322 | 5/10/2016 15:26 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1152323 - SWITCH-AX-1152327 | 5/10/2016 15:26 | ae5338ac-149d-4384-8702-c507c0dae2bc.msg | Attorney Client |
| SWITCH-AX-1152328 - SWITCH-AX-1152331 | 5/10/2016 15:26 | Z059-051016-135-SO (500Mbps Fixed Port & 10Gbps Transport for UMB Bank - 1008 Oak St, Kansas ( | Attorney Client |
| SWITCH-AX-1152332 - SWITCH-AX-1152332 | 5/10/2016 15:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1152333 - SWITCH-AX-1152334 | 5/10/2016 15:26 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1152335 - SWITCH-AX-1152335 | 5/10/2016 15:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1152336 - SWITCH-AX-1152337 | 5/10/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1152338 - SWITCH-AX-1152338 | 5/10/2016 16:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1152339 - SWITCH-AX-1152341 | 5/10/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1152342 - SWITCH-AX-1152342 | 5/10/2016 16:18 | image004.jpg | Attorney Client |
| SWITCH-AX-1152343 - SWITCH-AX-1152345 | 5/10/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1152346 - SWITCH-AX-1152346 | 5/10/2016 16:20 | cabinet airflow 4-28-16.vsd | Attorney Client |
| SWITCH-AX-1152347 - SWITCH-AX-1152347 | 5/10/2016 16:20 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1152348 - SWITCH-AX-1152350 | 5/10/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1152351 - SWITCH-AX-1152351 | 5/10/2016 16:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1152352 - SWITCH-AX-1152352 | 5/10/2016 16:20 | cabinet airflow 4-28-16.vsd | Attorney Client |
| SWITCH-AX-1152353 - SWITCH-AX-1152353 | 5/10/2016 17:00 | Collection Report 160510.xlsx | Attorney Client |
| SWITCH-AX-1152354 - SWITCH-AX-1152359 | 5/10/2016 17:01 | edd5df41-3e99-4c58-8bc3-9efb36b96a0b.msg | Attorney Client |
| SWITCH-AX-1152360 - SWITCH-AX-1152360 | 5/10/2016 17:01 | Collection Report 160510.xlsx | Attorney Client |
| SWITCH-AX-1152361 - SWITCH-AX-1152361 | 5/10/2016 17:01 | Collection Report 160510.xlsx | Attorney Client |
| SWITCH-AX-1152362 - SWITCH-AX-1152367 | 5/10/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1152368 - SWITCH-AX-1152368 | 5/10/2016 17:01 | Collection Report 160510.xlsx | Attorney Client |
| SWITCH-AX-1152369 - SWITCH-AX-1152369 | 5/10/2016 17:01 | Collection Report 160510.xlsx | Attorney Client |
| SWITCH-AX-1152370 - SWITCH-AX-1152372 | 5/10/2016 17:16 | no Title | Attorney Client |
| SWITCH-AX-1152373 - SWITCH-AX-1152373 | 5/10/2016 17:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1152374 - SWITCH-AX-1152374 | 5/10/2016 17:29 | no Title | Attorney Client |
| SWITCH-AX-1152375 - SWITCH-AX-1152375 | 5/10/2016 17:29 | 14-9-SU-esig-Heather_Ellerbe[CBa8].png | Attorney Client |
| SWITCH-AX-1152376 - SWITCH-AX-1152376 | 5/10/2016 18:15 | no Title | Attorney Client |
| SWITCH-AX-1152377 - SWITCH-AX-1152377 | 5/10/2016 18:15 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1152378 - SWITCH-AX-1152378 | 5/10/2016 18:15 | New SUPERNAP[14].png | Attorney Client |
| SWITCH-AX-1152379 - SWITCH-AX-1152379 | 5/10/2016 18:38 | no Title | Attorney Client |
| SWITCH-AX-1152380 - SWITCH-AX-1152380 | 5/10/2016 18:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1152381 - SWITCH-AX-1152407 | 5/10/2016 18:38 | 4.16 Commission back-up.pdf | Attorney Client |
| SWITCH-AX-1152408 - SWITCH-AX-1152408 | 5/10/2016 18:38 | 04.30.16 Summary Commission report.xlsx | Attorney Client |
| SWITCH-AX-1152409 - SWITCH-AX-1152412 | 5/10/2016 18:51 | no Title | Attorney Client |
| SWITCH-AX-1152413 - SWITCH-AX-1152413 | 5/10/2016 18:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1152414 - SWITCH-AX-1152420 | 5/10/2016 18:51 | AUP V33 05-11-16.docx | Attorney Client |
| SWITCH-AX-1152421 - SWITCH-AX-1152421 | 5/10/2016 19:40 | no Title | Attorney Client |
| SWITCH-AX-1152422 - SWITCH-AX-1152423 | 5/11/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1152424 - SWITCH-AX-1152424 | 5/11/2016 8:33 | 14-9-SU-esig-Thomas-Morton-President.png | Attorney Client |
| SWITCH-AX-1152425 - SWITCH-AX-1152426 | 5/11/2016 8:44 | no Title | Attorney Client |
| SWITCH-AX-1152427 - SWITCH-AX-1152427 | 5/11/2016 8:44 | 14-9-SU-esig-Thomas-Morton-President.png | Attorney Client |
| SWITCH-AX-1152428 - SWITCH-AX-1152429 | 5/11/2016 8:44 | no Title | Attorney Client |
| SWITCH-AX-1152430 - SWITCH-AX-1152430 | 5/11/2016 8:44 | 14-9-SU-esig-Thomas-Morton-President.png | Attorney Client |
| SWITCH-AX-1152431 - SWITCH-AX-1152433 | 5/11/2016 9:25 | no Title | Attorney Client |
| SWITCH-AX-1152434 - SWITCH-AX-1152434 | 5/11/2016 9:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1152435 - SWITCH-AX-1152444 | 5/11/2016 9:25 | Web site | Attorney Client |
| SWITCH-AX-1152445 - SWITCH-AX-1152445 | 5/11/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1152446 - SWITCH-AX-1152533 | 5/11/2016 9:42 | State of Michigan Contract 071B6600080 - Lights Out Co-Location Data Center.docx | Attorney Client |
| SWITCH-AX-1152534 - SWITCH-AX-1152620 | 5/11/2016 9:42 | State of Michigan Contract 071B6600080 - Lights Out Co-Location Data Center.pdf | Attorney Client |
| SWITCH-AX-1152621 - SWITCH-AX-1152623 | 5/11/2016 9:43 | no Title | Attorney Client |
| SWITCH-AX-1152624 - SWITCH-AX-1152624 | 5/11/2016 9:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1152625 - SWITCH-AX-1152634 | 5/11/2016 9:43 | Web site | Attorney Client |
| SWITCH-AX-1152635 - SWITCH-AX-1152637 | 5/11/2016 10:23 | no Title | Attorney Client |
| SWITCH-AX-1152638 - SWITCH-AX-1152638 | 5/11/2016 10:23 | image001.png | Attorney Client |
| SWITCH-AX-1152639 - SWITCH-AX-1152639 | 5/11/2016 10:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1152640 - SWITCH-AX-1152682 | 5/11/2016 10:23 | NBN Switch IRU Agreement 05-06-2015 (executed).pdf | Attorney Client |
| SWITCH-AX-1152683 - SWITCH-AX-1152684 | 5/11/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1152685 - SWITCH-AX-1152685 | 5/11/2016 10:27 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1152686 - SWITCH-AX-1152688 | 5/11/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1152689 - SWITCH-AX-1152689 | 5/11/2016 10:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1152690 - SWITCH-AX-1152691 | 5/11/2016 10:42 | no Title | Attorney Client |
| SWITCH-AX-1152692 - SWITCH-AX-1152695 | 5/11/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1152696 - SWITCH-AX-1152696 | 5/11/2016 11:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1152697 - SWITCH-AX-1152697 | 5/11/2016 11:19 | cabinet airflow 5-11-16.vsd | Attorney Client |
| SWITCH-AX-1152698 - SWITCH-AX-1152701 | 5/11/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1152702 - SWITCH-AX-1152702 | 5/11/2016 11:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1152703 - SWITCH-AX-1152703 | 5/11/2016 11:19 | cabinet airflow 5-11-16.vsd | Attorney Client |
| SWITCH-AX-1152704 - SWITCH-AX-1152706 | 5/11/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1152707 - SWITCH-AX-1152710 | 5/11/2016 11:31 | no Title | Attorney Client |
| SWITCH-AX-1152711 - SWITCH-AX-1152711 | 5/11/2016 11:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1152712 - SWITCH-AX-1152712 | 5/11/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1152713 - SWITCH-AX-1152759 | 5/11/2016 11:37 | Slide 1 | Attorney Client |
| SWITCH-AX-1152760 - SWITCH-AX-1152760 | 5/11/2016 11:37 | disclaim.txt | Attorney Client |
| SWITCH-AX-1152761 - SWITCH-AX-1152763 | 5/11/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1152764 - SWITCH-AX-1152766 | 5/11/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1152767 - SWITCH-AX-1152767 | 5/11/2016 12:04 | Collection Report 160511.xlsx | Attorney Client |
| SWITCH-AX-1152768 - SWITCH-AX-1152768 | 5/11/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1152769 - SWITCH-AX-1152769 | 5/11/2016 12:35 | image003.png | Attorney Client |
| SWITCH-AX-1152770 - SWITCH-AX-1152770 | 5/11/2016 12:35 | Indemnity Switch.pdf | Attorney Client |
| SWITCH-AX-1152771 - SWITCH-AX-1152782 | 5/11/2016 12:35 | Signed Switch Grant of Easement 05-11-16.pdf | Attorney Client |
| SWITCH-AX-1152783 - SWITCH-AX-1152784 | 5/11/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1152785 - SWITCH-AX-1152785 | 5/11/2016 12:49 | image003.png | Attorney Client |
| SWITCH-AX-1152786 - SWITCH-AX-1152786 | 5/11/2016 12:49 | Indemnity Switch.pdf | Attorney Client |
| SWITCH-AX-1152787 - SWITCH-AX-1152798 | 5/11/2016 12:49 | Signed Switch Grant of Easement 05-11-16.pdf | Attorney Client |
| SWITCH-AX-1152799 - SWITCH-AX-1152800 | 5/11/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1152801 - SWITCH-AX-1152801 | 5/11/2016 13:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1152802 - SWITCH-AX-1152811 | 5/11/2016 13:02 | Web site | Attorney Client |
| SWITCH-AX-1152812 - SWITCH-AX-1152821 | 5/11/2016 13:02 | Web site | Attorney Client |
| SWITCH-AX-1152822 - SWITCH-AX-1152827 | 5/11/2016 13:02 | MSA Annex GI and GIP-v3-20160502.docx | Attorney Client |
| SWITCH-AX-1152828 - SWITCH-AX-1152831 | 5/11/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1152832 - SWITCH-AX-1152841 | 5/11/2016 13:04 | Web site | Attorney Client |
| SWITCH-AX-1152842 - SWITCH-AX-1152842 | 5/11/2016 13:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1152843 - SWITCH-AX-1152843 | 5/11/2016 13:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1152844 - SWITCH-AX-1152844 | 5/11/2016 13:05 | no Title | Attorney Client |
| SWITCH-AX-1152845 - SWITCH-AX-1152845 | 5/11/2016 13:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1152846 - SWITCH-AX-1152850 | 5/11/2016 13:05 | no Title | Attorney Client |
| SWITCH-AX-1152851 - SWITCH-AX-1152851 | 5/11/2016 13:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1152852 - SWITCH-AX-1152852 | 5/11/2016 13:21 | no Title | Attorney Client |
| SWITCH-AX-1152853 - SWITCH-AX-1152863 | 5/11/2016 13:21 | CFA Switch Cox V7.1 05-03-16 Switch.docx | Attorney Client |
| SWITCH-AX-1152864 - SWITCH-AX-1152864 | 5/11/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1152865 - SWITCH-AX-1152865 | 5/11/2016 13:28 | e3622a6f-d9cd-4bf9-b1f3-849012be0421.msg | Attorney Client |
| SWITCH-AX-1152866 - SWITCH-AX-1152876 | 5/11/2016 13:28 | CFA Switch Cox V8 05-10-16 Switch.docx | Attorney Client |
| SWITCH-AX-1152877 - SWITCH-AX-1152878 | 5/11/2016 13:38 | no Title | Attorney Client |
| SWITCH-AX-1152879 - SWITCH-AX-1152879 | 5/11/2016 13:38 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1152880 - SWITCH-AX-1152888 | 5/11/2016 13:38 | Supernap_Colocation Facilities Agreement _Comcast_v6_20160505_dbeals_05_11_2016.docx | Attorney Client |
| SWITCH-AX-1152889 - SWITCH-AX-1152890 | 5/11/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1152891 - SWITCH-AX-1152902 | 5/11/2016 13:44 | Signed Switch Grant of Easement 05-11-16.pdf | Attorney Client |
| SWITCH-AX-1152903 - SWITCH-AX-1152903 | 5/11/2016 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1152904 - SWITCH-AX-1152904 | 5/11/2016 13:44 | Indemnity Switch.pdf | Attorney Client |
| SWITCH-AX-1152905 - SWITCH-AX-1152905 | 5/11/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1152906 - SWITCH-AX-1152906 | 5/11/2016 13:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1152907 - SWITCH-AX-1152994 | 5/11/2016 13:56 | Data Center Contract-DTMB-Switch-20160511.pdf | Attorney Client |
| SWITCH-AX-1152995 - SWITCH-AX-1153000 | 5/11/2016 13:56 | SOM Addendum-Presidio-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153001 - SWITCH-AX-1153006 | 5/11/2016 13:56 | SOM Governing Addendum-Windstream-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153007 - SWITCH-AX-1153010 | 5/11/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1153011 - SWITCH-AX-1153011 | 5/11/2016 14:30 | no Title | Attorney Client |
| SWITCH-AX-1153012 - SWITCH-AX-1153017 | 5/11/2016 14:30 | SOM Addendum-Presidio-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153018 - SWITCH-AX-1153018 | 5/11/2016 14:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1153019 - SWITCH-AX-1153024 | 5/11/2016 14:30 | SOM Governing Addendum-Windstream-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153025 - SWITCH-AX-1153112 | 5/11/2016 14:30 | Data Center Contract-DTMB-Switch-20160511.pdf | Attorney Client |
| SWITCH-AX-1153113 - SWITCH-AX-1153113 | 5/11/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1153114 - SWITCH-AX-1153137 | 5/11/2016 16:38 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1153138 - SWITCH-AX-1153138 | 5/11/2016 16:38 | CLE Credits 2016 (6).pdf | Attorney Client |
| SWITCH-AX-1153139 - SWITCH-AX-1153143 | 5/11/2016 16:38 | Hot Topics and Emerging Trends in Utility Law and Regulation Materials-c1 (2).pdf | Attorney Client |
| SWITCH-AX-1153144 - SWITCH-AX-1153144 | 5/11/2016 16:38 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153145 - SWITCH-AX-1153150 | 5/11/2016 16:39 | b43f416c-2334-4906-804c-886a2d24abcf.msg | Attorney Client |
| SWITCH-AX-1153151 - SWITCH-AX-1153151 | 5/11/2016 16:39 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153152 - SWITCH-AX-1153152 | 5/11/2016 16:39 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153153 - SWITCH-AX-1153158 | 5/11/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1153159 - SWITCH-AX-1153159 | 5/11/2016 16:39 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153160 - SWITCH-AX-1153160 | 5/11/2016 16:39 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153161 - SWITCH-AX-1153161 | 5/12/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1153162 - SWITCH-AX-1153162 | 5/12/2016 0:37 | Terri Items.20160512.docx | Attorney Client |
| SWITCH-AX-1153163 - SWITCH-AX-1153164 | 5/12/2016 4:55 | no Title | Attorney Client |
| SWITCH-AX-1153165 - SWITCH-AX-1153165 | 5/12/2016 4:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1153166 - SWITCH-AX-1153201 | 5/12/2016 4:55 | SA001_CPSS_SIGNED.PDF | Attorney Client |
| SWITCH-AX-1153202 - SWITCH-AX-1153207 | 5/12/2016 7:54 | no Title | Attorney Client |
| SWITCH-AX-1153208 - SWITCH-AX-1153208 | 5/12/2016 7:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1153209 - SWITCH-AX-1153209 | 5/12/2016 7:54 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153210 - SWITCH-AX-1153210 | 5/12/2016 7:54 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153211 - SWITCH-AX-1153216 | 5/12/2016 7:55 | no Title | Attorney Client |
| SWITCH-AX-1153217 - SWITCH-AX-1153217 | 5/12/2016 7:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1153218 - SWITCH-AX-1153218 | 5/12/2016 7:55 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153219 - SWITCH-AX-1153219 | 5/12/2016 7:55 | Collection Report 160511 AH.xlsx | Attorney Client |
| SWITCH-AX-1153220 - SWITCH-AX-1153220 | 5/12/2016 8:13 | Check Run - 05.12.16.xlsx | Attorney Client |
| SWITCH-AX-1153221 - SWITCH-AX-1153222 | 5/12/2016 8:20 | no Title | Attorney Client |
| SWITCH-AX-1153223 - SWITCH-AX-1153231 | 5/12/2016 8:20 | Colocation Facilities Agreement 04-29-2015 - Draft_v2 (051116).docx | Attorney Client |
| SWITCH-AX-1153232 - SWITCH-AX-1153233 | 5/12/2016 8:20 | no Title | Attorney Client |
| SWITCH-AX-1153234 - SWITCH-AX-1153242 | 5/12/2016 8:20 | Colocation Facilities Agreement 04-29-2015 - Draft_v2 (051116).docx | Attorney Client |
| SWITCH-AX-1153243 - SWITCH-AX-1153251 | 5/12/2016 9:45 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1153252 - SWITCH-AX-1153252 | 5/12/2016 9:45 | image005.jpg | Attorney Client |
| SWITCH-AX-1153253 - SWITCH-AX-1153265 | 5/12/2016 9:45 | SoM PISL MSA with Attachement 4-22-16 MS Word with Tracking.docx | Attorney Client |
| SWITCH-AX-1153266 - SWITCH-AX-1153266 | 5/12/2016 11:18 | no Title | Attorney Client |
| SWITCH-AX-1153267 - SWITCH-AX-1153267 | 5/12/2016 11:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1153268 - SWITCH-AX-1153286 | 5/12/2016 11:18 | JV Agreement - 25.09.13 (EXECUTION).pdf | Attorney Client |
| SWITCH-AX-1153287 - SWITCH-AX-1153288 | 5/12/2016 11:31 | no Title | Attorney Client |
| SWITCH-AX-1153289 - SWITCH-AX-1153376 | 5/12/2016 11:31 | Data Center Contract-DTMB-Switch-20160511.pdf | Attorney Client |
| SWITCH-AX-1153377 - SWITCH-AX-1153382 | 5/12/2016 11:31 | SOM Governing Addendum-Windstream-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153383 - SWITCH-AX-1153388 | 5/12/2016 11:31 | SOM Addendum-Presidio-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153389 - SWITCH-AX-1153389 | 5/12/2016 11:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1153390 - SWITCH-AX-1153391 | 5/12/2016 12:09 | no Title | Attorney Client |
| SWITCH-AX-1153392 - SWITCH-AX-1153402 | 5/12/2016 12:09 | Colocation Facilities Agreement 04-29-20151 (NFL Edits 5-12-16).docx | Attorney Client |
| SWITCH-AX-1153403 - SWITCH-AX-1153404 | 5/12/2016 12:09 | Master Services | Attorney Client |
| SWITCH-AX-1153405 - SWITCH-AX-1153405 | 5/12/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1153406 - SWITCH-AX-1153412 | 5/12/2016 12:59 | AUP 05-11-16.pdf | Attorney Client |
| SWITCH-AX-1153413 - SWITCH-AX-1153419 | 5/12/2016 12:59 | AUP V33 05-11-16.docx | Attorney Client |
| SWITCH-AX-1153420 - SWITCH-AX-1153421 | 5/12/2016 14:02 | no Title | Attorney Client |
| SWITCH-AX-1153422 - SWITCH-AX-1153422 | 5/12/2016 14:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1153423 - SWITCH-AX-1153425 | 5/12/2016 14:02 | Switch SO 659015 100M ELINE.PDF | Attorney Client |
| SWITCH-AX-1153426 - SWITCH-AX-1153434 | 5/12/2016 14:02 | Enoble BIZHUB-20160511154038 | Attorney Client |
| SWITCH-AX-1153435 - SWITCH-AX-1153436 | 5/12/2016 14:02 | no Title | Attorney Client |
| SWITCH-AX-1153437 - SWITCH-AX-1153437 | 5/12/2016 14:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1153438 - SWITCH-AX-1153446 | 5/12/2016 14:02 | Enoble BIZHUB-20160511154038 | Attorney Client |
| SWITCH-AX-1153447 - SWITCH-AX-1153449 | 5/12/2016 14:02 | Switch SO 659015 100M ELINE.PDF | Attorney Client |
| SWITCH-AX-1153450 - SWITCH-AX-1153456 | 5/12/2016 15:35 | no Title | Attorney Client |
| SWITCH-AX-1153457 - SWITCH-AX-1153457 | 5/12/2016 15:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1153458 - SWITCH-AX-1153458 | 5/12/2016 15:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1153459 - SWITCH-AX-1153464 | 5/12/2016 15:35 | Addendum to MSA-Citi National Bank-20160512.pdf | Attorney Client |
| SWITCH-AX-1153465 - SWITCH-AX-1153465 | 5/12/2016 15:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1153466 - SWITCH-AX-1153472 | 5/12/2016 15:35 | fbf5fae8-6bf8-49cb-95fd-113d460c15b5.msg | Attorney Client |
| SWITCH-AX-1153473 - SWITCH-AX-1153473 | 5/12/2016 15:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1153474 - SWITCH-AX-1153479 | 5/12/2016 15:35 | Addendum to MSA-Citi National Bank-20160512.pdf | Attorney Client |
| SWITCH-AX-1153480 - SWITCH-AX-1153480 | 5/12/2016 15:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1153481 - SWITCH-AX-1153481 | 5/12/2016 15:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1153482 - SWITCH-AX-1153484 | 5/12/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1153485 - SWITCH-AX-1153485 | 5/12/2016 15:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1153486 - SWITCH-AX-1153486 | 5/12/2016 15:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1153487 - SWITCH-AX-1153495 | 5/12/2016 15:42 | Enoble BIZHUB-20160511154038 | Attorney Client |
| SWITCH-AX-1153496 - SWITCH-AX-1153498 | 5/12/2016 15:42 | Switch SO 659015 100M ELINE.PDF | Attorney Client |
| SWITCH-AX-1153499 - SWITCH-AX-1153500 | 5/12/2016 15:42 | RE_ Enoble Signed SuperNap Documents.msg | Attorney Client |
| SWITCH-AX-1153501 - SWITCH-AX-1153501 | 5/12/2016 15:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1153502 - SWITCH-AX-1153504 | 5/12/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1153505 - SWITCH-AX-1153513 | 5/12/2016 15:42 | Enoble BIZHUB-20160511154038 | Attorney Client |
| SWITCH-AX-1153514 - SWITCH-AX-1153514 | 5/12/2016 15:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1153515 - SWITCH-AX-1153516 | 5/12/2016 15:42 | RE_ Enoble Signed SuperNap Documents.msg | Attorney Client |
| SWITCH-AX-1153517 - SWITCH-AX-1153517 | 5/12/2016 15:42 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1153518 - SWITCH-AX-1153518 | 5/12/2016 15:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1153519 - SWITCH-AX-1153521 | 5/12/2016 15:42 | Switch SO 659015 100M ELINE.PDF | Attorney Client |
| SWITCH-AX-1153522 - SWITCH-AX-1153524 | 5/12/2016 15:42 | 2e3b3319-c2a9-4720-bb07-fd253cf2cf03.msg | Attorney Client |
| SWITCH-AX-1153525 - SWITCH-AX-1153526 | 5/12/2016 15:42 | RE_ Enoble Signed SuperNap Documents.msg | Attorney Client |
| SWITCH-AX-1153527 - SWITCH-AX-1153527 | 5/12/2016 15:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1153528 - SWITCH-AX-1153530 | 5/12/2016 15:42 | Switch SO 659015 100M ELINE.PDF | Attorney Client |
| SWITCH-AX-1153531 - SWITCH-AX-1153539 | 5/12/2016 15:42 | Enoble BIZHUB-20160511154038 | Attorney Client |
| SWITCH-AX-1153540 - SWITCH-AX-1153540 | 5/12/2016 15:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1153541 - SWITCH-AX-1153541 | 5/12/2016 15:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1153542 - SWITCH-AX-1153544 | 5/12/2016 15:54 | no Title | Attorney Client |
| SWITCH-AX-1153545 - SWITCH-AX-1153547 | 5/12/2016 15:54 | Z059-051216-136-SO (100Mbps Transport for Enoble Business Capital - 813 Ridge Lake Blvd, Memph | Attorney Client |
| SWITCH-AX-1153548 - SWITCH-AX-1153548 | 5/12/2016 15:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1153549 - SWITCH-AX-1153549 | 5/12/2016 15:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1153550 - SWITCH-AX-1153553 | 5/12/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1153554 - SWITCH-AX-1153554 | 5/12/2016 16:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1153555 - SWITCH-AX-1153556 | 5/12/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1153557 - SWITCH-AX-1153559 | 5/12/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1153560 - SWITCH-AX-1153570 | 5/12/2016 16:39 | Colocation Facilities Agreement 04-29-20151 (NFL Edits 5-12-16).docx | Attorney Client |
| SWITCH-AX-1153571 - SWITCH-AX-1153572 | 5/12/2016 16:39 | Master Services | Attorney Client |
| SWITCH-AX-1153573 - SWITCH-AX-1153583 | 5/12/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1153584 - SWITCH-AX-1153584 | 5/12/2016 16:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1153585 - SWITCH-AX-1153589 | 5/12/2016 16:47 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1153590 - SWITCH-AX-1153594 | 5/12/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1153595 - SWITCH-AX-1153595 | 5/12/2016 16:51 | Collection Report 160512.xlsx | Attorney Client |
| SWITCH-AX-1153596 - SWITCH-AX-1153596 | 5/12/2016 16:51 | Collection Report 160512.xlsx | Attorney Client |
| SWITCH-AX-1153597 - SWITCH-AX-1153601 | 5/12/2016 16:51 | 280efb6e-a221-4068-a650-f343d5e95d45.msg | Attorney Client |
| SWITCH-AX-1153602 - SWITCH-AX-1153602 | 5/12/2016 16:51 | Collection Report 160512.xlsx | Attorney Client |
| SWITCH-AX-1153603 - SWITCH-AX-1153603 | 5/12/2016 16:51 | Collection Report 160512.xlsx | Attorney Client |
| SWITCH-AX-1153604 - SWITCH-AX-1153604 | 5/12/2016 16:51 | Collection Report 160512.xlsx | Attorney Client |
| SWITCH-AX-1153605 - SWITCH-AX-1153607 | 5/12/2016 17:37 | no Title | Attorney Client |
| SWITCH-AX-1153608 - SWITCH-AX-1153608 | 5/12/2016 17:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1153609 - SWITCH-AX-1153611 | 5/12/2016 17:39 | no Title | Attorney Client |
| SWITCH-AX-1153612 - SWITCH-AX-1153612 | 5/12/2016 17:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1153613 - SWITCH-AX-1153615 | 5/12/2016 18:16 | no Title | Attorney Client |
| SWITCH-AX-1153616 - SWITCH-AX-1153616 | 5/12/2016 18:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1153617 - SWITCH-AX-1153617 | 5/12/2016 18:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1153618 - SWITCH-AX-1153621 | 5/12/2016 18:19 | no Title | Attorney Client |
| SWITCH-AX-1153622 - SWITCH-AX-1153622 | 5/12/2016 18:29 | no Title | Attorney Client |
| SWITCH-AX-1153623 - SWITCH-AX-1153635 | 5/12/2016 18:29 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1153636 - SWITCH-AX-1153640 | 5/12/2016 19:42 | no Title | Attorney Client |
| SWITCH-AX-1153641 - SWITCH-AX-1153642 | 5/12/2016 19:43 | no Title | Attorney Client |
| SWITCH-AX-1153643 - SWITCH-AX-1153647 | 5/12/2016 19:59 | no Title | Attorney Client |
| SWITCH-AX-1153648 - SWITCH-AX-1153652 | 5/12/2016 20:00 | 7c63696b-e438-4dc1-a342-9830f6f4a50e.msg | Attorney Client |
| SWITCH-AX-1153653 - SWITCH-AX-1153657 | 5/12/2016 20:00 | no Title | Attorney Client |
| SWITCH-AX-1153658 - SWITCH-AX-1153663 | 5/12/2016 20:09 | 46ca1264-9b19-494b-9ed9-16a9b140b637.msg | Attorney Client |
| SWITCH-AX-1153664 - SWITCH-AX-1153669 | 5/12/2016 20:09 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1153670 - SWITCH-AX-1153670 | 5/12/2016 22:31 | no Title | Attorney Client |
| SWITCH-AX-1153671 - SWITCH-AX-1153680 | 5/12/2016 22:31 | Switch SEIT PLA V5 05-12-16 Switch.doc | Attorney Client |
| SWITCH-AX-1153681 - SWITCH-AX-1153681 | 5/12/2016 22:31 | 3C20A1ED-A163-48F9-9FDC-9BBB7DDF818B.png | Attorney Client |
| SWITCH-AX-1153682 - SWITCH-AX-1153682 | 5/13/2016 4:50 | no Title | Attorney Client |
| SWITCH-AX-1153683 - SWITCH-AX-1153695 | 5/13/2016 4:50 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1153696 - SWITCH-AX-1153698 | 5/13/2016 7:51 | no Title | Attorney Client |
| SWITCH-AX-1153699 - SWITCH-AX-1153699 | 5/13/2016 7:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1153700 - SWITCH-AX-1153707 | 5/13/2016 7:51 | KM_287-20160513074153 | Attorney Client |
| SWITCH-AX-1153708 - SWITCH-AX-1153708 | 5/13/2016 8:56 | Check Upload & Approval-051616.xlsx | Attorney Client |
| SWITCH-AX-1153709 - SWITCH-AX-1153711 | 5/13/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1153712 - SWITCH-AX-1153712 | 5/13/2016 9:01 | U857-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1153713 - SWITCH-AX-1153714 | 5/13/2016 9:01 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1153715 - SWITCH-AX-1153715 | 5/13/2016 9:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1153716 - SWITCH-AX-1153716 | 5/13/2016 9:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1153717 - SWITCH-AX-1153718 | 5/13/2016 9:01 | U857-09-003-A (Customer Data Addendum).pdf | Attorney Client |
| SWITCH-AX-1153719 - SWITCH-AX-1153721 | 5/13/2016 9:13 | no Title | Attorney Client |
| SWITCH-AX-1153722 - SWITCH-AX-1153722 | 5/13/2016 9:13 | Master Services | Attorney Client |
| SWITCH-AX-1153723 - SWITCH-AX-1153723 | 5/13/2016 9:13 | Master Services | Attorney Client |
| SWITCH-AX-1153724 - SWITCH-AX-1153724 | 5/13/2016 9:13 | First Amendment to CFA-UMB-20160513.doc | Attorney Client |
| SWITCH-AX-1153725 - SWITCH-AX-1153725 | 5/13/2016 10:12 | no Title | Attorney Client |
| SWITCH-AX-1153726 - SWITCH-AX-1153726 | 5/13/2016 10:12 | Tour Access Agreement (SUPERNAP US).docx | Attorney Client |
| SWITCH-AX-1153727 - SWITCH-AX-1153727 | 5/13/2016 10:46 | no Title | Attorney Client |
| SWITCH-AX-1153728 - SWITCH-AX-1153728 | 5/13/2016 10:46 | Tour Access Agreement (SUPERNAP US) - Fillable.pdf | Attorney Client |
| SWITCH-AX-1153729 - SWITCH-AX-1153729 | 5/13/2016 10:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1153730 - SWITCH-AX-1153733 | 5/13/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1153734 - SWITCH-AX-1153734 | 5/13/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1153735 - SWITCH-AX-1153743 | 5/13/2016 11:57 | Colocation Facilities Agreement-20160511 SC Edits.docx | Attorney Client |
| SWITCH-AX-1153744 - SWITCH-AX-1153745 | 5/13/2016 12:09 | 041447cf-2f84-4752-9603-9a4fe51987e1.msg | Attorney Client |
| SWITCH-AX-1153746 - SWITCH-AX-1153746 | 5/13/2016 12:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1153747 - SWITCH-AX-1153747 | 5/13/2016 12:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1153748 - SWITCH-AX-1153753 | 5/13/2016 12:09 | SOM Governing Addendum-Windstream-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153754 - SWITCH-AX-1153759 | 5/13/2016 12:09 | SOM Addendum-Presidio-Switch-DTMB-20160511.pdf | Attorney Client |
| SWITCH-AX-1153760 - SWITCH-AX-1153847 | 5/13/2016 12:09 | Data Center Contract-DTMB-Switch-20160511.pdf | Attorney Client |
| SWITCH-AX-1153848 - SWITCH-AX-1153848 | 5/13/2016 13:15 | no Title | Attorney Client |
| SWITCH-AX-1153849 - SWITCH-AX-1153854 | 5/13/2016 13:15 | SOM Addendum to Swtich-Windstream Agreement for Contract 071B6600080.pdf | Attorney Client |
| SWITCH-AX-1153855 - SWITCH-AX-1153942 | 5/13/2016 13:15 | SOM Contract 071B6600080 - fully executed.pdf | Attorney Client |
| SWITCH-AX-1153943 - SWITCH-AX-1153948 | 5/13/2016 13:15 | SOM Addendum to Swtich-Presidio Agreement for Contract 071B6600080.pdf | Attorney Client |
| SWITCH-AX-1153949 - SWITCH-AX-1153950 | 5/13/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1153951 - SWITCH-AX-1153951 | 5/13/2016 14:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1153952 - SWITCH-AX-1153952 | 5/13/2016 14:51 | SUPERNAP-Construction Site Visit-v1 to v2-20160513.docx | Attorney Client |
| SWITCH-AX-1153953 - SWITCH-AX-1153953 | 5/13/2016 14:51 | SUPERNAP-Construction Site Visit-v2-20160513-Fillable.pdf | Attorney Client |
| SWITCH-AX-1153954 - SWITCH-AX-1153954 | 5/13/2016 14:51 | SUPERNAP-Construction Site Visit-v2-20160513.docx | Attorney Client |
| SWITCH-AX-1153955 - SWITCH-AX-1153955 | 5/13/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1153956 - SWITCH-AX-1153956 | 5/13/2016 15:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1153957 - SWITCH-AX-1153957 | 5/13/2016 15:23 | SUPERNAP-Construction Site Visit (US)-v2-20160513-Fillable.pdf | Attorney Client |
| SWITCH-AX-1153958 - SWITCH-AX-1153958 | 5/13/2016 16:51 | Collection Report 160513.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1153959 - SWITCH-AX-1153963 | 5/13/2016 16:51 | 5b1024e9-3b89-4e75-bc72-85911dd4cb84.msg | Attorney Client |
| SWITCH-AX-1153964 - SWITCH-AX-1153964 | 5/13/2016 16:51 | Collection Report 160513.xlsx | Attorney Client |
| SWITCH-AX-1153965 - SWITCH-AX-1153965 | 5/13/2016 16:51 | Collection Report 160513.xlsx | Attorney Client |
| SWITCH-AX-1153966 - SWITCH-AX-1153970 | 5/13/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1153971 - SWITCH-AX-1153971 | 5/13/2016 16:51 | Collection Report 160513.xlsx | Attorney Client |
| SWITCH-AX-1153972 - SWITCH-AX-1153972 | 5/13/2016 16:51 | Collection Report 160513.xlsx | Attorney Client |
| SWITCH-AX-1153973 - SWITCH-AX-1153975 | 5/13/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1153976 - SWITCH-AX-1153976 | 5/13/2016 16:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1153977 - SWITCH-AX-1153978 | 5/13/2016 16:54 | Master Services | Attorney Client |
| SWITCH-AX-1153979 - SWITCH-AX-1153989 | 5/13/2016 16:54 | Colocation Facilities Agreement-NFL-v5-20160513.docx | Attorney Client |
| SWITCH-AX-1153990 - SWITCH-AX-1154000 | 5/13/2016 16:54 | Colocation Facilities Agreement-NFL-v4 to v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154001 - SWITCH-AX-1154001 | 5/13/2016 18:10 | no Title | Attorney Client |
| SWITCH-AX-1154002 - SWITCH-AX-1154002 | 5/13/2016 18:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1154003 - SWITCH-AX-1154003 | 5/13/2016 18:10 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1154004 - SWITCH-AX-1154004 | 5/16/2016 8:08 | no Title | Attorney Client |
| SWITCH-AX-1154005 - SWITCH-AX-1154015 | 5/16/2016 8:08 | Contratto di servizi standard (versione 6 4 2016) Wind.pdf | Attorney Client |
| SWITCH-AX-1154016 - SWITCH-AX-1154016 | 5/16/2016 8:08 | image001.png | Attorney Client |
| SWITCH-AX-1154017 - SWITCH-AX-1154018 | 5/16/2016 8:17 | no Title | Attorney Client |
| SWITCH-AX-1154019 - SWITCH-AX-1154019 | 5/16/2016 8:17 | image002.png | Attorney Client |
| SWITCH-AX-1154020 - SWITCH-AX-1154030 | 5/16/2016 8:17 | Contratto di servizi standard (versione 6 4 2016) Wind.pdf | Attorney Client |
| SWITCH-AX-1154031 - SWITCH-AX-1154034 | 5/16/2016 8:42 | no Title | Attorney Client |
| SWITCH-AX-1154035 - SWITCH-AX-1154036 | 5/16/2016 8:42 | Master Services | Attorney Client |
| SWITCH-AX-1154037 - SWITCH-AX-1154037 | 5/16/2016 8:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1154038 - SWITCH-AX-1154054 | 5/16/2016 8:42 | MSA (Carrier Reseller)-CTA-Switch CTA edits 5.13.16 to -v1 to v2-2016042....docx | Attorney Client |
| SWITCH-AX-1154055 - SWITCH-AX-1154063 | 5/16/2016 9:17 | Comerica 051616.pdf | Attorney Client |
| SWITCH-AX-1154064 - SWITCH-AX-1154067 | 5/16/2016 9:33 | no Title | Attorney Client |
| SWITCH-AX-1154068 - SWITCH-AX-1154068 | 5/16/2016 9:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1154069 - SWITCH-AX-1154079 | 5/16/2016 9:33 | Colocation Facilities Agreement-NFL-v4 to v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154080 - SWITCH-AX-1154090 | 5/16/2016 9:33 | Colocation Facilities Agreement-NFL-v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154091 - SWITCH-AX-1154094 | 5/16/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1154095 - SWITCH-AX-1154095 | 5/16/2016 9:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1154096 - SWITCH-AX-1154106 | 5/16/2016 9:34 | Colocation Facilities Agreement-NFL-v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154107 - SWITCH-AX-1154108 | 5/16/2016 9:34 | Master Services | Attorney Client |
| SWITCH-AX-1154109 - SWITCH-AX-1154119 | 5/16/2016 9:34 | Colocation Facilities Agreement-NFL-v4 to v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154120 - SWITCH-AX-1154123 | 5/16/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1154124 - SWITCH-AX-1154134 | 5/16/2016 9:47 | Colocation Facilities Agreement-NFL-v4 to v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154135 - SWITCH-AX-1154135 | 5/16/2016 9:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1154136 - SWITCH-AX-1154146 | 5/16/2016 9:47 | Colocation Facilities Agreement-NFL-v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154147 - SWITCH-AX-1154148 | 5/16/2016 9:47 | Master Services | Attorney Client |
| SWITCH-AX-1154149 - SWITCH-AX-1154151 | 5/16/2016 10:29 | no Title | Attorney Client |
| SWITCH-AX-1154152 - SWITCH-AX-1154152 | 5/16/2016 10:29 | image005.png | Attorney Client |
| SWITCH-AX-1154153 - SWITCH-AX-1154153 | 5/16/2016 10:29 | image004.png | Attorney Client |
| SWITCH-AX-1154154 - SWITCH-AX-1154162 | 5/16/2016 10:29 | GOED Board Meeting March 25, 2016.pdf | Attorney Client |
| SWITCH-AX-1154163 - SWITCH-AX-1154164 | 5/16/2016 11:43 | no Title | Attorney Client |
| SWITCH-AX-1154165 - SWITCH-AX-1154213 | 5/16/2016 11:43 | Planet3 - EXECUTED - Board Consent (Bridge Financing_ $3M Switch Investment)_(palib2_8046485_2 | Attorney Client |
| SWITCH-AX-1154214 - SWITCH-AX-1154253 | 5/16/2016 11:43 | Planet3 - EXECUTED - Note Purchase Agreement (Switch, $3M Investment)(Final)_(palib2_7992249_6 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1154254 - SWITCH-AX-1154285 | 5/16/2016 11:43 | Planet3 - EXECUTED - Stockholder Consent (Bridge Financing_ $3M Switch Investment)_(palib2_8046 | Attorney Client |
| SWITCH-AX-1154286 - SWITCH-AX-1154292 | 5/16/2016 11:43 | Planet3 - EXECUTED - IP Security Agreement ($3M Switch Investment)(Final)_(palib2_8035030_5).pd | Attorney Client |
| SWITCH-AX-1154293 - SWITCH-AX-1154303 | 5/16/2016 11:43 | Planet3 - EXECUTED - Security Agreement (Switch $3M Investment)(Final)_(palib2_8007162_6).pdf | Attorney Client |
| SWITCH-AX-1154304 - SWITCH-AX-1154304 | 5/16/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1154305 - SWITCH-AX-1154344 | 5/16/2016 11:46 | Planet3 - EXECUTED - Note Purchase Agreement (Switch, $3M Investment)(Fi....pdf | Attorney Client |
| SWITCH-AX-1154345 - SWITCH-AX-1154345 | 5/16/2016 11:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1154346 - SWITCH-AX-1154356 | 5/16/2016 11:46 | Planet3 - EXECUTED - Security Agreement (Switch $3M Investment)(Final)_(....pdf | Attorney Client |
| SWITCH-AX-1154357 - SWITCH-AX-1154363 | 5/16/2016 11:46 | Planet3 - EXECUTED - Security Agreement ($3M Switch Investment)(Final....pdf | Attorney Client |
| SWITCH-AX-1154364 - SWITCH-AX-1154364 | 5/16/2016 12:28 | OPEX GL Data Dump - Mar 2016_Final_05.16.2016_1042AM.xlsx | Attorney Client |
| SWITCH-AX-1154365 - SWITCH-AX-1154367 | 5/16/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1154368 - SWITCH-AX-1154368 | 5/16/2016 12:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1154369 - SWITCH-AX-1154369 | 5/16/2016 12:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1154370 - SWITCH-AX-1154374 | 5/16/2016 12:49 | RE_ Rentrak - Switch SUPERNAP March 2016 Access Control Audit.msg | Attorney Client |
| SWITCH-AX-1154375 - SWITCH-AX-1154376 | 5/16/2016 12:49 | RE_ Business Name Change Request.msg | Attorney Client |
| SWITCH-AX-1154377 - SWITCH-AX-1154377 | 5/16/2016 12:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1154378 - SWITCH-AX-1154378 | 5/16/2016 12:49 | Business Name Change - CFA.pdf | Attorney Client |
| SWITCH-AX-1154379 - SWITCH-AX-1154379 | 5/16/2016 12:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1154380 - SWITCH-AX-1154380 | 5/16/2016 12:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1154381 - SWITCH-AX-1154383 | 5/16/2016 12:49 | 1e2f9b0a-3258-4289-b173-9ed9fb996de5.msg | Attorney Client |
| SWITCH-AX-1154384 - SWITCH-AX-1154385 | 5/16/2016 12:49 | RE_ Business Name Change Request.msg | Attorney Client |
| SWITCH-AX-1154386 - SWITCH-AX-1154386 | 5/16/2016 12:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1154387 - SWITCH-AX-1154387 | 5/16/2016 12:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1154388 - SWITCH-AX-1154392 | 5/16/2016 12:49 | RE_ Rentrak - Switch SUPERNAP March 2016 Access Control Audit.msg | Attorney Client |
| SWITCH-AX-1154393 - SWITCH-AX-1154393 | 5/16/2016 12:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1154394 - SWITCH-AX-1154394 | 5/16/2016 12:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1154395 - SWITCH-AX-1154395 | 5/16/2016 12:49 | Business Name Change - CFA.pdf | Attorney Client |
| SWITCH-AX-1154396 - SWITCH-AX-1154396 | 5/16/2016 12:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1154397 - SWITCH-AX-1154397 | 5/16/2016 13:05 | Mar 2016 Budget vs Actual_v3_FINAL-Matches Financials - 05.16.16.xlsx | Attorney Client |
| SWITCH-AX-1154398 - SWITCH-AX-1154398 | 5/16/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1154399 - SWITCH-AX-1154402 | 5/16/2016 13:25 | Confidentiality and Assignment of Inventions Agreement Switch (CL).docx | Attorney Client |
| SWITCH-AX-1154403 - SWITCH-AX-1154403 | 5/16/2016 13:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1154404 - SWITCH-AX-1154406 | 5/16/2016 14:58 | no Title | Attorney Client |
| SWITCH-AX-1154407 - SWITCH-AX-1154407 | 5/16/2016 14:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1154408 - SWITCH-AX-1154418 | 5/16/2016 14:58 | Colocation Facilities Agreement-NFL-v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154419 - SWITCH-AX-1154429 | 5/16/2016 14:58 | Colocation Facilities Agreement-NFL-v4 to v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154430 - SWITCH-AX-1154431 | 5/16/2016 14:58 | Master Services | Attorney Client |
| SWITCH-AX-1154432 - SWITCH-AX-1154435 | 5/16/2016 15:41 | no Title | Attorney Client |
| SWITCH-AX-1154436 - SWITCH-AX-1154436 | 5/16/2016 15:41 | image002.png | Attorney Client |
| SWITCH-AX-1154437 - SWITCH-AX-1154449 | 5/16/2016 15:41 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1154450 - SWITCH-AX-1154450 | 5/16/2016 15:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1154451 - SWITCH-AX-1154464 | 5/16/2016 15:41 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1154465 - SWITCH-AX-1154468 | 5/16/2016 15:50 | no Title | Attorney Client |
| SWITCH-AX-1154469 - SWITCH-AX-1154479 | 5/16/2016 15:50 | Colocation Facilities Agreement-NFL-v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154480 - SWITCH-AX-1154490 | 5/16/2016 15:50 | Colocation Facilities Agreement-NFL-v4 to v5-20160513.docx | Attorney Client |
| SWITCH-AX-1154491 - SWITCH-AX-1154492 | 5/16/2016 15:50 | Master Services | Attorney Client |
| SWITCH-AX-1154493 - SWITCH-AX-1154493 | 5/16/2016 15:50 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1154494 - SWITCH-AX-1154494 | 5/16/2016 16:25 | 2016 CAPEX - April-Final_05.16.2016_0412PM.xlsx | Attorney Client |
| SWITCH-AX-1154495 - SWITCH-AX-1154495 | 5/16/2016 16:46 | Mar 2016 Budget vs Actual_v3_FINAL-Matches Financials.xlsx | Attorney Client |
| SWITCH-AX-1154496 - SWITCH-AX-1154496 | 5/16/2016 17:05 | OPEX GL Data Dump - Apr 2016_Final_05.16.2016_0300PM.xlsx | Attorney Client |
| SWITCH-AX-1154497 - SWITCH-AX-1154497 | 5/16/2016 17:07 | Collection Report 160516.xlsx | Attorney Client |
| SWITCH-AX-1154498 - SWITCH-AX-1154502 | 5/16/2016 17:07 | no Title | Attorney Client |
| SWITCH-AX-1154503 - SWITCH-AX-1154503 | 5/16/2016 17:07 | Collection Report 160516.xlsx | Attorney Client |
| SWITCH-AX-1154504 - SWITCH-AX-1154504 | 5/16/2016 17:07 | Collection Report 160516.xlsx | Attorney Client |
| SWITCH-AX-1154505 - SWITCH-AX-1154509 | 5/16/2016 17:07 | c63e7d91-3a81-4a1e-aa1b-e71e322829e4.msg | Attorney Client |
| SWITCH-AX-1154510 - SWITCH-AX-1154510 | 5/16/2016 17:07 | Collection Report 160516.xlsx | Attorney Client |
| SWITCH-AX-1154511 - SWITCH-AX-1154511 | 5/16/2016 17:07 | Collection Report 160516.xlsx | Attorney Client |
| SWITCH-AX-1154512 - SWITCH-AX-1154512 | 5/16/2016 17:12 | no Title | Attorney Client |
| SWITCH-AX-1154513 - SWITCH-AX-1154517 | 5/16/2016 17:12 | Powerage LOI 13May2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1154518 - SWITCH-AX-1154526 | 5/16/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1154527 - SWITCH-AX-1154527 | 5/16/2016 18:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1154528 - SWITCH-AX-1154529 | 5/16/2016 21:07 | no Title | Attorney Client |
| SWITCH-AX-1154530 - SWITCH-AX-1154530 | 5/16/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1154531 - SWITCH-AX-1154533 | 5/16/2016 21:09 | Via West 2nd Mod.pdf | Attorney Client |
| SWITCH-AX-1154534 - SWITCH-AX-1154534 | 5/16/2016 21:09 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1154535 - SWITCH-AX-1154537 | 5/16/2016 21:09 | Via West 3rd Mod.pdf | Attorney Client |
| SWITCH-AX-1154538 - SWITCH-AX-1154538 | 5/16/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1154539 - SWITCH-AX-1154541 | 5/16/2016 21:09 | Via West 3rd Mod.pdf | Attorney Client |
| SWITCH-AX-1154542 - SWITCH-AX-1154542 | 5/16/2016 21:09 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1154543 - SWITCH-AX-1154545 | 5/16/2016 21:09 | Via West 2nd Mod.pdf | Attorney Client |
| SWITCH-AX-1154546 - SWITCH-AX-1154546 | 5/17/2016 7:24 | no Title | Attorney Client |
| SWITCH-AX-1154547 - SWITCH-AX-1154551 | 5/17/2016 7:24 | Powerage LOI 13May2016 V1 Switch[1].docx | Attorney Client |
| SWITCH-AX-1154552 - SWITCH-AX-1154553 | 5/17/2016 7:49 | no Title | Attorney Client |
| SWITCH-AX-1154554 - SWITCH-AX-1154562 | 5/17/2016 7:49 | COMPARE-Colocation Facilities Agreement-4-29-15 to 05-05-16.docx | Attorney Client |
| SWITCH-AX-1154563 - SWITCH-AX-1154563 | 5/17/2016 7:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1154564 - SWITCH-AX-1154571 | 5/17/2016 7:49 | Colocation Facilities Agreement-20160511-Fillable.pdf | Attorney Client |
| SWITCH-AX-1154572 - SWITCH-AX-1154573 | 5/17/2016 10:00 | no Title | Attorney Client |
| SWITCH-AX-1154574 - SWITCH-AX-1154575 | 5/17/2016 10:00 | RE_ CenturyLink Order Confirmation for order number 445610.msg | Attorney Client |
| SWITCH-AX-1154576 - SWITCH-AX-1154577 | 5/17/2016 10:00 | Online Ordering | Attorney Client |
| SWITCH-AX-1154578 - SWITCH-AX-1154588 | 5/17/2016 10:00 | Amendment | Attorney Client |
| SWITCH-AX-1154589 - SWITCH-AX-1154589 | 5/17/2016 10:00 | P176775.xls | Attorney Client |
| SWITCH-AX-1154590 - SWITCH-AX-1154591 | 5/17/2016 11:00 | no Title | Attorney Client |
| SWITCH-AX-1154592 - SWITCH-AX-1154596 | 5/17/2016 11:00 | SI SNI LOI 17May2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1154597 - SWITCH-AX-1154598 | 5/17/2016 12:31 | no Title | Attorney Client |
| SWITCH-AX-1154599 - SWITCH-AX-1154603 | 5/17/2016 12:31 | SI SNI LOI 17May2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1154604 - SWITCH-AX-1154604 | 5/17/2016 13:33 | no Title | Attorney Client |
| SWITCH-AX-1154605 - SWITCH-AX-1154605 | 5/17/2016 13:33 | 14-9-SU-esig-Thomas-Morton-President[5].png | Attorney Client |
| SWITCH-AX-1154606 - SWITCH-AX-1154610 | 5/17/2016 13:33 | SI SNI LOI 17May2016 V1 Switch | Attorney Client |
| SWITCH-AX-1154611 - SWITCH-AX-1154611 | 5/17/2016 13:33 | no Title | Attorney Client |
| SWITCH-AX-1154612 - SWITCH-AX-1154616 | 5/17/2016 13:33 | SI SNI LOI 17May2016 V1 Switch | Attorney Client |
| SWITCH-AX-1154617 - SWITCH-AX-1154617 | 5/17/2016 13:33 | 14-9-SU-esig-Thomas-Morton-President[5].png | Attorney Client |
| SWITCH-AX-1154618 - SWITCH-AX-1154629 | 5/17/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1154630 - SWITCH-AX-1154637 | 5/17/2016 13:55 | LONDOCS\2563561.02 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1154638 - SWITCH-AX-1154638 | 5/17/2016 13:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1154639 - SWITCH-AX-1154639 | 5/17/2016 13:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1154640 - SWITCH-AX-1154643 | 5/17/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1154644 - SWITCH-AX-1154651 | 5/17/2016 15:25 | KM_287-20160513074153 | Attorney Client |
| SWITCH-AX-1154652 - SWITCH-AX-1154652 | 5/17/2016 15:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1154653 - SWITCH-AX-1154657 | 5/17/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1154658 - SWITCH-AX-1154658 | 5/17/2016 16:09 | image002.png | Attorney Client |
| SWITCH-AX-1154659 - SWITCH-AX-1154659 | 5/17/2016 16:09 | image001.png | Attorney Client |
| SWITCH-AX-1154660 - SWITCH-AX-1154660 | 5/17/2016 16:09 | eBay Fiber Capacity Bundle 3-7-16 (3).xlsx | Attorney Client |
| SWITCH-AX-1154661 - SWITCH-AX-1154661 | 5/17/2016 16:09 | SOF eBay IRU 5-4-16.xlsx | Attorney Client |
| SWITCH-AX-1154662 - SWITCH-AX-1154662 | 5/17/2016 16:09 | image004.png | Attorney Client |
| SWITCH-AX-1154663 - SWITCH-AX-1154664 | 5/17/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1154665 - SWITCH-AX-1154665 | 5/17/2016 16:16 | image002.png | Attorney Client |
| SWITCH-AX-1154666 - SWITCH-AX-1154715 | 5/17/2016 16:16 | TITLE | Attorney Client |
| SWITCH-AX-1154716 - SWITCH-AX-1154716 | 5/17/2016 17:18 | no Title | Attorney Client |
| SWITCH-AX-1154717 - SWITCH-AX-1154766 | 5/17/2016 17:18 | TITLE | Attorney Client |
| SWITCH-AX-1154767 - SWITCH-AX-1154767 | 5/17/2016 17:24 | Collection Report 160517.xlsx | Attorney Client |
| SWITCH-AX-1154768 - SWITCH-AX-1154772 | 5/17/2016 17:26 | 13c2acde-4619-416a-b100-b0263c6bde31.msg | Attorney Client |
| SWITCH-AX-1154773 - SWITCH-AX-1154773 | 5/17/2016 17:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1154774 - SWITCH-AX-1154774 | 5/17/2016 17:26 | Collection Report 160517.xlsx | Attorney Client |
| SWITCH-AX-1154775 - SWITCH-AX-1154779 | 5/17/2016 17:26 | no Title | Attorney Client |
| SWITCH-AX-1154780 - SWITCH-AX-1154780 | 5/17/2016 17:26 | Collection Report 160517.xlsx | Attorney Client |
| SWITCH-AX-1154781 - SWITCH-AX-1154781 | 5/17/2016 17:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1154782 - SWITCH-AX-1154782 | 5/17/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1154783 - SWITCH-AX-1154832 | 5/17/2016 17:58 | TITLE | Attorney Client |
| SWITCH-AX-1154833 - SWITCH-AX-1154833 | 5/17/2016 18:19 | no Title | Attorney Client |
| SWITCH-AX-1154834 - SWITCH-AX-1154838 | 5/17/2016 18:19 | SI SNI LOI 17May2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1154839 - SWITCH-AX-1154839 | 5/17/2016 18:24 | no Title | Attorney Client |
| SWITCH-AX-1154840 - SWITCH-AX-1154840 | 5/17/2016 18:24 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154841 - SWITCH-AX-1154845 | 5/17/2016 18:24 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154846 - SWITCH-AX-1154851 | 5/17/2016 18:24 | SI Buyout Analysis (5-17-2016) xlsx (Read-Only) | Attorney Client |
| SWITCH-AX-1154852 - SWITCH-AX-1154852 | 5/17/2016 18:24 | no Title | Attorney Client |
| SWITCH-AX-1154853 - SWITCH-AX-1154858 | 5/17/2016 18:24 | SI Buyout Analysis (5-17-2016) xlsx (Read-Only) | Attorney Client |
| SWITCH-AX-1154859 - SWITCH-AX-1154859 | 5/17/2016 18:24 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154860 - SWITCH-AX-1154864 | 5/17/2016 18:24 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154865 - SWITCH-AX-1154865 | 5/17/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1154866 - SWITCH-AX-1154870 | 5/17/2016 19:45 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154871 - SWITCH-AX-1154871 | 5/17/2016 19:45 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154872 - SWITCH-AX-1154877 | 5/17/2016 19:45 | SI Buyout Analysis (5-17-2016) xlsx (Read-Only) | Attorney Client |
| SWITCH-AX-1154878 - SWITCH-AX-1154878 | 5/17/2016 19:46 | no Title | Attorney Client |
| SWITCH-AX-1154879 - SWITCH-AX-1154879 | 5/17/2016 19:46 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154880 - SWITCH-AX-1154884 | 5/17/2016 19:46 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154885 - SWITCH-AX-1154894 | 5/17/2016 19:55 | no Title | Attorney Client |
| SWITCH-AX-1154895 - SWITCH-AX-1154895 | 5/17/2016 19:55 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154896 - SWITCH-AX-1154896 | 5/17/2016 19:55 | SI Transition.msg | Attorney Client |
| SWITCH-AX-1154897 - SWITCH-AX-1154901 | 5/17/2016 19:55 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1154902 - SWITCH-AX-1154902 | 5/17/2016 19:55 | no Title | Attorney Client |
| SWITCH-AX-1154903 - SWITCH-AX-1154903 | 5/17/2016 19:55 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154904 - SWITCH-AX-1154908 | 5/17/2016 19:55 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154909 - SWITCH-AX-1154909 | 5/17/2016 19:55 | no Title | Attorney Client |
| SWITCH-AX-1154910 - SWITCH-AX-1154914 | 5/17/2016 19:55 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154915 - SWITCH-AX-1154915 | 5/17/2016 19:55 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154916 - SWITCH-AX-1154916 | 5/17/2016 20:23 | no Title | Attorney Client |
| SWITCH-AX-1154917 - SWITCH-AX-1154921 | 5/17/2016 20:23 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154922 - SWITCH-AX-1154922 | 5/17/2016 20:23 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154923 - SWITCH-AX-1154923 | 5/17/2016 20:56 | no Title | Attorney Client |
| SWITCH-AX-1154924 - SWITCH-AX-1154928 | 5/17/2016 20:56 | SI SNI LOI 17May2016 V1 Switch[2] | Attorney Client |
| SWITCH-AX-1154929 - SWITCH-AX-1154929 | 5/17/2016 20:56 | 14-9-SU-esig-Thomas-Morton-President[8].png | Attorney Client |
| SWITCH-AX-1154930 - SWITCH-AX-1154931 | 5/18/2016 1:37 | no Title | Attorney Client |
| SWITCH-AX-1154932 - SWITCH-AX-1154932 | 5/18/2016 1:37 | Fastweb.zip | Attorney Client |
| SWITCH-AX-1154933 - SWITCH-AX-1154954 | 5/18/2016 1:37 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1154955 - SWITCH-AX-1154955 | 5/18/2016 1:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1154956 - SWITCH-AX-1154969 | 5/18/2016 1:37 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1154970 - SWITCH-AX-1154992 | 5/18/2016 1:37 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1154972 - SWITCH-AX-1154973 | 5/18/2016 10:25 | no Title | Attorney Client |
| SWITCH-AX-1154974 - SWITCH-AX-1154974 | 5/18/2016 10:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1154975 - SWITCH-AX-1154975 | 5/18/2016 10:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1154976 - SWITCH-AX-1154976 | 5/18/2016 10:25 | Tour Access Agreement (SUPERNAP US)-LVVWD-v2-20160518.pdf | Attorney Client |
| SWITCH-AX-1154977 - SWITCH-AX-1154977 | 5/18/2016 10:25 | Tour Access Agreement (SUPERNAP US)-LVVWD-v1 to v2-20160518.pdf | Attorney Client |
| SWITCH-AX-1154978 - SWITCH-AX-1154978 | 5/18/2016 10:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1154979 - SWITCH-AX-1154986 | 5/18/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1154987 - SWITCH-AX-1154987 | 5/18/2016 10:26 | image003.png | Attorney Client |
| SWITCH-AX-1154988 - SWITCH-AX-1154988 | 5/18/2016 10:26 | PO#1000179 Switch Transport Change Order w signature.pdf | Attorney Client |
| SWITCH-AX-1154989 - SWITCH-AX-1154989 | 5/18/2016 10:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1154990 - SWITCH-AX-1154992 | 5/18/2016 10:26 | Switch SO 658796 10G Wave Mission College to NAP8.pdf | Attorney Client |
| SWITCH-AX-1154993 - SWITCH-AX-1154994 | 5/18/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1154995 - SWITCH-AX-1155003 | 5/18/2016 11:29 | Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1155004 - SWITCH-AX-1155004 | 5/18/2016 11:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1155005 - SWITCH-AX-1155007 | 5/18/2016 11:48 | no Title | Attorney Client |
| SWITCH-AX-1155008 - SWITCH-AX-1155008 | 5/18/2016 11:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1155009 - SWITCH-AX-1155016 | 5/18/2016 11:48 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1155017 - SWITCH-AX-1155017 | 5/18/2016 12:09 | no Title | Attorney Client |
| SWITCH-AX-1155018 - SWITCH-AX-1155018 | 5/18/2016 12:09 | FINAL LETTER - Signed.pdf | Attorney Client |
| SWITCH-AX-1155023 - SWITCH-AX-1155023 | 5/18/2016 12:10 | no Title | Attorney Client |
| SWITCH-AX-1155024 - SWITCH-AX-1155028 | 5/18/2016 12:10 | Letter to the AG's Office Re ViaWest.pdf | Attorney Client |
| SWITCH-AX-1155029 - SWITCH-AX-1155029 | 5/18/2016 12:12 | no Title | Attorney Client |
| SWITCH-AX-1155030 - SWITCH-AX-1155037 | 5/18/2016 12:12 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1155038 - SWITCH-AX-1155038 | 5/18/2016 12:22 | no Title | Attorney Client |
| SWITCH-AX-1155039 - SWITCH-AX-1155047 | 5/18/2016 12:22 | Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1155048 - SWITCH-AX-1155055 | 5/18/2016 12:22 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1155056 - SWITCH-AX-1155056 | 5/18/2016 12:22 | no Title | Attorney Client |
| SWITCH-AX-1155057 - SWITCH-AX-1155064 | 5/18/2016 12:22 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1155065 - SWITCH-AX-1155073 | 5/18/2016 12:22 | Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1155074 - SWITCH-AX-1155081 | 5/18/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1155082 - SWITCH-AX-1155084 | 5/18/2016 12:50 | Switch SO 658796 10G Wave Mission College to NAP8.pdf | Attorney Client |
| SWITCH-AX-1155085 - SWITCH-AX-1155085 | 5/18/2016 12:50 | PO#1000179 Switch Transport Change Order w signature.pdf | Attorney Client |
| SWITCH-AX-1155086 - SWITCH-AX-1155093 | 5/18/2016 12:50 | RE_ SurveyMonkey - 2nd 10GB cross connect (Level3).msg | Attorney Client |
| SWITCH-AX-1155094 - SWITCH-AX-1155094 | 5/18/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1155095 - SWITCH-AX-1155095 | 5/18/2016 12:50 | image003.png | Attorney Client |
| SWITCH-AX-1155096 - SWITCH-AX-1155096 | 5/18/2016 12:50 | image005.png | Attorney Client |
| SWITCH-AX-1155097 - SWITCH-AX-1155097 | 5/18/2016 12:50 | image007.png | Attorney Client |
| SWITCH-AX-1155098 - SWITCH-AX-1155098 | 5/18/2016 12:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1155099 - SWITCH-AX-1155106 | 5/18/2016 12:50 | 1a32528c-e40e-4894-beb2-cae3742ff0a9.msg | Attorney Client |
| SWITCH-AX-1155107 - SWITCH-AX-1155109 | 5/18/2016 12:50 | Switch SO 658796 10G Wave Mission College to NAP8.pdf | Attorney Client |
| SWITCH-AX-1155110 - SWITCH-AX-1155110 | 5/18/2016 12:50 | PO#1000179 Switch Transport Change Order w signature.pdf | Attorney Client |
| SWITCH-AX-1155111 - SWITCH-AX-1155118 | 5/18/2016 12:50 | RE_ SurveyMonkey - 2nd 10GB cross connect (Level3).msg | Attorney Client |
| SWITCH-AX-1155119 - SWITCH-AX-1155119 | 5/18/2016 12:50 | image005.png | Attorney Client |
| SWITCH-AX-1155120 - SWITCH-AX-1155120 | 5/18/2016 12:50 | image003.png | Attorney Client |
| SWITCH-AX-1155121 - SWITCH-AX-1155121 | 5/18/2016 12:50 | image007.png | Attorney Client |
| SWITCH-AX-1155122 - SWITCH-AX-1155122 | 5/18/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1155123 - SWITCH-AX-1155123 | 5/18/2016 12:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1155127 - SWITCH-AX-1155127 | 5/18/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1155128 - SWITCH-AX-1155128 | 5/18/2016 13:14 | image003.png | Attorney Client |
| SWITCH-AX-1155129 - SWITCH-AX-1155129 | 5/18/2016 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1155130 - SWITCH-AX-1155138 | 5/18/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1155139 - SWITCH-AX-1155139 | 5/18/2016 13:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1155140 - SWITCH-AX-1155141 | 5/18/2016 13:47 | 098da8b3-5e8e-484f-9d3a-7956399fb7f6.msg | Attorney Client |
| SWITCH-AX-1155142 - SWITCH-AX-1155150 | 5/18/2016 13:47 | Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1155151 - SWITCH-AX-1155158 | 5/18/2016 13:47 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1155159 - SWITCH-AX-1155160 | 5/18/2016 13:47 | no Title | Attorney Client |
| SWITCH-AX-1155161 - SWITCH-AX-1155168 | 5/18/2016 13:47 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1155169 - SWITCH-AX-1155177 | 5/18/2016 13:47 | Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1155178 - SWITCH-AX-1155179 | 5/18/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1155180 - SWITCH-AX-1155180 | 5/18/2016 13:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1155181 - SWITCH-AX-1155194 | 5/18/2016 13:59 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1155195 - SWITCH-AX-1155196 | 5/18/2016 13:59 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1155197 - SWITCH-AX-1155197 | 5/18/2016 13:59 | Fastweb.zip | Attorney Client |
| SWITCH-AX-1155198 - SWITCH-AX-1155219 | 5/18/2016 13:59 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1155220 - SWITCH-AX-1155220 | 5/18/2016 14:04 | no Title | Attorney Client |
| SWITCH-AX-1155221 - SWITCH-AX-1155230 | 5/18/2016 14:04 | Switch SEIT PLA V4 05-02-16 Switch.doc | Attorney Client |
| SWITCH-AX-1155231 - SWITCH-AX-1155231 | 5/18/2016 14:04 | 14-9-SU-esig-Thomas-Morton-President[18].png | Attorney Client |
| SWITCH-AX-1155232 - SWITCH-AX-1155232 | 5/18/2016 14:04 | no Title | Attorney Client |
| SWITCH-AX-1155233 - SWITCH-AX-1155233 | 5/18/2016 14:04 | 14-9-SU-esig-Thomas-Morton-President[18].png | Attorney Client |
| SWITCH-AX-1155234 - SWITCH-AX-1155243 | 5/18/2016 14:04 | Switch SEIT PLA V4 05-02-16 Switch.doc | Attorney Client |
| SWITCH-AX-1155244 - SWITCH-AX-1155244 | 5/18/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1155245 - SWITCH-AX-1155324 | 5/18/2016 14:16 | TITLE | Attorney Client |
| SWITCH-AX-1155325 - SWITCH-AX-1155327 | 5/18/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1155328 - SWITCH-AX-1155328 | 5/18/2016 14:22 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1155329 - SWITCH-AX-1155347 | 5/18/2016 14:22 | UMB agreement.docx | Attorney Client |
| SWITCH-AX-1155348 - SWITCH-AX-1155348 | 5/18/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1155349 - SWITCH-AX-1155349 | 5/18/2016 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1155350 - SWITCH-AX-1155353 | 5/18/2016 14:49 | Business Name Change - CFA (Oracle Edit).docx | Attorney Client |
| SWITCH-AX-1155354 - SWITCH-AX-1155354 | 5/18/2016 15:39 | no Title | Attorney Client |
| SWITCH-AX-1155355 - SWITCH-AX-1155355 | 5/18/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1155356 - SWITCH-AX-1155359 | 5/18/2016 16:15 | Business Name Change - CFA Switch Edit) 05.18.16.docx | Attorney Client |
| SWITCH-AX-1155360 - SWITCH-AX-1155360 | 5/18/2016 16:36 | Bandwidth Revenue 05.18.16.xlsx | Attorney Client |
| SWITCH-AX-1155361 - SWITCH-AX-1155369 | 5/18/2016 17:11 | 1f6266dc-7235-4143-8361-322ae6dff616.msg | Attorney Client |
| SWITCH-AX-1155370 - SWITCH-AX-1155370 | 5/18/2016 17:11 | image007.png | Attorney Client |
| SWITCH-AX-1155371 - SWITCH-AX-1155373 | 5/18/2016 17:11 | Switch SO 658796 10G Wave Mission College to NAP8.pdf | Attorney Client |
| SWITCH-AX-1155374 - SWITCH-AX-1155374 | 5/18/2016 17:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1155375 - SWITCH-AX-1155375 | 5/18/2016 17:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1155376 - SWITCH-AX-1155383 | 5/18/2016 17:11 | RE_ SurveyMonkey - 2nd 10GB cross connect (Level3).msg | Attorney Client |
| SWITCH-AX-1155384 - SWITCH-AX-1155384 | 5/18/2016 17:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1155385 - SWITCH-AX-1155385 | 5/18/2016 17:11 | PO#1000179 Switch Transport Change Order w signature.pdf | Attorney Client |
| SWITCH-AX-1155386 - SWITCH-AX-1155386 | 5/18/2016 17:11 | image007.png | Attorney Client |
| SWITCH-AX-1155387 - SWITCH-AX-1155387 | 5/18/2016 17:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1155388 - SWITCH-AX-1155388 | 5/18/2016 17:18 | Collection Report 160518.xlsx | Attorney Client |
| SWITCH-AX-1155389 - SWITCH-AX-1155392 | 5/18/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1155393 - SWITCH-AX-1155393 | 5/18/2016 17:19 | Collection Report 160518.xlsx | Attorney Client |
| SWITCH-AX-1155394 - SWITCH-AX-1155394 | 5/18/2016 17:19 | Collection Report 160518.xlsx | Attorney Client |
| SWITCH-AX-1155395 - SWITCH-AX-1155398 | 5/18/2016 17:19 | a58246ca-56ec-41a1-a237-541bc68207f9.msg | Attorney Client |
| SWITCH-AX-1155399 - SWITCH-AX-1155399 | 5/18/2016 17:19 | Collection Report 160518.xlsx | Attorney Client |
| SWITCH-AX-1155400 - SWITCH-AX-1155400 | 5/18/2016 17:19 | Collection Report 160518.xlsx | Attorney Client |
| SWITCH-AX-1155401 - SWITCH-AX-1155401 | 5/18/2016 17:26 | no Title | Attorney Client |
| SWITCH-AX-1155402 - SWITCH-AX-1155405 | 5/18/2016 17:26 | Redline Business Name Change Oracle (Maxymiser) Switch - CFA v2 to v3 20160518.docx | Attorney Client |
| SWITCH-AX-1155406 - SWITCH-AX-1155409 | 5/18/2016 17:26 | Business Name Change Oracle (Maxymiser) Switch - CFAv3 20160518.docx | Attorney Client |
| SWITCH-AX-1155410 - SWITCH-AX-1155410 | 5/18/2016 17:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1155411 - SWITCH-AX-1155413 | 5/18/2016 20:55 | no Title | Attorney Client |
| SWITCH-AX-1155414 - SWITCH-AX-1155426 | 5/18/2016 20:55 | WINN Application Packet 05 18 16.pdf | Attorney Client |
| SWITCH-AX-1155427 - SWITCH-AX-1155429 | 5/19/2016 7:09 | no Title | Attorney Client |
| SWITCH-AX-1155430 - SWITCH-AX-1155430 | 5/19/2016 7:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1155431 - SWITCH-AX-1155441 | 5/19/2016 7:09 | Colocation Facilities Agreement-NFL-v4 to v5-20160513 (NFL Edits 5-19-16).docx | Attorney Client |
| SWITCH-AX-1155442 - SWITCH-AX-1155442 | 5/19/2016 8:09 | no Title | Attorney Client |
| SWITCH-AX-1155443 - SWITCH-AX-1155447 | 5/19/2016 8:53 | no Title | Attorney Client |
| SWITCH-AX-1155448 - SWITCH-AX-1155448 | 5/19/2016 8:53 | SO - Dartmouth College - 04-18-16.pdf | Attorney Client |
| SWITCH-AX-1155449 - SWITCH-AX-1155449 | 5/19/2016 8:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1155450 - SWITCH-AX-1155457 | 5/19/2016 8:53 | KM_287-20160513074153 | Attorney Client |
| SWITCH-AX-1155458 - SWITCH-AX-1155462 | 5/19/2016 8:53 | no Title | Attorney Client |
| SWITCH-AX-1155463 - SWITCH-AX-1155470 | 5/19/2016 8:53 | KM_287-20160513074153 | Attorney Client |
| SWITCH-AX-1155471 - SWITCH-AX-1155471 | 5/19/2016 8:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1155472 - SWITCH-AX-1155472 | 5/19/2016 8:53 | SO - Dartmouth College - 04-18-16.pdf | Attorney Client |
| SWITCH-AX-1155473 - SWITCH-AX-1155474 | 5/19/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1155475 - SWITCH-AX-1155475 | 5/19/2016 9:18 | no Title | Attorney Client |
| SWITCH-AX-1155476 - SWITCH-AX-1155493 | 5/19/2016 9:18 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1155494 - SWITCH-AX-1155512 | 5/19/2016 9:18 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1155513 - SWITCH-AX-1155513 | 5/19/2016 9:40 | no Title | Attorney Client |
| SWITCH-AX-1155514 - SWITCH-AX-1155563 | 5/19/2016 9:40 | Subrecipient Agreement Addendum 2.pdf | Attorney Client |
| SWITCH-AX-1155564 - SWITCH-AX-1155564 | 5/19/2016 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1155565 - SWITCH-AX-1155569 | 5/19/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1155570 - SWITCH-AX-1155577 | 5/19/2016 11:32 | KM_287-20160519133415 | Attorney Client |
| SWITCH-AX-1155578 - SWITCH-AX-1155578 | 5/19/2016 11:32 | KM_287-20160519133348 | Attorney Client |
| SWITCH-AX-1155579 - SWITCH-AX-1155579 | 5/19/2016 11:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1155580 - SWITCH-AX-1155580 | 5/19/2016 12:16 | no Title | Attorney Client |
| SWITCH-AX-1155581 - SWITCH-AX-1155581 | 5/19/2016 12:16 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1155582 - SWITCH-AX-1155590 | 5/19/2016 12:16 | ArtPrize_Switch Sponsorship Agreement 2016.docx | Attorney Client |
| SWITCH-AX-1155591 - SWITCH-AX-1155591 | 5/19/2016 12:16 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1155592 - SWITCH-AX-1155600 | 5/19/2016 12:16 | ArtPrize_Switch Sponsorship Agreement 2016 | Attorney Client |
| SWITCH-AX-1155601 - SWITCH-AX-1155601 | 5/19/2016 12:16 | 14-9-SU-esig-Heather_Ellerbe[yLV5].png | Attorney Client |
| SWITCH-AX-1155602 - SWITCH-AX-1155603 | 5/19/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1155604 - SWITCH-AX-1155609 | 5/19/2016 12:59 | VON Broadband Privacy Comments 5-27-16 (3) 4850-1907-1793 v.3.docx | Attorney Client |
| SWITCH-AX-1155610 - SWITCH-AX-1155653 | 5/19/2016 12:59 | IUB Order Commencing Rulemaking 5-18-16.pdf | Attorney Client |
| SWITCH-AX-1155654 - SWITCH-AX-1155692 | 5/19/2016 12:59 | Reg Fee NPRM 2016.pdf | Attorney Client |
| SWITCH-AX-1155693 - SWITCH-AX-1155701 | 5/19/2016 13:43 | c5993a62-61f0-48bb-82f4-44a2b44bed48.msg | Attorney Client |
| SWITCH-AX-1155702 - SWITCH-AX-1155702 | 5/19/2016 13:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1155703 - SWITCH-AX-1155705 | 5/19/2016 13:43 | N704-07-021-A (Colocation Facility Waiver).pdf | Attorney Client |
| SWITCH-AX-1155706 - SWITCH-AX-1155711 | 5/19/2016 13:43 | C066-07-101-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1155712 - SWITCH-AX-1155746 | 5/19/2016 13:43 | D178-07-076-A (Colocation Facility Waiver).pdf | Attorney Client |
| SWITCH-AX-1155747 - SWITCH-AX-1155747 | 5/19/2016 13:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1155748 - SWITCH-AX-1155748 | 5/19/2016 13:43 | image005.jpg | Attorney Client |
| SWITCH-AX-1155749 - SWITCH-AX-1155757 | 5/19/2016 13:43 | no Title | Attorney Client |
| SWITCH-AX-1155758 - SWITCH-AX-1155760 | 5/19/2016 13:43 | N704-07-021-A (Colocation Facility Waiver).pdf | Attorney Client |
| SWITCH-AX-1155761 - SWITCH-AX-1155761 | 5/19/2016 13:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1155762 - SWITCH-AX-1155762 | 5/19/2016 13:43 | image005.jpg | Attorney Client |
| SWITCH-AX-1155763 - SWITCH-AX-1155797 | 5/19/2016 13:43 | D178-07-076-A (Colocation Facility Waiver).pdf | Attorney Client |
| SWITCH-AX-1155798 - SWITCH-AX-1155803 | 5/19/2016 13:43 | C066-07-101-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1155804 - SWITCH-AX-1155804 | 5/19/2016 13:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1155805 - SWITCH-AX-1155813 | 5/19/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1155814 - SWITCH-AX-1155816 | 5/19/2016 13:44 | Z059-051816-137-SO (10Gbps Transport to Survey Monkey - 2151 Mission College Blvd, Santa Clara, | Attorney Client |
| SWITCH-AX-1155817 - SWITCH-AX-1155817 | 5/19/2016 13:44 | image007.png | Attorney Client |
| SWITCH-AX-1155818 - SWITCH-AX-1155818 | 5/19/2016 13:44 | S736-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1155819 - SWITCH-AX-1155819 | 5/19/2016 13:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1155820 - SWITCH-AX-1155820 | 5/19/2016 13:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1155821 - SWITCH-AX-1155829 | 5/19/2016 13:44 | b331f62e-3975-4747-a980-133e0f906b3b.msg | Attorney Client |
| SWITCH-AX-1155830 - SWITCH-AX-1155830 | 5/19/2016 13:44 | image007.png | Attorney Client |
| SWITCH-AX-1155831 - SWITCH-AX-1155831 | 5/19/2016 13:44 | S736-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1155832 - SWITCH-AX-1155832 | 5/19/2016 13:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1155833 - SWITCH-AX-1155833 | 5/19/2016 13:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1155834 - SWITCH-AX-1155836 | 5/19/2016 13:44 | Z059-051816-137-SO (10Gbps Transport to Survey Monkey - 2151 Mission College Blvd, Santa Clara, | Attorney Client |
| SWITCH-AX-1155837 - SWITCH-AX-1155845 | 5/19/2016 13:47 | f519c8f6-d9e3-40ec-b0ea-91c855698499.msg | Attorney Client |
| SWITCH-AX-1155846 - SWITCH-AX-1155846 | 5/19/2016 13:47 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1155847 - SWITCH-AX-1155852 | 5/19/2016 13:47 | C066-07-101-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1155853 - SWITCH-AX-1155853 | 5/19/2016 13:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1155854 - SWITCH-AX-1155854 | 5/19/2016 13:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1155855 - SWITCH-AX-1155863 | 5/19/2016 13:47 | no Title | Attorney Client |
| SWITCH-AX-1155864 - SWITCH-AX-1155869 | 5/19/2016 13:47 | C066-07-101-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1155870 - SWITCH-AX-1155870 | 5/19/2016 13:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1155871 - SWITCH-AX-1155871 | 5/19/2016 13:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1155872 - SWITCH-AX-1155872 | 5/19/2016 13:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1155873 - SWITCH-AX-1155878 | 5/19/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1155879 - SWITCH-AX-1155884 | 5/19/2016 13:50 | C066-07-101-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1155885 - SWITCH-AX-1155885 | 5/19/2016 13:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1155886 - SWITCH-AX-1155886 | 5/19/2016 13:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1155887 - SWITCH-AX-1155892 | 5/19/2016 13:50 | f56d9da3-6301-4a56-8050-69da08b544eb.msg | Attorney Client |
| SWITCH-AX-1155893 - SWITCH-AX-1155893 | 5/19/2016 13:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1155894 - SWITCH-AX-1155899 | 5/19/2016 13:50 | C066-07-101-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1155900 - SWITCH-AX-1155900 | 5/19/2016 13:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1155901 - SWITCH-AX-1155904 | 5/19/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1155905 - SWITCH-AX-1155905 | 5/19/2016 13:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1155906 - SWITCH-AX-1155916 | 5/19/2016 13:58 | Colocation Facilities Agreement-NFL-v4 to v5-20160513 (NFL Edits 5-19-16).docx | Attorney Client |
| SWITCH-AX-1155917 - SWITCH-AX-1155917 | 5/19/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1155918 - SWITCH-AX-1155941 | 5/19/2016 14:24 | Redline SI JVA final to ARJVA v3 (Switch) (cumulative).docx | Attorney Client |
| SWITCH-AX-1155942 - SWITCH-AX-1155960 | 5/19/2016 14:24 | Redline EVO SI TLA final to ARTLA v2 (Accelero) (cumulative).docx | Attorney Client |
| SWITCH-AX-1155961 - SWITCH-AX-1155969 | 5/19/2016 14:25 | e3ed9cef-c6ee-4bf0-b796-1facb7042afc.msg | Attorney Client |
| SWITCH-AX-1155970 - SWITCH-AX-1155970 | 5/19/2016 14:25 | image007.png | Attorney Client |
| SWITCH-AX-1155971 - SWITCH-AX-1155971 | 5/19/2016 14:25 | image005.jpg | Attorney Client |
| SWITCH-AX-1155972 - SWITCH-AX-1155974 | 5/19/2016 14:25 | Z059-051816-137-SO (10Gbps Transport to Survey Monkey - 2151 Mission College Blvd, Santa Clara, | Attorney Client |
| SWITCH-AX-1155975 - SWITCH-AX-1155975 | 5/19/2016 14:25 | image005.jpg | Attorney Client |
| SWITCH-AX-1155976 - SWITCH-AX-1155976 | 5/19/2016 14:25 | S736-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1155985 - SWITCH-AX-1155985 | 5/19/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1155986 - SWITCH-AX-1155988 | 5/19/2016 14:25 | Z059-051816-137-SO (10Gbps Transport to Survey Monkey - 2151 Mission College Blvd, Santa Clara, | Attorney Client |
| SWITCH-AX-1155989 - SWITCH-AX-1155989 | 5/19/2016 14:25 | image004.jpg | Attorney Client |
| SWITCH-AX-1155990 - SWITCH-AX-1155990 | 5/19/2016 14:25 | S736-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1155991 - SWITCH-AX-1155991 | 5/19/2016 14:25 | image005.jpg | Attorney Client |
| SWITCH-AX-1155992 - SWITCH-AX-1155992 | 5/19/2016 14:25 | image007.png | Attorney Client |
| SWITCH-AX-1155993 - SWITCH-AX-1155996 | 5/19/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1155997 - SWITCH-AX-1156015 | 5/19/2016 15:25 | UMB agreement.docx | Attorney Client |
| SWITCH-AX-1156016 - SWITCH-AX-1156016 | 5/19/2016 15:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1156017 - SWITCH-AX-1156017 | 5/19/2016 15:45 | no Title | Attorney Client |
| SWITCH-AX-1156018 - SWITCH-AX-1156019 | 5/19/2016 15:45 | ZR SI notes 19May2016.docx | Attorney Client |
| SWITCH-AX-1156020 - SWITCH-AX-1156025 | 5/19/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1156026 - SWITCH-AX-1156026 | 5/19/2016 16:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1156027 - SWITCH-AX-1156041 | 5/19/2016 16:06 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1156042 - SWITCH-AX-1156045 | 5/19/2016 16:06 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1156046 - SWITCH-AX-1156047 | 5/19/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1156048 - SWITCH-AX-1156048 | 5/19/2016 16:19 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1156049 - SWITCH-AX-1156049 | 5/19/2016 16:19 | 14-9-SU-esig-Heather_Ellerbe[yLV5].png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1156050 - SWITCH-AX-1156050 | 5/19/2016 16:19 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1156051 - SWITCH-AX-1156059 | 5/19/2016 16:19 | ArtPrize_Switch Sponsorship Agreement 2016.docx | Attorney Client |
| SWITCH-AX-1156060 - SWITCH-AX-1156068 | 5/19/2016 16:19 | ArtPrize_Switch Sponsorship Agreement 2016 | Attorney Client |
| SWITCH-AX-1156069 - SWITCH-AX-1156069 | 5/19/2016 16:49 | Collection Report 160519.xlsx | Attorney Client |
| SWITCH-AX-1156070 - SWITCH-AX-1156073 | 5/19/2016 16:51 | 6c5a7d21-1794-4c41-993b-3aa051920eaf.msg | Attorney Client |
| SWITCH-AX-1156074 - SWITCH-AX-1156074 | 5/19/2016 16:51 | Collection Report 160519.xlsx | Attorney Client |
| SWITCH-AX-1156075 - SWITCH-AX-1156075 | 5/19/2016 16:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1156076 - SWITCH-AX-1156079 | 5/19/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1156080 - SWITCH-AX-1156080 | 5/19/2016 16:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1156081 - SWITCH-AX-1156081 | 5/19/2016 16:51 | Collection Report 160519.xlsx | Attorney Client |
| SWITCH-AX-1156082 - SWITCH-AX-1156083 | 5/19/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1156084 - SWITCH-AX-1156085 | 5/20/2016 6:55 | no Title | Attorney Client |
| SWITCH-AX-1156086 - SWITCH-AX-1156154 | 5/20/2016 6:55 | FCC Reply Brief.051916.pdf | Attorney Client |
| SWITCH-AX-1156155 - SWITCH-AX-1156170 | 5/20/2016 6:55 | Charter response 5 19 16.pdf | Attorney Client |
| SWITCH-AX-1156171 - SWITCH-AX-1156171 | 5/20/2016 7:03 | no Title | Attorney Client |
| SWITCH-AX-1156172 - SWITCH-AX-1156182 | 5/20/2016 7:03 | Colocation Facilities Agreement-NFL-v4 to v5-20160513 (VE Edits 5-23).docx | Attorney Client |
| SWITCH-AX-1156183 - SWITCH-AX-1156183 | 5/20/2016 7:04 | no Title | Attorney Client |
| SWITCH-AX-1156184 - SWITCH-AX-1156194 | 5/20/2016 7:04 | Colocation Facilities Agreement-NFL-v4 to v5-20160513 (VE Edits 5-23).docx | Attorney Client |
| SWITCH-AX-1156195 - SWITCH-AX-1156198 | 5/20/2016 7:05 | no Title | Attorney Client |
| SWITCH-AX-1156199 - SWITCH-AX-1156199 | 5/20/2016 7:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1156200 - SWITCH-AX-1156203 | 5/20/2016 8:25 | no Title | Attorney Client |
| SWITCH-AX-1156204 - SWITCH-AX-1156204 | 5/20/2016 8:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1156205 - SWITCH-AX-1156206 | 5/20/2016 8:25 | U857-09-003-A (Customer Data Addendum).pdf | Attorney Client |
| SWITCH-AX-1156207 - SWITCH-AX-1156217 | 5/20/2016 8:25 | U857-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1156218 - SWITCH-AX-1156219 | 5/20/2016 8:25 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1156220 - SWITCH-AX-1156223 | 5/20/2016 8:36 | no Title | Attorney Client |
| SWITCH-AX-1156224 - SWITCH-AX-1156224 | 5/20/2016 8:36 | SO - Teklinks - 20 cabinets.pdf | Attorney Client |
| SWITCH-AX-1156225 - SWITCH-AX-1156228 | 5/20/2016 8:36 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1156229 - SWITCH-AX-1156231 | 5/20/2016 8:36 | Cross Connect Request Form 2016.pdf | Attorney Client |
| SWITCH-AX-1156232 - SWITCH-AX-1156232 | 5/20/2016 8:36 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1156233 - SWITCH-AX-1156240 | 5/20/2016 8:36 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1156241 - SWITCH-AX-1156241 | 5/20/2016 10:44 | Accrued Commissions 160501 OLD Version.xls | Attorney Client |
| SWITCH-AX-1156242 - SWITCH-AX-1156244 | 5/20/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1156245 - SWITCH-AX-1156254 | 5/20/2016 10:49 | Web site | Attorney Client |
| SWITCH-AX-1156255 - SWITCH-AX-1156255 | 5/20/2016 10:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1156256 - SWITCH-AX-1156256 | 5/20/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1156257 - SWITCH-AX-1156262 | 5/20/2016 10:49 | MSA Annex GI and GIP-v3.1-20160502.mt (V2).docx | Attorney Client |
| SWITCH-AX-1156263 - SWITCH-AX-1156263 | 5/20/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1156264 - SWITCH-AX-1156264 | 5/20/2016 11:30 | RampRate | Attorney Client |
| SWITCH-AX-1156265 - SWITCH-AX-1156265 | 5/20/2016 11:30 | A798-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1156266 - SWITCH-AX-1156273 | 5/20/2016 11:30 | A798-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1156274 - SWITCH-AX-1156280 | 5/20/2016 11:30 | BPP-110915-119 MindCentric.pdf | Attorney Client |
| SWITCH-AX-1156281 - SWITCH-AX-1156281 | 5/20/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1156282 - SWITCH-AX-1156282 | 5/20/2016 11:32 | A798-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1156283 - SWITCH-AX-1156290 | 5/20/2016 11:32 | A798-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1156291 - SWITCH-AX-1156297 | 5/20/2016 11:32 | BPP-110915-119 MindCentric.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1156298 - SWITCH-AX-1156298 | 5/20/2016 11:32 | RampRate | Attorney Client |
| SWITCH-AX-1156299 - SWITCH-AX-1156299 | 5/20/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1156300 - SWITCH-AX-1156306 | 5/20/2016 11:32 | BPP-110915-119 MindCentric.pdf | Attorney Client |
| SWITCH-AX-1156307 - SWITCH-AX-1156314 | 5/20/2016 11:32 | A798-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1156315 - SWITCH-AX-1156315 | 5/20/2016 11:32 | A798-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1156316 - SWITCH-AX-1156316 | 5/20/2016 11:32 | RampRate | Attorney Client |
| SWITCH-AX-1156317 - SWITCH-AX-1156317 | 5/20/2016 11:32 | c0f95df7-9ed5-455e-bae1-686743946f4c.msg | Attorney Client |
| SWITCH-AX-1156318 - SWITCH-AX-1156318 | 5/20/2016 11:32 | A798-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1156319 - SWITCH-AX-1156325 | 5/20/2016 11:32 | BPP-110915-119 MindCentric.pdf | Attorney Client |
| SWITCH-AX-1156326 - SWITCH-AX-1156333 | 5/20/2016 11:32 | A798-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1156334 - SWITCH-AX-1156334 | 5/20/2016 11:32 | RampRate | Attorney Client |
| SWITCH-AX-1156335 - SWITCH-AX-1156338 | 5/20/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1156339 - SWITCH-AX-1156348 | 5/20/2016 11:34 | Web site | Attorney Client |
| SWITCH-AX-1156349 - SWITCH-AX-1156354 | 5/20/2016 11:34 | MSA Annex GI and GIP-v3.1-20160502.mt (V2).docx | Attorney Client |
| SWITCH-AX-1156355 - SWITCH-AX-1156355 | 5/20/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1156356 - SWITCH-AX-1156356 | 5/20/2016 11:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1156357 - SWITCH-AX-1156359 | 5/20/2016 12:11 | no Title | Attorney Client |
| SWITCH-AX-1156360 - SWITCH-AX-1156362 | 5/20/2016 12:11 | Z059-051216-136-SO (100Mbps Transport for Enoble Business Capital - 813 Ridge Lake Blvd, Memph | Attorney Client |
| SWITCH-AX-1156363 - SWITCH-AX-1156363 | 5/20/2016 12:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1156364 - SWITCH-AX-1156364 | 5/20/2016 12:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1156365 - SWITCH-AX-1156373 | 5/20/2016 12:11 | Enoble BIZHUB-20160511154038 | Attorney Client |
| SWITCH-AX-1156374 - SWITCH-AX-1156376 | 5/20/2016 12:11 | no Title | Attorney Client |
| SWITCH-AX-1156377 - SWITCH-AX-1156377 | 5/20/2016 12:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1156378 - SWITCH-AX-1156378 | 5/20/2016 12:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1156379 - SWITCH-AX-1156387 | 5/20/2016 12:11 | Enoble BIZHUB-20160511154038 | Attorney Client |
| SWITCH-AX-1156388 - SWITCH-AX-1156390 | 5/20/2016 12:11 | Z059-051216-136-SO (100Mbps Transport for Enoble Business Capital - 813 Ridge Lake Blvd, Memph | Attorney Client |
| SWITCH-AX-1156391 - SWITCH-AX-1156391 | 5/20/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1156392 - SWITCH-AX-1156392 | 5/20/2016 13:59 | Edge DC Model 5.12.2015.xlsm | Attorney Client |
| SWITCH-AX-1156393 - SWITCH-AX-1156395 | 5/20/2016 14:06 | no Title | Attorney Client |
| SWITCH-AX-1156396 - SWITCH-AX-1156400 | 5/20/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1156401 - SWITCH-AX-1156401 | 5/20/2016 14:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1156402 - SWITCH-AX-1156412 | 5/20/2016 14:28 | Redline CFA-NFL-v5 to v6-20160520.docx | Attorney Client |
| SWITCH-AX-1156413 - SWITCH-AX-1156423 | 5/20/2016 14:28 | Colocation Facilities Agreement-NFL-v6-20160520.docx | Attorney Client |
| SWITCH-AX-1156424 - SWITCH-AX-1156425 | 5/20/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1156426 - SWITCH-AX-1156429 | 5/20/2016 14:54 | Confidentiality and Assignment of Inventions Agreement Switch (CL).doc> | Attorney Client |
| SWITCH-AX-1156430 - SWITCH-AX-1156430 | 5/20/2016 14:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1156431 - SWITCH-AX-1156470 | 5/20/2016 15:12 | Planet3 - Note Purchase Agreement (Switch $3M Investment).pdf | Attorney Client |
| SWITCH-AX-1156471 - SWITCH-AX-1156471 | 5/20/2016 15:21 | no Title | Attorney Client |
| SWITCH-AX-1156472 - SWITCH-AX-1156505 | 5/20/2016 15:21 | TITLE | Attorney Client |
| SWITCH-AX-1156506 - SWITCH-AX-1156506 | 5/20/2016 15:22 | f3fbcba7-1e14-4ed1-b17d-02614c92b9b9.msg | Attorney Client |
| SWITCH-AX-1156507 - SWITCH-AX-1156540 | 5/20/2016 15:22 | TITLE | Attorney Client |
| SWITCH-AX-1156541 - SWITCH-AX-1156541 | 5/20/2016 15:24 | no Title | Attorney Client |
| SWITCH-AX-1156542 - SWITCH-AX-1156588 | 5/20/2016 15:24 | International Talking Points 20May2016.pdf | Attorney Client |
| SWITCH-AX-1156589 - SWITCH-AX-1156590 | 5/20/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1156591 - SWITCH-AX-1156591 | 5/20/2016 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1156592 - SWITCH-AX-1156595 | 5/20/2016 16:07 | Redline Business Name Change Oracle (Maxymiser) Switch - CFA v2 to v3 20160518.doc> | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1156596 - SWITCH-AX-1156599 | 5/20/2016 16:07 | Business Name Change Oracle (Maxymiser) Switch - CFAv3 20160518.docx | Attorney Client |
| SWITCH-AX-1156600 - SWITCH-AX-1156600 | 5/20/2016 16:09 | Collection Report 160520.xlsx | Attorney Client |
| SWITCH-AX-1156601 - SWITCH-AX-1156603 | 5/20/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1156604 - SWITCH-AX-1156604 | 5/20/2016 17:13 | Collection Report 160520.xlsx | Attorney Client |
| SWITCH-AX-1156605 - SWITCH-AX-1156607 | 5/20/2016 17:13 | 6167cec5-9e49-4f45-8810-1a64eccd95fd.msg | Attorney Client |
| SWITCH-AX-1156608 - SWITCH-AX-1156608 | 5/20/2016 17:13 | Collection Report 160520.xlsx | Attorney Client |
| SWITCH-AX-1156609 - SWITCH-AX-1156609 | 5/20/2016 17:23 | no Title | Attorney Client |
| SWITCH-AX-1156610 - SWITCH-AX-1156618 | 5/20/2016 17:23 | Redline-CFA-William Hill Gaming-v2 to v3-20160512.docx | Attorney Client |
| SWITCH-AX-1156619 - SWITCH-AX-1156619 | 5/20/2016 17:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1156620 - SWITCH-AX-1156628 | 5/20/2016 17:23 | Colocation Facilities Agreement-William Hill Gaming-v3-20160520.pdf | Attorney Client |
| SWITCH-AX-1156629 - SWITCH-AX-1156629 | 5/21/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1156630 - SWITCH-AX-1156630 | 5/21/2016 12:35 | Switch Financial Summary and Overview 05.06.16 | Attorney Client |
| SWITCH-AX-1156631 - SWITCH-AX-1156631 | 5/21/2016 12:35 | 14-9-SU-esig-Thomas-Morton-President[3].png | Attorney Client |
| SWITCH-AX-1156632 - SWITCH-AX-1156633 | 5/22/2016 18:55 | no Title | Attorney Client |
| SWITCH-AX-1156634 - SWITCH-AX-1156669 | 5/22/2016 18:55 | Microsoft Word - FINAL - Section 1- Preamble R3 21 Dec. 15- Submitted | Attorney Client |
| SWITCH-AX-1156670 - SWITCH-AX-1156671 | 5/22/2016 18:55 | 3. SNT- Items to View- 2016.05.23.pdf | Attorney Client |
| SWITCH-AX-1156672 - SWITCH-AX-1156675 | 5/22/2016 18:55 | no Title | Attorney Client |
| SWITCH-AX-1156676 - SWITCH-AX-1156679 | 5/22/2016 18:55 | 4. SNT- Areas to View- 2016.05.23.pdf | Attorney Client |
| SWITCH-AX-1156680 - SWITCH-AX-1156681 | 5/22/2016 18:55 | SNT Las Vegas Workshop Agenda. 2016.05.23.pdf | Attorney Client |
| SWITCH-AX-1156682 - SWITCH-AX-1156683 | 5/22/2016 18:55 | 1. SNT- Exclusion Schedule- 2016.05.23.pdf | Attorney Client |
| SWITCH-AX-1156684 - SWITCH-AX-1156687 | 5/22/2016 18:55 | 2. SNT- Critical Dates- 2016.05.23.pdf | Attorney Client |
| SWITCH-AX-1156688 - SWITCH-AX-1156688 | 5/22/2016 18:55 | SNT Las Vegas Workshop Agenda. 2016.05.23.xlsx | Attorney Client |
| SWITCH-AX-1156689 - SWITCH-AX-1156690 | 5/23/2016 8:25 | no Title | Attorney Client |
| SWITCH-AX-1156691 - SWITCH-AX-1156701 | 5/23/2016 8:25 | Colocation Facilities Agreement v042915 (fillable form) jtb comments 05172016 (2)- JB + AB_DS.docx | Attorney Client |
| SWITCH-AX-1156702 - SWITCH-AX-1156703 | 5/23/2016 8:25 | no Title | Attorney Client |
| SWITCH-AX-1156704 - SWITCH-AX-1156714 | 5/23/2016 8:25 | Colocation Facilities Agreement v042915 (fillable form) jtb comments 05172016 (2)- JB + AB_DS.docx | Attorney Client |
| SWITCH-AX-1156715 - SWITCH-AX-1156724 | 5/23/2016 10:14 | 2174254e-4af5-4312-b9a6-1e181fe0f446.msg | Attorney Client |
| SWITCH-AX-1156725 - SWITCH-AX-1156734 | 5/23/2016 10:14 | no Title | Attorney Client |
| SWITCH-AX-1156735 - SWITCH-AX-1156735 | 5/23/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1156736 - SWITCH-AX-1156741 | 5/23/2016 10:51 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1156742 - SWITCH-AX-1156742 | 5/23/2016 10:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1156743 - SWITCH-AX-1156755 | 5/23/2016 10:51 | MSA-Presidio-Switch-20160523.docx | Attorney Client |
| SWITCH-AX-1156756 - SWITCH-AX-1156761 | 5/23/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1156762 - SWITCH-AX-1156762 | 5/23/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1156763 - SWITCH-AX-1156764 | 5/23/2016 11:14 | NDA Audit Reports v7 UMB Switch 20160414 signed | Attorney Client |
| SWITCH-AX-1156765 - SWITCH-AX-1156766 | 5/23/2016 11:14 | NDA-042016-985 UMB Bank, N. A. .pdf | Attorney Client |
| SWITCH-AX-1156767 - SWITCH-AX-1156770 | 5/23/2016 11:14 | NDA-120415-940 UMB Bank | Attorney Client |
| SWITCH-AX-1156771 - SWITCH-AX-1156777 | 5/23/2016 11:22 | no Title | Attorney Client |
| SWITCH-AX-1156778 - SWITCH-AX-1156778 | 5/23/2016 11:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1156779 - SWITCH-AX-1156779 | 5/23/2016 11:22 | Early Termination Fees Summary V5 05-23-16 Switch.doc | Attorney Client |
| SWITCH-AX-1156780 - SWITCH-AX-1156780 | 5/23/2016 11:22 | image007.jpg | Attorney Client |
| SWITCH-AX-1156781 - SWITCH-AX-1156786 | 5/23/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1156787 - SWITCH-AX-1156787 | 5/23/2016 11:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1156788 - SWITCH-AX-1156788 | 5/23/2016 11:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1156789 - SWITCH-AX-1156797 | 5/23/2016 11:41 | 5b91c305-9fd5-4ab4-b96d-91c0e55c2078.msg | Attorney Client |
| SWITCH-AX-1156798 - SWITCH-AX-1156805 | 5/23/2016 11:41 | L368-07-001-M.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1156806 - SWITCH-AX-1156812 | 5/23/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1156813 - SWITCH-AX-1156813 | 5/23/2016 11:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1156814 - SWITCH-AX-1156817 | 5/23/2016 11:50 | NDA-120415-940 UMB Bank | Attorney Client |
| SWITCH-AX-1156818 - SWITCH-AX-1156818 | 5/23/2016 11:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1156819 - SWITCH-AX-1156819 | 5/23/2016 11:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1156820 - SWITCH-AX-1156821 | 5/23/2016 11:50 | NDA-042016-985 UMB Bank, N. A. .pdf | Attorney Client |
| SWITCH-AX-1156822 - SWITCH-AX-1156828 | 5/23/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1156829 - SWITCH-AX-1156829 | 5/23/2016 11:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1156830 - SWITCH-AX-1156830 | 5/23/2016 11:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1156831 - SWITCH-AX-1156831 | 5/23/2016 11:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1156832 - SWITCH-AX-1156832 | 5/23/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1156833 - SWITCH-AX-1156940 | 5/23/2016 11:52 | Parc Foret PSA 4-25-13 word doc.docx | Attorney Client |
| SWITCH-AX-1156941 - SWITCH-AX-1156942 | 5/23/2016 12:13 | 2a419920-333c-4b17-9c65-c98b94ffc347.msg | Attorney Client |
| SWITCH-AX-1156943 - SWITCH-AX-1156976 | 5/23/2016 12:13 | TITLE | Attorney Client |
| SWITCH-AX-1156977 - SWITCH-AX-1156978 | 5/23/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1156979 - SWITCH-AX-1156984 | 5/23/2016 12:45 | Redline Mediation and Arbitration Agreement V2 to V3 05-23-2016 Littler.docx | Attorney Client |
| SWITCH-AX-1156985 - SWITCH-AX-1156985 | 5/23/2016 12:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1156986 - SWITCH-AX-1157041 | 5/23/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1157042 - SWITCH-AX-1157042 | 5/23/2016 12:57 | SO - Tidal Media Group - 05-23-16.pdf | Attorney Client |
| SWITCH-AX-1157043 - SWITCH-AX-1157043 | 5/23/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1157044 - SWITCH-AX-1157094 | 5/23/2016 13:24 | Land_Lease_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1157095 - SWITCH-AX-1157107 | 5/23/2016 13:24 | License_Agreement_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1157108 - SWITCH-AX-1157108 | 5/23/2016 13:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1157109 - SWITCH-AX-1157109 | 5/23/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1157110 - SWITCH-AX-1157122 | 5/23/2016 13:39 | License_Agreement_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1157123 - SWITCH-AX-1157123 | 5/23/2016 13:39 | Invoice Back-up - $318k.pdf | Attorney Client |
| SWITCH-AX-1157124 - SWITCH-AX-1157124 | 5/23/2016 13:39 | 14-9-SU-esig-Thomas-Morton-President[9].png | Attorney Client |
| SWITCH-AX-1157125 - SWITCH-AX-1157125 | 5/23/2016 13:39 | RNO EBay Reimbursable Costs 05.11.16[2].xlsx | Attorney Client |
| SWITCH-AX-1157126 - SWITCH-AX-1157176 | 5/23/2016 13:39 | Land_Lease_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1157177 - SWITCH-AX-1157177 | 5/23/2016 13:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1157178 - SWITCH-AX-1157178 | 5/23/2016 13:39 | RNO EBay Reimbursable Costs 05.11.16[2].xlsx | Attorney Client |
| SWITCH-AX-1157179 - SWITCH-AX-1157179 | 5/23/2016 13:39 | Invoice Back-up - $318k.pdf | Attorney Client |
| SWITCH-AX-1157180 - SWITCH-AX-1157192 | 5/23/2016 13:39 | License_Agreement_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1157193 - SWITCH-AX-1157243 | 5/23/2016 13:39 | Land_Lease_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1157244 - SWITCH-AX-1157244 | 5/23/2016 13:39 | 14-9-SU-esig-Thomas-Morton-President[9].png | Attorney Client |
| SWITCH-AX-1157245 - SWITCH-AX-1157250 | 5/23/2016 14:14 | no Title | Attorney Client |
| SWITCH-AX-1157251 - SWITCH-AX-1157251 | 5/23/2016 14:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1157252 - SWITCH-AX-1157262 | 5/23/2016 14:14 | Colocation Facilities Agreement-NFL-v4 to v5-20160513 (VE Edits 5-23).docx | Attorney Client |
| SWITCH-AX-1157263 - SWITCH-AX-1157263 | 5/23/2016 14:36 | no Title | Attorney Client |
| SWITCH-AX-1157264 - SWITCH-AX-1157272 | 5/23/2016 14:36 | RE_ Updated BSoC Partner Network Inventory.msg | Attorney Client |
| SWITCH-AX-1157273 - SWITCH-AX-1157274 | 5/23/2016 14:36 | Online Ordering | Attorney Client |
| SWITCH-AX-1157275 - SWITCH-AX-1157275 | 5/23/2016 14:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1157276 - SWITCH-AX-1157276 | 5/23/2016 14:36 | CenturyLink Order Confirmation for order number 446245.msg | Attorney Client |
| SWITCH-AX-1157277 - SWITCH-AX-1157277 | 5/23/2016 14:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1157278 - SWITCH-AX-1157279 | 5/23/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1157280 - SWITCH-AX-1157285 | 5/23/2016 15:36 | _ | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1157286 - SWITCH-AX-1157291 | 5/23/2016 15:36 | _ | Attorney Client |
| SWITCH-AX-1157292 - SWITCH-AX-1157293 | 5/23/2016 15:40 | 4f0daa77-77b2-4ea4-9553-affd65cab2f6.msg | Attorney Client |
| SWITCH-AX-1157294 - SWITCH-AX-1157294 | 5/23/2016 15:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1157295 - SWITCH-AX-1157295 | 5/23/2016 15:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1157296 - SWITCH-AX-1157296 | 5/23/2016 15:40 | CenturyLink Order Confirmation for order number 446245.msg | Attorney Client |
| SWITCH-AX-1157297 - SWITCH-AX-1157297 | 5/23/2016 15:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1157298 - SWITCH-AX-1157306 | 5/23/2016 15:40 | RE_ Updated BSoC Partner Network Inventory.msg | Attorney Client |
| SWITCH-AX-1157307 - SWITCH-AX-1157308 | 5/23/2016 15:40 | Online Ordering | Attorney Client |
| SWITCH-AX-1157309 - SWITCH-AX-1157310 | 5/23/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1157311 - SWITCH-AX-1157311 | 5/23/2016 15:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1157312 - SWITCH-AX-1157313 | 5/23/2016 15:40 | Online Ordering | Attorney Client |
| SWITCH-AX-1157314 - SWITCH-AX-1157322 | 5/23/2016 15:40 | RE_ Updated BSoC Partner Network Inventory.msg | Attorney Client |
| SWITCH-AX-1157323 - SWITCH-AX-1157323 | 5/23/2016 15:40 | CenturyLink Order Confirmation for order number 446245.msg | Attorney Client |
| SWITCH-AX-1157324 - SWITCH-AX-1157324 | 5/23/2016 15:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1157325 - SWITCH-AX-1157325 | 5/23/2016 15:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1157326 - SWITCH-AX-1157326 | 5/23/2016 16:21 | e6a826ca-18c0-4bdf-9634-09d0a10f3a28.msg | Attorney Client |
| SWITCH-AX-1157327 - SWITCH-AX-1157327 | 5/23/2016 17:31 | Collection Report 160523.xlsx | Attorney Client |
| SWITCH-AX-1157328 - SWITCH-AX-1157330 | 5/23/2016 17:36 | no Title | Attorney Client |
| SWITCH-AX-1157331 - SWITCH-AX-1157331 | 5/23/2016 17:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1157332 - SWITCH-AX-1157332 | 5/23/2016 17:36 | Collection Report 160523.xlsx | Attorney Client |
| SWITCH-AX-1157333 - SWITCH-AX-1157335 | 5/23/2016 17:36 | d4fb87c3-df91-484b-b9b9-a12f811b40e5.msg | Attorney Client |
| SWITCH-AX-1157336 - SWITCH-AX-1157336 | 5/23/2016 17:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1157337 - SWITCH-AX-1157337 | 5/23/2016 17:36 | Collection Report 160523.xlsx | Attorney Client |
| SWITCH-AX-1157338 - SWITCH-AX-1157339 | 5/23/2016 19:36 | no Title | Attorney Client |
| SWITCH-AX-1157340 - SWITCH-AX-1157340 | 5/23/2016 19:36 | Fastweb.zip | Attorney Client |
| SWITCH-AX-1157341 - SWITCH-AX-1157354 | 5/23/2016 19:36 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1157355 - SWITCH-AX-1157356 | 5/23/2016 19:36 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1157357 - SWITCH-AX-1157357 | 5/23/2016 19:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1157358 - SWITCH-AX-1157379 | 5/23/2016 19:36 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1157380 - SWITCH-AX-1157381 | 5/23/2016 21:39 | no Title | Attorney Client |
| SWITCH-AX-1157382 - SWITCH-AX-1157488 | 5/23/2016 21:39 | Parc Foret PSA 4-25-13 (zr cmts).docx | Attorney Client |
| SWITCH-AX-1157489 - SWITCH-AX-1157489 | 5/24/2016 7:21 | no Title | Attorney Client |
| SWITCH-AX-1157490 - SWITCH-AX-1157500 | 5/24/2016 7:21 | Colocation Facilities Agreement-NFL-v4 to v5-20160513 (VE Edits 5-23).docx | Attorney Client |
| SWITCH-AX-1157501 - SWITCH-AX-1157504 | 5/24/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1157505 - SWITCH-AX-1157505 | 5/24/2016 8:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1157506 - SWITCH-AX-1157506 | 5/24/2016 8:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1157507 - SWITCH-AX-1157507 | 5/24/2016 8:52 | TAA-Southwest (CHUBB)-20160523.docx | Attorney Client |
| SWITCH-AX-1157508 - SWITCH-AX-1157508 | 5/24/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1157509 - SWITCH-AX-1157519 | 5/24/2016 9:03 | Colocation Facilities Agreement-NFL-v4 to v5-20160513 (VE Edits 5-23).docx | Attorney Client |
| SWITCH-AX-1157520 - SWITCH-AX-1157520 | 5/24/2016 9:22 | no Title | Attorney Client |
| SWITCH-AX-1157521 - SWITCH-AX-1157521 | 5/24/2016 9:22 | image001.png | Attorney Client |
| SWITCH-AX-1157522 - SWITCH-AX-1157628 | 5/24/2016 9:22 | Parc Foret PSA 5-23-16 V2 Morton.docx | Attorney Client |
| SWITCH-AX-1157629 - SWITCH-AX-1157631 | 5/24/2016 9:24 | 69210b0a-aebd-42b6-a929-dbb0b7429ab7.msg | Attorney Client |
| SWITCH-AX-1157632 - SWITCH-AX-1157632 | 5/24/2016 9:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1157633 - SWITCH-AX-1157641 | 5/24/2016 9:24 | RE_ Updated BSoC Partner Network Inventory.msg | Attorney Client |
| SWITCH-AX-1157642 - SWITCH-AX-1157642 | 5/24/2016 9:24 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1157643 - SWITCH-AX-1157643 | 5/24/2016 9:24 | CenturyLink Order Confirmation for order number 446245.msg | Attorney Client |
| SWITCH-AX-1157644 - SWITCH-AX-1157644 | 5/24/2016 9:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1157645 - SWITCH-AX-1157646 | 5/24/2016 9:24 | Online Ordering | Attorney Client |
| SWITCH-AX-1157647 - SWITCH-AX-1157647 | 5/24/2016 9:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1157648 - SWITCH-AX-1157650 | 5/24/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1157651 - SWITCH-AX-1157652 | 5/24/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1157653 - SWITCH-AX-1157653 | 5/24/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1157654 - SWITCH-AX-1157688 | 5/24/2016 10:19 | TITLE | Attorney Client |
| SWITCH-AX-1157689 - SWITCH-AX-1157690 | 5/24/2016 11:10 | no Title | Attorney Client |
| SWITCH-AX-1157691 - SWITCH-AX-1157700 | 5/24/2016 11:10 | Colocation Switch Agreement redline 24 May 2016 cd edits.docx | Attorney Client |
| SWITCH-AX-1157701 - SWITCH-AX-1157702 | 5/24/2016 11:10 | dcd84a4b-8b5e-4134-9fb5-8a16fd241510.msg | Attorney Client |
| SWITCH-AX-1157703 - SWITCH-AX-1157712 | 5/24/2016 11:10 | Colocation Switch Agreement redline 24 May 2016 cd edits.docx | Attorney Client |
| SWITCH-AX-1157713 - SWITCH-AX-1157714 | 5/24/2016 11:10 | no Title | Attorney Client |
| SWITCH-AX-1157715 - SWITCH-AX-1157724 | 5/24/2016 11:10 | Colocation Switch Agreement redline 24 May 2016 cd edits.docx | Attorney Client |
| SWITCH-AX-1157725 - SWITCH-AX-1157725 | 5/24/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1157726 - SWITCH-AX-1157726 | 5/24/2016 11:13 | image001.png | Attorney Client |
| SWITCH-AX-1157727 - SWITCH-AX-1157729 | 5/24/2016 11:13 | Director of Cloud and Managed Services.JOB DESCRIPTION.2015[1].docx | Attorney Client |
| SWITCH-AX-1157730 - SWITCH-AX-1157730 | 5/24/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1157731 - SWITCH-AX-1157733 | 5/24/2016 11:28 | Director of Cloud and Managed Services.JOB DESCRIPTION.2015[1].docx | Attorney Client |
| SWITCH-AX-1157734 - SWITCH-AX-1157734 | 5/24/2016 11:28 | image001.png | Attorney Client |
| SWITCH-AX-1157735 - SWITCH-AX-1157735 | 5/24/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1157736 - SWITCH-AX-1157736 | 5/24/2016 11:28 | image001.png | Attorney Client |
| SWITCH-AX-1157737 - SWITCH-AX-1157739 | 5/24/2016 11:28 | Director of Cloud and Managed Services.JOB DESCRIPTION.2015[1].docx | Attorney Client |
| SWITCH-AX-1157740 - SWITCH-AX-1157752 | 5/24/2016 12:18 | no Title | Attorney Client |
| SWITCH-AX-1157753 - SWITCH-AX-1157757 | 5/24/2016 12:18 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1157758 - SWITCH-AX-1157770 | 5/24/2016 12:18 | Redline-MSA-Presidio-Switch-20160524.docx | Attorney Client |
| SWITCH-AX-1157771 - SWITCH-AX-1157775 | 5/24/2016 12:18 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1157776 - SWITCH-AX-1157776 | 5/24/2016 12:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1157777 - SWITCH-AX-1157777 | 5/24/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1157778 - SWITCH-AX-1157778 | 5/24/2016 12:45 | TAA-Southwest (CHUBB)-v2-20160523.pdf | Attorney Client |
| SWITCH-AX-1157779 - SWITCH-AX-1157779 | 5/24/2016 12:45 | Redline-TAA-Southwest (CHUBB)-v1 to v2-20160523.pdf | Attorney Client |
| SWITCH-AX-1157780 - SWITCH-AX-1157780 | 5/24/2016 12:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1157781 - SWITCH-AX-1157782 | 5/24/2016 13:45 | no Title | Attorney Client |
| SWITCH-AX-1157783 - SWITCH-AX-1157820 | 5/24/2016 13:45 | United States Patent: 9204578 | Attorney Client |
| SWITCH-AX-1157821 - SWITCH-AX-1157822 | 5/24/2016 13:45 | Patent Infringement Letter[2][1][1][1][1].pdf | Attorney Client |
| SWITCH-AX-1157823 - SWITCH-AX-1157824 | 5/24/2016 13:54 | no Title | Attorney Client |
| SWITCH-AX-1157825 - SWITCH-AX-1157826 | 5/24/2016 13:54 | Patent Infringement Letter[2][1][1][1][2].pdf | Attorney Client |
| SWITCH-AX-1157827 - SWITCH-AX-1157857 | 5/24/2016 13:54 | US000009204578X620160510 | Attorney Client |
| SWITCH-AX-1157858 - SWITCH-AX-1157867 | 5/24/2016 15:07 | e2226c1c-5af0-419e-ba1c-b08a05a3dec0.msg | Attorney Client |
| SWITCH-AX-1157868 - SWITCH-AX-1157868 | 5/24/2016 15:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1157869 - SWITCH-AX-1157869 | 5/24/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1157870 - SWITCH-AX-1157880 | 5/24/2016 15:37 | Colocation Facilities Agreement-NFL-v5 to v6-20160524.docx | Attorney Client |
| SWITCH-AX-1157881 - SWITCH-AX-1157888 | 5/24/2016 15:44 | no Title | Attorney Client |
| SWITCH-AX-1157889 - SWITCH-AX-1157889 | 5/24/2016 15:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1157890 - SWITCH-AX-1157890 | 5/24/2016 15:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1157891 - SWITCH-AX-1157901 | 5/24/2016 15:44 | Colocation Facilities Agreement-NFL-v5 to v6-20160513 (NFL Edits 5-24-16)redline.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1157902 - SWITCH-AX-1157909 | 5/24/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1157910 - SWITCH-AX-1157910 | 5/24/2016 16:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1157911 - SWITCH-AX-1157911 | 5/24/2016 16:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1157912 - SWITCH-AX-1157922 | 5/24/2016 16:07 | Colocation Facilities Agreement-NFL-v5 to v6-20160521 sc edits.docx | Attorney Client |
| SWITCH-AX-1157923 - SWITCH-AX-1157931 | 5/24/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1157932 - SWITCH-AX-1157932 | 5/24/2016 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1157933 - SWITCH-AX-1157943 | 5/24/2016 16:25 | Redline-Colocation Facilities Agreement-NFL-v5 to v6-20160524.docx | Attorney Client |
| SWITCH-AX-1157944 - SWITCH-AX-1157944 | 5/24/2016 16:25 | image005.jpg | Attorney Client |
| SWITCH-AX-1157945 - SWITCH-AX-1157955 | 5/24/2016 16:25 | Colocation Facilities Agreement-NFL-v6-20160524.docx | Attorney Client |
| SWITCH-AX-1157956 - SWITCH-AX-1157957 | 5/24/2016 16:28 | no Title | Attorney Client |
| SWITCH-AX-1157958 - SWITCH-AX-1157962 | 5/24/2016 16:28 | Online Ordering | Attorney Client |
| SWITCH-AX-1157963 - SWITCH-AX-1157967 | 5/24/2016 16:28 | Online Ordering | Attorney Client |
| SWITCH-AX-1157968 - SWITCH-AX-1157978 | 5/24/2016 16:28 | Amendment | Attorney Client |
| SWITCH-AX-1157979 - SWITCH-AX-1157979 | 5/24/2016 16:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1157980 - SWITCH-AX-1157980 | 5/24/2016 16:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1157981 - SWITCH-AX-1157991 | 5/24/2016 16:28 | Amendment | Attorney Client |
| SWITCH-AX-1157992 - SWITCH-AX-1157992 | 5/24/2016 16:28 | SO - Shift4 - Transport 20160520 - Signed.pdf | Attorney Client |
| SWITCH-AX-1157993 - SWITCH-AX-1157993 | 5/24/2016 16:28 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1157994 - SWITCH-AX-1157994 | 5/24/2016 16:28 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1157995 - SWITCH-AX-1157995 | 5/24/2016 16:28 | P170111.pdf | Attorney Client |
| SWITCH-AX-1157996 - SWITCH-AX-1157997 | 5/24/2016 16:28 | S446 Rework Contract 5-24-16.pdf | Attorney Client |
| SWITCH-AX-1157998 - SWITCH-AX-1157998 | 5/24/2016 16:28 | P170111.pdf | Attorney Client |
| SWITCH-AX-1157999 - SWITCH-AX-1158000 | 5/24/2016 16:28 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1158001 - SWITCH-AX-1158002 | 5/24/2016 16:28 | S446 Rework Contract 5-24-16.pdf | Attorney Client;Work Product |
| SWITCH-AX-1158003 - SWITCH-AX-1158003 | 5/24/2016 16:28 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client;Work Product |
| SWITCH-AX-1158004 - SWITCH-AX-1158014 | 5/24/2016 16:28 | Amendment | Attorney Client;Work Product |
| SWITCH-AX-1158015 - SWITCH-AX-1158015 | 5/24/2016 16:28 | SO - Shift4 - Transport 20160520 - Signed.pdf | Attorney Client;Work Product |
| SWITCH-AX-1158016 - SWITCH-AX-1158016 | 5/24/2016 16:28 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1158017 - SWITCH-AX-1158017 | 5/24/2016 16:28 | P170111.pdf | Attorney Client;Work Product |
| SWITCH-AX-1158018 - SWITCH-AX-1158022 | 5/24/2016 16:28 | Online Ordering | Attorney Client;Work Product |
| SWITCH-AX-1158023 - SWITCH-AX-1158027 | 5/24/2016 16:28 | Online Ordering | Attorney Client;Work Product |
| SWITCH-AX-1158028 - SWITCH-AX-1158028 | 5/24/2016 16:28 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1158029 - SWITCH-AX-1158039 | 5/24/2016 16:28 | Amendment | Attorney Client;Work Product |
| SWITCH-AX-1158040 - SWITCH-AX-1158040 | 5/24/2016 16:28 | P170111.pdf | Attorney Client;Work Product |
| SWITCH-AX-1158041 - SWITCH-AX-1158041 | 5/24/2016 16:28 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client;Work Product |
| SWITCH-AX-1158042 - SWITCH-AX-1158042 | 5/24/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1158043 - SWITCH-AX-1158050 | 5/24/2016 16:30 | N097-01-001-M.pdf | Attorney Client |
| SWITCH-AX-1158051 - SWITCH-AX-1158051 | 5/24/2016 16:30 | N097-02-003-A.pdf | Attorney Client |
| SWITCH-AX-1158052 - SWITCH-AX-1158054 | 5/24/2016 16:30 | N097-07-004-B.pdf | Attorney Client |
| SWITCH-AX-1158055 - SWITCH-AX-1158055 | 5/24/2016 16:30 | N097-01-002-C.pdf | Attorney Client |
| SWITCH-AX-1158056 - SWITCH-AX-1158058 | 5/24/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1158059 - SWITCH-AX-1158059 | 5/24/2016 16:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1158060 - SWITCH-AX-1158060 | 5/24/2016 16:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158061 - SWITCH-AX-1158061 | 5/24/2016 16:56 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1158062 - SWITCH-AX-1158062 | 5/24/2016 16:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1158063 - SWITCH-AX-1158065 | 5/24/2016 16:56 | RE_ shift4.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1158066 - SWITCH-AX-1158070 | 5/24/2016 16:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1158071 - SWITCH-AX-1158071 | 5/24/2016 16:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1158072 - SWITCH-AX-1158072 | 5/24/2016 16:56 | SO - Shift4 - Transport 20160520 - Signed.pdf | Attorney Client |
| SWITCH-AX-1158073 - SWITCH-AX-1158077 | 5/24/2016 16:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1158078 - SWITCH-AX-1158078 | 5/24/2016 16:56 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1158079 - SWITCH-AX-1158079 | 5/24/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1158080 - SWITCH-AX-1158090 | 5/24/2016 16:56 | Amendment | Attorney Client |
| SWITCH-AX-1158091 - SWITCH-AX-1158091 | 5/24/2016 16:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1158092 - SWITCH-AX-1158092 | 5/24/2016 16:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158093 - SWITCH-AX-1158103 | 5/24/2016 16:56 | Amendment | Attorney Client |
| SWITCH-AX-1158104 - SWITCH-AX-1158105 | 5/24/2016 16:56 | S446 Rework Contract 5-24-16.pdf | Attorney Client |
| SWITCH-AX-1158106 - SWITCH-AX-1158108 | 5/24/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1158109 - SWITCH-AX-1158109 | 5/24/2016 16:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1158110 - SWITCH-AX-1158120 | 5/24/2016 16:56 | Amendment | Attorney Client |
| SWITCH-AX-1158121 - SWITCH-AX-1158121 | 5/24/2016 16:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158122 - SWITCH-AX-1158124 | 5/24/2016 16:56 | RE_ shift4.msg | Attorney Client |
| SWITCH-AX-1158125 - SWITCH-AX-1158125 | 5/24/2016 16:56 | SO - Shift4 - Transport 20160520 - Signed.pdf | Attorney Client |
| SWITCH-AX-1158126 - SWITCH-AX-1158130 | 5/24/2016 16:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1158131 - SWITCH-AX-1158131 | 5/24/2016 16:56 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1158132 - SWITCH-AX-1158133 | 5/24/2016 16:56 | S446 Rework Contract 5-24-16.pdf | Attorney Client |
| SWITCH-AX-1158134 - SWITCH-AX-1158134 | 5/24/2016 16:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1158135 - SWITCH-AX-1158135 | 5/24/2016 16:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158136 - SWITCH-AX-1158140 | 5/24/2016 16:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1158141 - SWITCH-AX-1158141 | 5/24/2016 16:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1158142 - SWITCH-AX-1158142 | 5/24/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1158143 - SWITCH-AX-1158143 | 5/24/2016 16:56 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1158144 - SWITCH-AX-1158154 | 5/24/2016 16:56 | Amendment | Attorney Client |
| SWITCH-AX-1158155 - SWITCH-AX-1158155 | 5/24/2016 16:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1158156 - SWITCH-AX-1158158 | 5/24/2016 16:56 | 4814cb34-4943-4fad-b029-1610d989d9ff.msg | Attorney Client |
| SWITCH-AX-1158159 - SWITCH-AX-1158159 | 5/24/2016 16:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1158160 - SWITCH-AX-1158164 | 5/24/2016 16:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1158165 - SWITCH-AX-1158175 | 5/24/2016 16:56 | Amendment | Attorney Client |
| SWITCH-AX-1158176 - SWITCH-AX-1158176 | 5/24/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1158177 - SWITCH-AX-1158177 | 5/24/2016 16:56 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1158178 - SWITCH-AX-1158178 | 5/24/2016 16:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158179 - SWITCH-AX-1158183 | 5/24/2016 16:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1158184 - SWITCH-AX-1158184 | 5/24/2016 16:56 | SO - Shift4 - Transport 20160520 - Signed.pdf | Attorney Client |
| SWITCH-AX-1158185 - SWITCH-AX-1158185 | 5/24/2016 16:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1158186 - SWITCH-AX-1158188 | 5/24/2016 16:56 | RE_ shift4.msg | Attorney Client |
| SWITCH-AX-1158189 - SWITCH-AX-1158190 | 5/24/2016 16:56 | S446 Rework Contract 5-24-16.pdf | Attorney Client |
| SWITCH-AX-1158191 - SWITCH-AX-1158191 | 5/24/2016 16:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1158192 - SWITCH-AX-1158192 | 5/24/2016 16:56 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1158193 - SWITCH-AX-1158203 | 5/24/2016 16:56 | Amendment | Attorney Client |
| SWITCH-AX-1158204 - SWITCH-AX-1158204 | 5/24/2016 16:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1158205 - SWITCH-AX-1158205 | 5/24/2016 16:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158206 - SWITCH-AX-1158206 | 5/24/2016 16:59 | Collection Report 160524.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1158207 - SWITCH-AX-1158210 | 5/24/2016 17:01 | 93b5f2a0-176e-4af5-8a9e-33ff1f77ad32.msg | Attorney Client |
| SWITCH-AX-1158211 - SWITCH-AX-1158211 | 5/24/2016 17:01 | Collection Report 160524.xlsx | Attorney Client |
| SWITCH-AX-1158212 - SWITCH-AX-1158212 | 5/24/2016 17:01 | Collection Report 160524.xlsx | Attorney Client |
| SWITCH-AX-1158213 - SWITCH-AX-1158216 | 5/24/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1158217 - SWITCH-AX-1158217 | 5/24/2016 17:01 | Collection Report 160524.xlsx | Attorney Client |
| SWITCH-AX-1158218 - SWITCH-AX-1158218 | 5/24/2016 17:01 | Collection Report 160524.xlsx | Attorney Client |
| SWITCH-AX-1158219 - SWITCH-AX-1158219 | 5/24/2016 17:37 | no Title | Attorney Client |
| SWITCH-AX-1158220 - SWITCH-AX-1158220 | 5/24/2016 17:37 | image001.png | Attorney Client |
| SWITCH-AX-1158221 - SWITCH-AX-1158223 | 5/24/2016 17:37 | Director of Cloud and Managed Services.JOB DESCRIPTION.2015[1].docx | Attorney Client |
| SWITCH-AX-1158224 - SWITCH-AX-1158224 | 5/24/2016 17:37 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1158225 - SWITCH-AX-1158237 | 5/24/2016 18:39 | no Title | Attorney Client |
| SWITCH-AX-1158238 - SWITCH-AX-1158238 | 5/24/2016 18:39 | image014.jpg | Attorney Client |
| SWITCH-AX-1158239 - SWITCH-AX-1158239 | 5/24/2016 18:39 | image012.jpg | Attorney Client |
| SWITCH-AX-1158240 - SWITCH-AX-1158240 | 5/24/2016 18:39 | image009.png | Attorney Client |
| SWITCH-AX-1158241 - SWITCH-AX-1158241 | 5/24/2016 18:39 | image003 | Attorney Client |
| SWITCH-AX-1158242 - SWITCH-AX-1158242 | 5/24/2016 18:39 | image004.png | Attorney Client |
| SWITCH-AX-1158243 - SWITCH-AX-1158243 | 5/24/2016 18:39 | image013.png | Attorney Client |
| SWITCH-AX-1158244 - SWITCH-AX-1158244 | 5/24/2016 18:39 | image008.jpg | Attorney Client |
| SWITCH-AX-1158245 - SWITCH-AX-1158246 | 5/24/2016 18:39 | image003.emz | Attorney Client |
| SWITCH-AX-1158247 - SWITCH-AX-1158247 | 5/24/2016 18:39 | image006.png | Attorney Client |
| SWITCH-AX-1158248 - SWITCH-AX-1158248 | 5/24/2016 18:39 | Patent Lit Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1158249 - SWITCH-AX-1158252 | 5/24/2016 18:40 | no Title | Attorney Client |
| SWITCH-AX-1158253 - SWITCH-AX-1158255 | 5/24/2016 20:50 | no Title | Attorney Client |
| SWITCH-AX-1158256 - SWITCH-AX-1158256 | 5/24/2016 20:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1158257 - SWITCH-AX-1158258 | 5/24/2016 20:50 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1158259 - SWITCH-AX-1158261 | 5/24/2016 20:50 | no Title | Attorney Client |
| SWITCH-AX-1158262 - SWITCH-AX-1158263 | 5/24/2016 20:50 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1158264 - SWITCH-AX-1158264 | 5/24/2016 20:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1158265 - SWITCH-AX-1158268 | 5/24/2016 21:35 | no Title | Attorney Client |
| SWITCH-AX-1158269 - SWITCH-AX-1158269 | 5/24/2016 21:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1158270 - SWITCH-AX-1158270 | 5/24/2016 21:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1158271 - SWITCH-AX-1158276 | 5/25/2016 0:28 | no Title | Attorney Client |
| SWITCH-AX-1158277 - SWITCH-AX-1158287 | 5/25/2016 0:28 | Contratto Colo PoP Supernap Draft 20160523 | Attorney Client |
| SWITCH-AX-1158288 - SWITCH-AX-1158288 | 5/25/2016 0:28 | Draft accordo MIX Supernap.msg | Attorney Client |
| SWITCH-AX-1158289 - SWITCH-AX-1158300 | 5/25/2016 0:28 | Microsoft Word - Contratto di servizi standard (versione 6.4.2016).docx | Attorney Client |
| SWITCH-AX-1158301 - SWITCH-AX-1158311 | 5/25/2016 0:28 | Contratto di servizi standard (versione 6 4 2016) Wind.pdf | Attorney Client |
| SWITCH-AX-1158312 - SWITCH-AX-1158317 | 5/25/2016 6:43 | no Title | Attorney Client |
| SWITCH-AX-1158318 - SWITCH-AX-1158318 | 5/25/2016 6:43 | Draft accordo MIX Supernap.msg | Attorney Client |
| SWITCH-AX-1158319 - SWITCH-AX-1158329 | 5/25/2016 6:43 | Contratto di servizi standard (versione 6 4 2016) Wind.pdf | Attorney Client |
| SWITCH-AX-1158330 - SWITCH-AX-1158340 | 5/25/2016 6:43 | Contratto Colo PoP Supernap Draft 20160523 | Attorney Client |
| SWITCH-AX-1158341 - SWITCH-AX-1158352 | 5/25/2016 6:43 | Microsoft Word - Contratto di servizi standard (versione 6.4.2016).docx | Attorney Client |
| SWITCH-AX-1158353 - SWITCH-AX-1158353 | 5/25/2016 7:48 | no Title | Attorney Client |
| SWITCH-AX-1158359 - SWITCH-AX-1158359 | 5/25/2016 7:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1158360 - SWITCH-AX-1158367 | 5/25/2016 8:41 | 6794f18d-4e6b-4915-b1b6-3b8518643f1f.msg | Attorney Client |
| SWITCH-AX-1158368 - SWITCH-AX-1158368 | 5/25/2016 8:41 | image002.png | Attorney Client |
| SWITCH-AX-1158369 - SWITCH-AX-1158369 | 5/25/2016 8:41 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1158370 - SWITCH-AX-1158377 | 5/25/2016 8:41 | no Title | Attorney Client |
| SWITCH-AX-1158378 - SWITCH-AX-1158378 | 5/25/2016 8:41 | image002.png | Attorney Client |
| SWITCH-AX-1158379 - SWITCH-AX-1158379 | 5/25/2016 8:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1158380 - SWITCH-AX-1158383 | 5/25/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1158384 - SWITCH-AX-1158385 | 5/25/2016 10:09 | Switch SO 655877 Lansing DF PTP REDLINE.PDF | Attorney Client |
| SWITCH-AX-1158386 - SWITCH-AX-1158386 | 5/25/2016 10:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1158387 - SWITCH-AX-1158388 | 5/25/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1158389 - SWITCH-AX-1158390 | 5/25/2016 10:35 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158391 - SWITCH-AX-1158391 | 5/25/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1158392 - SWITCH-AX-1158392 | 5/25/2016 10:52 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1158393 - SWITCH-AX-1158394 | 5/25/2016 10:52 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158395 - SWITCH-AX-1158395 | 5/25/2016 10:52 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1158396 - SWITCH-AX-1158396 | 5/25/2016 10:52 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1158397 - SWITCH-AX-1158397 | 5/25/2016 10:52 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1158398 - SWITCH-AX-1158398 | 5/25/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1158399 - SWITCH-AX-1158399 | 5/25/2016 10:52 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1158400 - SWITCH-AX-1158401 | 5/25/2016 10:52 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158402 - SWITCH-AX-1158402 | 5/25/2016 10:52 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1158403 - SWITCH-AX-1158403 | 5/25/2016 10:52 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1158404 - SWITCH-AX-1158404 | 5/25/2016 10:52 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1158405 - SWITCH-AX-1158405 | 5/25/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1158406 - SWITCH-AX-1158406 | 5/25/2016 10:52 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1158407 - SWITCH-AX-1158407 | 5/25/2016 10:52 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1158408 - SWITCH-AX-1158409 | 5/25/2016 10:52 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158410 - SWITCH-AX-1158410 | 5/25/2016 10:52 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1158411 - SWITCH-AX-1158411 | 5/25/2016 10:52 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1158412 - SWITCH-AX-1158412 | 5/25/2016 11:09 | no Title | Attorney Client |
| SWITCH-AX-1158413 - SWITCH-AX-1158447 | 5/25/2016 11:09 | TITLE | Attorney Client |
| SWITCH-AX-1158448 - SWITCH-AX-1158450 | 5/25/2016 11:12 | no Title | Attorney Client |
| SWITCH-AX-1158451 - SWITCH-AX-1158485 | 5/25/2016 11:12 | TITLE | Attorney Client |
| SWITCH-AX-1158486 - SWITCH-AX-1158487 | 5/25/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1158488 - SWITCH-AX-1158489 | 5/25/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1158490 - SWITCH-AX-1158502 | 5/25/2016 12:20 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1158503 - SWITCH-AX-1158503 | 5/25/2016 12:20 | image003.png | Attorney Client |
| SWITCH-AX-1158504 - SWITCH-AX-1158504 | 5/25/2016 12:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1158505 - SWITCH-AX-1158505 | 5/25/2016 12:20 | image002.png | Attorney Client |
| SWITCH-AX-1158506 - SWITCH-AX-1158507 | 5/25/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1158508 - SWITCH-AX-1158508 | 5/25/2016 12:20 | image002.png | Attorney Client |
| SWITCH-AX-1158509 - SWITCH-AX-1158509 | 5/25/2016 12:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1158510 - SWITCH-AX-1158510 | 5/25/2016 12:20 | image003.png | Attorney Client |
| SWITCH-AX-1158511 - SWITCH-AX-1158523 | 5/25/2016 12:20 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1158524 - SWITCH-AX-1158526 | 5/25/2016 12:36 | no Title | Attorney Client |
| SWITCH-AX-1158527 - SWITCH-AX-1158560 | 5/25/2016 12:36 | TITLE | Attorney Client |
| SWITCH-AX-1158561 - SWITCH-AX-1158595 | 5/25/2016 12:36 | TITLE | Attorney Client |
| SWITCH-AX-1158596 - SWITCH-AX-1158596 | 5/25/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1158597 - SWITCH-AX-1158598 | 5/25/2016 12:39 | CONFIDENTIALITY AGREEMENT | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1158599 - SWITCH-AX-1158599 | 5/25/2016 12:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1158600 - SWITCH-AX-1158601 | 5/25/2016 12:39 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158602 - SWITCH-AX-1158602 | 5/25/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1158603 - SWITCH-AX-1158637 | 5/25/2016 12:57 | Welcome Packet - SUPERNAP 9 NFL Executed 160525.pdf | Attorney Client |
| SWITCH-AX-1158638 - SWITCH-AX-1158641 | 5/25/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1158642 - SWITCH-AX-1158676 | 5/25/2016 13:10 | TITLE | Attorney Client |
| SWITCH-AX-1158677 - SWITCH-AX-1158681 | 5/25/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1158682 - SWITCH-AX-1158682 | 5/25/2016 13:17 | SO - Teklinks - 20 cabinets.pdf | Attorney Client |
| SWITCH-AX-1158683 - SWITCH-AX-1158685 | 5/25/2016 13:17 | Cross Connect Request Form 2016.pdf | Attorney Client |
| SWITCH-AX-1158686 - SWITCH-AX-1158686 | 5/25/2016 13:17 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1158687 - SWITCH-AX-1158694 | 5/25/2016 13:17 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1158695 - SWITCH-AX-1158698 | 5/25/2016 13:17 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1158699 - SWITCH-AX-1158699 | 5/25/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1158700 - SWITCH-AX-1158701 | 5/25/2016 13:18 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158702 - SWITCH-AX-1158703 | 5/25/2016 13:18 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158704 - SWITCH-AX-1158704 | 5/25/2016 13:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1158705 - SWITCH-AX-1158705 | 5/25/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1158706 - SWITCH-AX-1158707 | 5/25/2016 13:18 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158708 - SWITCH-AX-1158709 | 5/25/2016 13:18 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1158710 - SWITCH-AX-1158710 | 5/25/2016 13:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1158711 - SWITCH-AX-1158713 | 5/25/2016 15:01 | 7b55adad-7890-4455-af10-a9e9903ddf53.msg | Attorney Client |
| SWITCH-AX-1158714 - SWITCH-AX-1158715 | 5/25/2016 15:01 | S446 Rework Contract 5-24-16.pdf | Attorney Client |
| SWITCH-AX-1158716 - SWITCH-AX-1158716 | 5/25/2016 15:01 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1158717 - SWITCH-AX-1158717 | 5/25/2016 15:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1158718 - SWITCH-AX-1158720 | 5/25/2016 15:01 | RE_ shift4.msg | Attorney Client |
| SWITCH-AX-1158721 - SWITCH-AX-1158721 | 5/25/2016 15:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1158722 - SWITCH-AX-1158722 | 5/25/2016 15:01 | SO - Shift4 - Transport 20160520 - Signed.pdf | Attorney Client |
| SWITCH-AX-1158723 - SWITCH-AX-1158727 | 5/25/2016 15:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1158728 - SWITCH-AX-1158728 | 5/25/2016 15:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1158729 - SWITCH-AX-1158729 | 5/25/2016 15:01 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158730 - SWITCH-AX-1158730 | 5/25/2016 15:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1158731 - SWITCH-AX-1158741 | 5/25/2016 15:01 | Amendment | Attorney Client |
| SWITCH-AX-1158742 - SWITCH-AX-1158742 | 5/25/2016 15:01 | P170111.pdf | Attorney Client |
| SWITCH-AX-1158743 - SWITCH-AX-1158747 | 5/25/2016 15:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1158748 - SWITCH-AX-1158748 | 5/25/2016 15:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1158749 - SWITCH-AX-1158749 | 5/25/2016 15:01 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1158750 - SWITCH-AX-1158750 | 5/25/2016 15:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1158751 - SWITCH-AX-1158761 | 5/25/2016 15:01 | Amendment | Attorney Client |
| SWITCH-AX-1158762 - SWITCH-AX-1158762 | 5/25/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1158763 - SWITCH-AX-1158773 | 5/25/2016 15:03 | CFA Switch Cox V9 05-25-16 Switch.docx | Attorney Client |
| SWITCH-AX-1158774 - SWITCH-AX-1158774 | 5/25/2016 15:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1158775 - SWITCH-AX-1158775 | 5/25/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1158776 - SWITCH-AX-1158786 | 5/25/2016 15:12 | CFA Switch Cox V9 05-25-16 Switch.docx | Attorney Client |
| SWITCH-AX-1158787 - SWITCH-AX-1158787 | 5/25/2016 15:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1158788 - SWITCH-AX-1158788 | 5/25/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1158789 - SWITCH-AX-1158822 | 5/25/2016 15:13 | TITLE | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1158823 - SWITCH-AX-1158832 | 5/25/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1158833 - SWITCH-AX-1158833 | 5/25/2016 15:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1158834 - SWITCH-AX-1158844 | 5/25/2016 15:32 | Colocation Facilities Agreement-NFL-v6-20160524.docx | Attorney Client |
| SWITCH-AX-1158845 - SWITCH-AX-1158855 | 5/25/2016 15:32 | Redline-Colocation Facilities Agreement-NFL-v5 to v6-20160524.docx | Attorney Client |
| SWITCH-AX-1158856 - SWITCH-AX-1158856 | 5/25/2016 15:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1158857 - SWITCH-AX-1158857 | 5/25/2016 15:35 | 4344df4e-403c-4af8-b399-04d4b256c211.msg | Attorney Client |
| SWITCH-AX-1158858 - SWITCH-AX-1158858 | 5/25/2016 15:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1158859 - SWITCH-AX-1158867 | 5/25/2016 15:35 | CFA-Rakuten-Switch-v2 to v3-20160525.docx | Attorney Client |
| SWITCH-AX-1158868 - SWITCH-AX-1158876 | 5/25/2016 15:35 | CFA-Rakuten-Switch-v3-20160525.docx | Attorney Client |
| SWITCH-AX-1158877 - SWITCH-AX-1158877 | 5/25/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1158878 - SWITCH-AX-1158911 | 5/25/2016 15:46 | TITLE | Attorney Client |
| SWITCH-AX-1158912 - SWITCH-AX-1158914 | 5/25/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1158915 - SWITCH-AX-1158915 | 5/25/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1158916 - SWITCH-AX-1158926 | 5/25/2016 16:12 | CFA Switch Cox V8 to V9 05-25-16 Switch.docx | Attorney Client |
| SWITCH-AX-1158927 - SWITCH-AX-1158927 | 5/25/2016 16:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1158928 - SWITCH-AX-1158931 | 5/25/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1158932 - SWITCH-AX-1158932 | 5/25/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1158933 - SWITCH-AX-1158933 | 5/25/2016 16:56 | Collection Report 160525.xlsx | Attorney Client |
| SWITCH-AX-1158934 - SWITCH-AX-1158937 | 5/25/2016 16:56 | 1d578b4b-7c62-4377-adfd-8df6e53f8aba.msg | Attorney Client |
| SWITCH-AX-1158938 - SWITCH-AX-1158938 | 5/25/2016 16:56 | Collection Report 160525.xlsx | Attorney Client |
| SWITCH-AX-1158939 - SWITCH-AX-1158939 | 5/25/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1158940 - SWITCH-AX-1158950 | 5/25/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1158951 - SWITCH-AX-1158951 | 5/25/2016 16:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1158952 - SWITCH-AX-1158952 | 5/25/2016 17:00 | Collection Report 160525.xlsx | Attorney Client |
| SWITCH-AX-1158953 - SWITCH-AX-1158960 | 5/25/2016 17:01 | 4fee5f40-627e-47be-a4f2-a1ccf5ba6147.msg | Attorney Client |
| SWITCH-AX-1158961 - SWITCH-AX-1158961 | 5/25/2016 17:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1158962 - SWITCH-AX-1158962 | 5/25/2016 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1158963 - SWITCH-AX-1158967 | 5/25/2016 17:01 | NDA-052516-996 UMB Bank, N.A..pdf | Attorney Client |
| SWITCH-AX-1158968 - SWITCH-AX-1158968 | 5/25/2016 17:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1158969 - SWITCH-AX-1158976 | 5/25/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1158977 - SWITCH-AX-1158977 | 5/25/2016 17:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1158978 - SWITCH-AX-1158982 | 5/25/2016 17:01 | NDA-052516-996 UMB Bank, N.A..pdf | Attorney Client |
| SWITCH-AX-1158983 - SWITCH-AX-1158983 | 5/25/2016 17:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1158984 - SWITCH-AX-1158984 | 5/25/2016 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1158985 - SWITCH-AX-1158985 | 5/25/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1158986 - SWITCH-AX-1158987 | 5/25/2016 17:14 | RampRate | Attorney Client |
| SWITCH-AX-1158988 - SWITCH-AX-1158988 | 5/25/2016 17:14 | C808-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1158989 - SWITCH-AX-1158996 | 5/25/2016 17:14 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1158997 - SWITCH-AX-1159006 | 5/25/2016 17:14 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1159007 - SWITCH-AX-1159014 | 5/25/2016 17:29 | no Title | Attorney Client |
| SWITCH-AX-1159015 - SWITCH-AX-1159025 | 5/25/2016 17:29 | Colocation Facilities Agreement-NFL-v6-20160524.docx | Attorney Client |
| SWITCH-AX-1159026 - SWITCH-AX-1159026 | 5/25/2016 17:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1159027 - SWITCH-AX-1159037 | 5/25/2016 17:29 | Redline-Colocation Facilities Agreement-NFL-v5 to v6-20160524[2].docx | Attorney Client |
| SWITCH-AX-1159038 - SWITCH-AX-1159038 | 5/25/2016 17:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1159039 - SWITCH-AX-1159039 | 5/25/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1159040 - SWITCH-AX-1159073 | 5/25/2016 17:42 | TITLE | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1159074 - SWITCH-AX-1159074 | 5/25/2016 17:42 | image001.png | Attorney Client |
| SWITCH-AX-1159075 - SWITCH-AX-1159075 | 5/25/2016 17:43 | no Title | Attorney Client |
| SWITCH-AX-1159076 - SWITCH-AX-1159076 | 5/25/2016 17:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1159077 - SWITCH-AX-1159085 | 5/25/2016 17:43 | Redline-CFA-William Hill Gaming-v3 to v4-20160525.docx | Attorney Client |
| SWITCH-AX-1159086 - SWITCH-AX-1159094 | 5/25/2016 17:43 | CFA-William Hill Gaming-v4-20160525.docx | Attorney Client |
| SWITCH-AX-1159095 - SWITCH-AX-1159095 | 5/25/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1159096 - SWITCH-AX-1159096 | 5/25/2016 17:51 | Edge DC Model 5.24.2016.xlsm | Attorney Client |
| SWITCH-AX-1159097 - SWITCH-AX-1159097 | 5/25/2016 18:03 | Check Run - 05.27.16.xlsx | Attorney Client |
| SWITCH-AX-1159098 - SWITCH-AX-1159098 | 5/25/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1159099 - SWITCH-AX-1159099 | 5/25/2016 18:25 | no Title | Attorney Client |
| SWITCH-AX-1159100 - SWITCH-AX-1159109 | 5/25/2016 18:25 | Redline-CFA-TSI-v1 to v2-20160524.docx | Attorney Client |
| SWITCH-AX-1159110 - SWITCH-AX-1159110 | 5/25/2016 18:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1159111 - SWITCH-AX-1159119 | 5/25/2016 18:25 | CFA-TSI-v2-20160525.docx | Attorney Client |
| SWITCH-AX-1159120 - SWITCH-AX-1159120 | 5/25/2016 18:57 | no Title | Attorney Client |
| SWITCH-AX-1159121 - SWITCH-AX-1159121 | 5/25/2016 18:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1159122 - SWITCH-AX-1159127 | 5/25/2016 18:57 | Redline Mediation and Arbitration Agreement V2 to V3 05-23-2016 Littler.doc› | Attorney Client |
| SWITCH-AX-1159128 - SWITCH-AX-1159128 | 5/25/2016 22:11 | no Title | Attorney Client |
| SWITCH-AX-1159129 - SWITCH-AX-1159134 | 5/25/2016 23:46 | no Title | Attorney Client |
| SWITCH-AX-1159135 - SWITCH-AX-1159146 | 5/25/2016 23:46 | Master Services | Attorney Client |
| SWITCH-AX-1159147 - SWITCH-AX-1159153 | 5/26/2016 7:59 | no Title | Attorney Client |
| SWITCH-AX-1159154 - SWITCH-AX-1159162 | 5/26/2016 7:59 | Colocation Facilities Agreement-20160331.docx | Attorney Client |
| SWITCH-AX-1159163 - SWITCH-AX-1159171 | 5/26/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1159172 - SWITCH-AX-1159172 | 5/26/2016 8:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1159173 - SWITCH-AX-1159173 | 5/26/2016 8:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1159174 - SWITCH-AX-1159184 | 5/26/2016 8:47 | Colocation Facilities Agreement-NFL-v6-20160524 (NFL FINAL 5-26-16)clean....pdf | Attorney Client |
| SWITCH-AX-1159185 - SWITCH-AX-1159195 | 5/26/2016 8:47 | Colocation Facilities Agreement-NFL-v6-20160524 (NFL FINAL 5-26-16)clean....docx | Attorney Client |
| SWITCH-AX-1159196 - SWITCH-AX-1159206 | 5/26/2016 8:47 | Colocation Facilities Agreement-NFL-v6-20160524 (NFL FINAL 5-26-16)redli....pdf | Attorney Client |
| SWITCH-AX-1159207 - SWITCH-AX-1159208 | 5/26/2016 8:56 | no Title | Attorney Client |
| SWITCH-AX-1159209 - SWITCH-AX-1159212 | 5/26/2016 8:56 | Southwest Gas HSIP Contract 5-26-16.pdf | Attorney Client |
| SWITCH-AX-1159213 - SWITCH-AX-1159213 | 5/26/2016 8:56 | image002.png | Attorney Client |
| SWITCH-AX-1159214 - SWITCH-AX-1159217 | 5/26/2016 8:56 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1159218 - SWITCH-AX-1159218 | 5/26/2016 8:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1159219 - SWITCH-AX-1159233 | 5/26/2016 8:56 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1159234 - SWITCH-AX-1159235 | 5/26/2016 8:56 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1159236 - SWITCH-AX-1159237 | 5/26/2016 8:56 | no Title | Attorney Client |
| SWITCH-AX-1159238 - SWITCH-AX-1159252 | 5/26/2016 8:56 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1159253 - SWITCH-AX-1159256 | 5/26/2016 8:56 | Southwest Gas HSIP Contract 5-26-16.pdf | Attorney Client |
| SWITCH-AX-1159257 - SWITCH-AX-1159257 | 5/26/2016 8:56 | image002.png | Attorney Client |
| SWITCH-AX-1159258 - SWITCH-AX-1159261 | 5/26/2016 8:56 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1159262 - SWITCH-AX-1159263 | 5/26/2016 8:56 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1159264 - SWITCH-AX-1159264 | 5/26/2016 8:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1159265 - SWITCH-AX-1159265 | 5/26/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1159266 - SWITCH-AX-1159266 | 5/26/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1159267 - SWITCH-AX-1159267 | 5/26/2016 9:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1159268 - SWITCH-AX-1159276 | 5/26/2016 9:07 | Supernap_Colocation Facilities Agreement _Comcast_v6_20160505_dbeals_05_....doc› | Attorney Client |
| SWITCH-AX-1159277 - SWITCH-AX-1159280 | 5/26/2016 9:41 | c19312cd-e275-490f-8f04-6dd3f4c7a969.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1159281 - SWITCH-AX-1159282 | 5/26/2016 9:41 | L013-052616-210-SO (2x 1Gbps Transport for Shift4 - SUPERNAP 7 & SUPERNAP 8 to 7301 Metropolis | Attorney Client |
| SWITCH-AX-1159283 - SWITCH-AX-1159287 | 5/26/2016 9:41 | Online Ordering | Attorney Client |
| SWITCH-AX-1159288 - SWITCH-AX-1159288 | 5/26/2016 9:41 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159289 - SWITCH-AX-1159289 | 5/26/2016 9:41 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1159290 - SWITCH-AX-1159290 | 5/26/2016 9:41 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159291 - SWITCH-AX-1159291 | 5/26/2016 9:41 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1159292 - SWITCH-AX-1159292 | 5/26/2016 9:41 | image003.jpg | Attorney Client |
| SWITCH-AX-1159293 - SWITCH-AX-1159293 | 5/26/2016 9:41 | S446-07-026-E.pdf | Attorney Client |
| SWITCH-AX-1159294 - SWITCH-AX-1159304 | 5/26/2016 9:41 | Amendment | Attorney Client |
| SWITCH-AX-1159305 - SWITCH-AX-1159315 | 5/26/2016 9:41 | Amendment | Attorney Client |
| SWITCH-AX-1159316 - SWITCH-AX-1159316 | 5/26/2016 9:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1159317 - SWITCH-AX-1159317 | 5/26/2016 9:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1159318 - SWITCH-AX-1159322 | 5/26/2016 9:41 | Online Ordering | Attorney Client |
| SWITCH-AX-1159323 - SWITCH-AX-1159326 | 5/26/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1159327 - SWITCH-AX-1159337 | 5/26/2016 9:41 | Amendment | Attorney Client |
| SWITCH-AX-1159338 - SWITCH-AX-1159338 | 5/26/2016 9:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1159339 - SWITCH-AX-1159349 | 5/26/2016 9:41 | Amendment | Attorney Client |
| SWITCH-AX-1159350 - SWITCH-AX-1159350 | 5/26/2016 9:41 | image003.jpg | Attorney Client |
| SWITCH-AX-1159351 - SWITCH-AX-1159352 | 5/26/2016 9:41 | L013-052616-210-SO (2x 1Gbps Transport for Shift4 - SUPERNAP 7 & SUPERNAP 8 to 7301 Metropolis | Attorney Client |
| SWITCH-AX-1159353 - SWITCH-AX-1159353 | 5/26/2016 9:41 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1159354 - SWITCH-AX-1159354 | 5/26/2016 9:41 | S446-07-026-E.pdf | Attorney Client |
| SWITCH-AX-1159355 - SWITCH-AX-1159359 | 5/26/2016 9:41 | Online Ordering | Attorney Client |
| SWITCH-AX-1159360 - SWITCH-AX-1159360 | 5/26/2016 9:41 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159361 - SWITCH-AX-1159361 | 5/26/2016 9:41 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1159362 - SWITCH-AX-1159362 | 5/26/2016 9:41 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159363 - SWITCH-AX-1159363 | 5/26/2016 9:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1159364 - SWITCH-AX-1159368 | 5/26/2016 9:41 | Online Ordering | Attorney Client |
| SWITCH-AX-1159369 - SWITCH-AX-1159372 | 5/26/2016 9:56 | 5cf9595c-c993-4af8-90a3-7c2d37b386da.msg | Attorney Client |
| SWITCH-AX-1159373 - SWITCH-AX-1159373 | 5/26/2016 9:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159374 - SWITCH-AX-1159384 | 5/26/2016 9:56 | Amendment | Attorney Client |
| SWITCH-AX-1159385 - SWITCH-AX-1159386 | 5/26/2016 9:56 | L013-052616-210-SO (2x 1Gbps Transport for Shift4 - SUPERNAP 7 & SUPERNAP 8 to 7301 Metropolis | Attorney Client |
| SWITCH-AX-1159387 - SWITCH-AX-1159387 | 5/26/2016 9:56 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1159388 - SWITCH-AX-1159388 | 5/26/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1159389 - SWITCH-AX-1159389 | 5/26/2016 9:56 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1159390 - SWITCH-AX-1159394 | 5/26/2016 9:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1159395 - SWITCH-AX-1159395 | 5/26/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1159396 - SWITCH-AX-1159396 | 5/26/2016 9:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1159397 - SWITCH-AX-1159401 | 5/26/2016 9:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1159402 - SWITCH-AX-1159412 | 5/26/2016 9:56 | Amendment | Attorney Client |
| SWITCH-AX-1159413 - SWITCH-AX-1159413 | 5/26/2016 9:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159414 - SWITCH-AX-1159414 | 5/26/2016 9:56 | S446-07-026-E.pdf | Attorney Client |
| SWITCH-AX-1159415 - SWITCH-AX-1159418 | 5/26/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1159419 - SWITCH-AX-1159420 | 5/26/2016 9:56 | L013-052616-210-SO (2x 1Gbps Transport for Shift4 - SUPERNAP 7 & SUPERNAP 8 to 7301 Metropolis | Attorney Client |
| SWITCH-AX-1159421 - SWITCH-AX-1159425 | 5/26/2016 9:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1159426 - SWITCH-AX-1159436 | 5/26/2016 9:56 | Amendment | Attorney Client |
| SWITCH-AX-1159437 - SWITCH-AX-1159441 | 5/26/2016 9:56 | Online Ordering | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1159442 - SWITCH-AX-1159442 | 5/26/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1159443 - SWITCH-AX-1159443 | 5/26/2016 9:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1159444 - SWITCH-AX-1159454 | 5/26/2016 9:56 | Amendment | Attorney Client |
| SWITCH-AX-1159455 - SWITCH-AX-1159455 | 5/26/2016 9:56 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1159456 - SWITCH-AX-1159456 | 5/26/2016 9:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159457 - SWITCH-AX-1159457 | 5/26/2016 9:56 | S446-07-026-E.pdf | Attorney Client |
| SWITCH-AX-1159458 - SWITCH-AX-1159458 | 5/26/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1159459 - SWITCH-AX-1159459 | 5/26/2016 9:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159460 - SWITCH-AX-1159460 | 5/26/2016 9:56 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1159461 - SWITCH-AX-1159464 | 5/26/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1159465 - SWITCH-AX-1159465 | 5/26/2016 9:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1159466 - SWITCH-AX-1159466 | 5/26/2016 9:56 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1159467 - SWITCH-AX-1159477 | 5/26/2016 9:56 | Amendment | Attorney Client |
| SWITCH-AX-1159478 - SWITCH-AX-1159478 | 5/26/2016 9:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159479 - SWITCH-AX-1159483 | 5/26/2016 9:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1159484 - SWITCH-AX-1159494 | 5/26/2016 9:56 | Amendment | Attorney Client |
| SWITCH-AX-1159495 - SWITCH-AX-1159495 | 5/26/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1159496 - SWITCH-AX-1159496 | 5/26/2016 9:56 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1159497 - SWITCH-AX-1159501 | 5/26/2016 9:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1159502 - SWITCH-AX-1159502 | 5/26/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1159503 - SWITCH-AX-1159503 | 5/26/2016 9:56 | P170111.pdf | Attorney Client |
| SWITCH-AX-1159504 - SWITCH-AX-1159504 | 5/26/2016 9:56 | S446-07-026-E.pdf | Attorney Client |
| SWITCH-AX-1159505 - SWITCH-AX-1159506 | 5/26/2016 9:56 | L013-052616-210-SO (2x 1Gbps Transport for Shift4 - SUPERNAP 7 & SUPERNAP 8 to 7301 Metropoli | Attorney Client |
| SWITCH-AX-1159507 - SWITCH-AX-1159508 | 5/26/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1159509 - SWITCH-AX-1159542 | 5/26/2016 10:19 | TITLE | Attorney Client |
| SWITCH-AX-1159543 - SWITCH-AX-1159543 | 5/26/2016 10:19 | image001.png | Attorney Client |
| SWITCH-AX-1159544 - SWITCH-AX-1159545 | 5/26/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1159546 - SWITCH-AX-1159579 | 5/26/2016 10:20 | TITLE | Attorney Client |
| SWITCH-AX-1159580 - SWITCH-AX-1159580 | 5/26/2016 10:20 | image001.png | Attorney Client |
| SWITCH-AX-1159581 - SWITCH-AX-1159582 | 5/26/2016 10:25 | no Title | Attorney Client |
| SWITCH-AX-1159583 - SWITCH-AX-1159583 | 5/26/2016 10:25 | image004.png | Attorney Client |
| SWITCH-AX-1159584 - SWITCH-AX-1159584 | 5/26/2016 10:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1159585 - SWITCH-AX-1159585 | 5/26/2016 10:25 | image007.png | Attorney Client |
| SWITCH-AX-1159586 - SWITCH-AX-1159586 | 5/26/2016 10:25 | image001.png | Attorney Client |
| SWITCH-AX-1159587 - SWITCH-AX-1159588 | 5/26/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1159589 - SWITCH-AX-1159597 | 5/26/2016 10:32 | Colocation Facilities Agreement Comcast Switch v7 20160526.docx | Attorney Client |
| SWITCH-AX-1159598 - SWITCH-AX-1159606 | 5/26/2016 10:32 | Colocation Facilities Agreement Comcast Switch v6 to v7 20160526.docx | Attorney Client |
| SWITCH-AX-1159607 - SWITCH-AX-1159607 | 5/26/2016 10:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1159608 - SWITCH-AX-1159610 | 5/26/2016 10:36 | no Title | Attorney Client |
| SWITCH-AX-1159611 - SWITCH-AX-1159611 | 5/26/2016 10:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1159612 - SWITCH-AX-1159612 | 5/26/2016 10:36 | image006.png | Attorney Client |
| SWITCH-AX-1159613 - SWITCH-AX-1159615 | 5/26/2016 10:44 | no Title | Attorney Client |
| SWITCH-AX-1159616 - SWITCH-AX-1159616 | 5/26/2016 10:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1159617 - SWITCH-AX-1159617 | 5/26/2016 10:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1159618 - SWITCH-AX-1159618 | 5/26/2016 10:44 | image006.png | Attorney Client |
| SWITCH-AX-1159619 - SWITCH-AX-1159620 | 5/26/2016 10:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1159621 - SWITCH-AX-1159631 | 5/26/2016 10:51 | Colocation Facilities Agreement-NFL-v7-20160526.docx | Attorney Client |
| SWITCH-AX-1159632 - SWITCH-AX-1159642 | 5/26/2016 10:51 | Redline Colocation Facilities Agreement-NFL-v6 to v7-20160524.docx | Attorney Client |
| SWITCH-AX-1159643 - SWITCH-AX-1159644 | 5/26/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1159645 - SWITCH-AX-1159655 | 5/26/2016 10:52 | Redline Colocation Facilities Agreement-NFL-v6 to v7-20160524.docx | Attorney Client |
| SWITCH-AX-1159656 - SWITCH-AX-1159666 | 5/26/2016 10:52 | Colocation Facilities Agreement-NFL-v7-20160526.docx | Attorney Client |
| SWITCH-AX-1159667 - SWITCH-AX-1159677 | 5/26/2016 10:52 | Microsoft Word - Redline Colocation Facilities Agreement-NFL-v6 to v7-20160524 | Attorney Client |
| SWITCH-AX-1159678 - SWITCH-AX-1159679 | 5/26/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1159680 - SWITCH-AX-1159680 | 5/26/2016 11:26 | image005.jpg | Attorney Client |
| SWITCH-AX-1159681 - SWITCH-AX-1159681 | 5/26/2016 11:26 | image006.png | Attorney Client |
| SWITCH-AX-1159682 - SWITCH-AX-1159683 | 5/26/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1159684 - SWITCH-AX-1159684 | 5/26/2016 11:26 | image006.png | Attorney Client |
| SWITCH-AX-1159685 - SWITCH-AX-1159685 | 5/26/2016 11:26 | image005.jpg | Attorney Client |
| SWITCH-AX-1159686 - SWITCH-AX-1159687 | 5/26/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1159688 - SWITCH-AX-1159689 | 5/26/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1159690 - SWITCH-AX-1159821 | 5/26/2016 13:20 | FCC outage reporting Order, FNPRM 5 26 16.pdf | Attorney Client |
| SWITCH-AX-1159822 - SWITCH-AX-1159824 | 5/26/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1159825 - SWITCH-AX-1159825 | 5/26/2016 13:20 | image001.png | Attorney Client |
| SWITCH-AX-1159826 - SWITCH-AX-1159826 | 5/26/2016 13:20 | image002.png | Attorney Client |
| SWITCH-AX-1159827 - SWITCH-AX-1159829 | 5/26/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1159830 - SWITCH-AX-1159830 | 5/26/2016 13:28 | image003.png | Attorney Client |
| SWITCH-AX-1159831 - SWITCH-AX-1159832 | 5/26/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1159833 - SWITCH-AX-1159833 | 5/26/2016 14:25 | Paper Space | Attorney Client |
| SWITCH-AX-1159834 - SWITCH-AX-1159834 | 5/26/2016 14:25 | Layout1 | Attorney Client |
| SWITCH-AX-1159835 - SWITCH-AX-1159835 | 5/26/2016 14:25 | Layout1 | Attorney Client |
| SWITCH-AX-1159836 - SWITCH-AX-1159836 | 5/26/2016 14:25 | Layout1 | Attorney Client |
| SWITCH-AX-1159837 - SWITCH-AX-1159972 | 5/26/2016 14:25 | Parc Foret PSA 4-25-13.pdf | Attorney Client |
| SWITCH-AX-1159973 - SWITCH-AX-1159973 | 5/26/2016 14:25 | Paper Space | Attorney Client |
| SWITCH-AX-1159974 - SWITCH-AX-1159974 | 5/26/2016 14:25 | Paper Space | Attorney Client |
| SWITCH-AX-1159975 - SWITCH-AX-1159975 | 5/26/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1159976 - SWITCH-AX-1160043 | 5/26/2016 14:48 | | Attorney Client |
| SWITCH-AX-1160044 - SWITCH-AX-1160050 | 5/26/2016 14:48 | _ | Attorney Client |
| SWITCH-AX-1160051 - SWITCH-AX-1160051 | 5/26/2016 14:56 | no Title | Attorney Client |
| SWITCH-AX-1160052 - SWITCH-AX-1160052 | 5/26/2016 14:56 | image001.png | Attorney Client |
| SWITCH-AX-1160053 - SWITCH-AX-1160086 | 5/26/2016 14:56 | TITLE | Attorney Client |
| SWITCH-AX-1160087 - SWITCH-AX-1160090 | 5/26/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1160091 - SWITCH-AX-1160091 | 5/26/2016 15:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1160092 - SWITCH-AX-1160092 | 5/26/2016 15:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1160093 - SWITCH-AX-1160094 | 5/26/2016 15:10 | Switch SO 655877 Lansing DF PTP REDLINE.PDF | Attorney Client |
| SWITCH-AX-1160095 - SWITCH-AX-1160096 | 5/26/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1160097 - SWITCH-AX-1160097 | 5/26/2016 15:10 | 14-9-SU-esig-Adam-Kramer[5].png | Attorney Client |
| SWITCH-AX-1160098 - SWITCH-AX-1160101 | 5/26/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1160102 - SWITCH-AX-1160102 | 5/26/2016 15:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1160103 - SWITCH-AX-1160104 | 5/26/2016 15:10 | Switch SO 655877 Lansing DF PTP REDLINE.PDF | Attorney Client |
| SWITCH-AX-1160105 - SWITCH-AX-1160105 | 5/26/2016 15:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1160106 - SWITCH-AX-1160110 | 5/26/2016 15:16 | no Title | Attorney Client |
| SWITCH-AX-1160111 - SWITCH-AX-1160111 | 5/26/2016 15:16 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1160112 - SWITCH-AX-1160112 | 5/26/2016 15:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1160113 - SWITCH-AX-1160114 | 5/26/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1160115 - SWITCH-AX-1160115 | 5/26/2016 15:33 | 14-9-SU-esig-Adam-Kramer[5].png | Attorney Client |
| SWITCH-AX-1160116 - SWITCH-AX-1160117 | 5/26/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1160118 - SWITCH-AX-1160118 | 5/26/2016 15:33 | 14-9-SU-esig-Adam-Kramer[5].png | Attorney Client |
| SWITCH-AX-1160119 - SWITCH-AX-1160119 | 5/26/2016 15:41 | no Title | Attorney Client |
| SWITCH-AX-1160120 - SWITCH-AX-1160126 | 5/26/2016 15:41 | _ | Attorney Client |
| SWITCH-AX-1160127 - SWITCH-AX-1160194 | 5/26/2016 15:41 | _ | Attorney Client |
| SWITCH-AX-1160195 - SWITCH-AX-1160222 | 5/26/2016 16:16 | 46782f93-526c-497e-be74-704f46434619.msg | Attorney Client |
| SWITCH-AX-1160223 - SWITCH-AX-1160223 | 5/26/2016 16:16 | image003.png | Attorney Client |
| SWITCH-AX-1160224 - SWITCH-AX-1160224 | 5/26/2016 16:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1160225 - SWITCH-AX-1160225 | 5/26/2016 16:16 | RampRate | Attorney Client |
| SWITCH-AX-1160226 - SWITCH-AX-1160232 | 5/26/2016 16:16 | Referral Program Agreement TDF (CCS)-signed.pdf | Attorney Client |
| SWITCH-AX-1160233 - SWITCH-AX-1160260 | 5/26/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1160261 - SWITCH-AX-1160267 | 5/26/2016 16:16 | Referral Program Agreement TDF (CCS)-signed.pdf | Attorney Client |
| SWITCH-AX-1160268 - SWITCH-AX-1160268 | 5/26/2016 16:16 | image003.png | Attorney Client |
| SWITCH-AX-1160269 - SWITCH-AX-1160269 | 5/26/2016 16:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1160270 - SWITCH-AX-1160270 | 5/26/2016 16:16 | RampRate | Attorney Client |
| SWITCH-AX-1160271 - SWITCH-AX-1160272 | 5/26/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1160273 - SWITCH-AX-1160273 | 5/26/2016 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1160274 - SWITCH-AX-1160282 | 5/26/2016 16:25 | SwitchLtd_Colocation Facilities Agreement_FullExecuted 02 26 2016.pdf | Attorney Client |
| SWITCH-AX-1160283 - SWITCH-AX-1160283 | 5/26/2016 16:43 | Collection Report 160526.xlsx | Attorney Client |
| SWITCH-AX-1160284 - SWITCH-AX-1160288 | 5/26/2016 16:44 | 8a1f578c-45bf-4fea-8780-e4eebbe979d4.msg | Attorney Client |
| SWITCH-AX-1160289 - SWITCH-AX-1160289 | 5/26/2016 16:44 | Collection Report 160526.xlsx | Attorney Client |
| SWITCH-AX-1160290 - SWITCH-AX-1160294 | 5/26/2016 16:44 | no Title | Attorney Client |
| SWITCH-AX-1160295 - SWITCH-AX-1160295 | 5/26/2016 16:44 | Collection Report 160526.xlsx | Attorney Client |
| SWITCH-AX-1160296 - SWITCH-AX-1160297 | 5/26/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1160298 - SWITCH-AX-1160298 | 5/26/2016 16:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1160299 - SWITCH-AX-1160335 | 5/26/2016 16:56 | Switch,_Ltd_-_Work_Order_No._1_(LAS50)_(Direct_Connect_&_Network_POPS_Only)_(2014-06-27 | Attorney Client |
| SWITCH-AX-1160336 - SWITCH-AX-1160336 | 5/26/2016 16:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1160337 - SWITCH-AX-1160338 | 5/26/2016 16:56 | NDA-022814-646 Amazon.com, Inc..pdf | Attorney Client |
| SWITCH-AX-1160339 - SWITCH-AX-1160350 | 5/26/2016 16:56 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1160351 - SWITCH-AX-1160352 | 5/26/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1160353 - SWITCH-AX-1160353 | 5/26/2016 17:01 | image001.png | Attorney Client |
| SWITCH-AX-1160354 - SWITCH-AX-1160366 | 5/26/2016 17:01 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1160367 - SWITCH-AX-1160367 | 5/26/2016 17:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1160368 - SWITCH-AX-1160368 | 5/26/2016 17:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1160369 - SWITCH-AX-1160369 | 5/26/2016 17:47 | Check Upload & Approval-053116.xlsx | Attorney Client |
| SWITCH-AX-1160370 - SWITCH-AX-1160383 | 5/26/2016 18:03 | no Title | Attorney Client |
| SWITCH-AX-1160384 - SWITCH-AX-1160388 | 5/26/2016 18:03 | Contractor Agreement Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1160389 - SWITCH-AX-1160401 | 5/26/2016 18:03 | MSA Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1160402 - SWITCH-AX-1160402 | 5/26/2016 18:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1160403 - SWITCH-AX-1160405 | 5/26/2016 18:53 | no Title | Attorney Client |
| SWITCH-AX-1160406 - SWITCH-AX-1160406 | 5/26/2016 18:53 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1160408 - SWITCH-AX-1160408 | 5/26/2016 18:53 | image004.png | Attorney Client |
| SWITCH-AX-1160409 - SWITCH-AX-1160420 | 5/26/2016 18:53 | A632-08-001-M.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1160421 - SWITCH-AX-1160422 | 5/26/2016 18:53 | NDA-022814-646 Amazon.com, Inc..pdf | Attorney Client |
| SWITCH-AX-1160423 - SWITCH-AX-1160426 | 5/26/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1160427 - SWITCH-AX-1160430 | 5/26/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1160431 - SWITCH-AX-1160431 | 5/26/2016 18:58 | image004.png | Attorney Client |
| SWITCH-AX-1160432 - SWITCH-AX-1160435 | 5/26/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1160436 - SWITCH-AX-1160436 | 5/26/2016 18:58 | image004.png | Attorney Client |
| SWITCH-AX-1160437 - SWITCH-AX-1160441 | 5/26/2016 19:03 | no Title | Attorney Client |
| SWITCH-AX-1160442 - SWITCH-AX-1160453 | 5/26/2016 19:03 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1160454 - SWITCH-AX-1160454 | 5/26/2016 19:03 | image002.png | Attorney Client |
| SWITCH-AX-1160455 - SWITCH-AX-1160456 | 5/26/2016 19:03 | NDA-022814-646 Amazon.com, Inc..pdf | Attorney Client |
| SWITCH-AX-1160457 - SWITCH-AX-1160493 | 5/26/2016 19:03 | Switch,_Ltd_-_Work_Order_No._1_(LAS50)_(Direct_Connect_&_Network_POPS_Only)_(2014-06-27 | Attorney Client |
| SWITCH-AX-1160494 - SWITCH-AX-1160496 | 5/26/2016 19:03 | no Title | Attorney Client |
| SWITCH-AX-1160497 - SWITCH-AX-1160499 | 5/26/2016 19:03 | no Title | Attorney Client |
| SWITCH-AX-1160500 - SWITCH-AX-1160500 | 5/26/2016 19:03 | image004.png | Attorney Client |
| SWITCH-AX-1160501 - SWITCH-AX-1160504 | 5/27/2016 1:37 | no Title | Attorney Client |
| SWITCH-AX-1160505 - SWITCH-AX-1160505 | 5/27/2016 1:37 | 21-Feb-04 | Attorney Client |
| SWITCH-AX-1160506 - SWITCH-AX-1160506 | 5/27/2016 1:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1160507 - SWITCH-AX-1160507 | 5/27/2016 1:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1160508 - SWITCH-AX-1160508 | 5/27/2016 1:37 | OutlookEmoji-1458335872811_15-11_SUI_Thailand_eSig_Amarit_Laorakpong.jpg.jpg | Attorney Client |
| SWITCH-AX-1160509 - SWITCH-AX-1160509 | 5/27/2016 7:56 | no Title | Attorney Client |
| SWITCH-AX-1160510 - SWITCH-AX-1160510 | 5/27/2016 7:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1160511 - SWITCH-AX-1160521 | 5/27/2016 7:56 | Colocation Facilities Agreement-NFL-v7-20160526.docx | Attorney Client |
| SWITCH-AX-1160522 - SWITCH-AX-1160532 | 5/27/2016 7:56 | Colocation Facilities Agreement-NFL-v7-20160526.docx | Attorney Client |
| SWITCH-AX-1160533 - SWITCH-AX-1160543 | 5/27/2016 7:56 | Redline Colocation Facilities Agreement-NFL-v6 to v7-20160524.docx | Attorney Client |
| SWITCH-AX-1160544 - SWITCH-AX-1160546 | 5/27/2016 9:31 | no Title | Attorney Client |
| SWITCH-AX-1160547 - SWITCH-AX-1160547 | 5/27/2016 9:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1160548 - SWITCH-AX-1160548 | 5/27/2016 9:31 | Redline-TAA-Southwest (CHUBB)-v1 to v2-20160523.docx | Attorney Client |
| SWITCH-AX-1160549 - SWITCH-AX-1160563 | 5/27/2016 9:39 | 40aa4fba-7e64-43c0-a70b-4c60ed435b22.msg | Attorney Client |
| SWITCH-AX-1160564 - SWITCH-AX-1160564 | 5/27/2016 9:39 | image013.jpg | Attorney Client |
| SWITCH-AX-1160565 - SWITCH-AX-1160565 | 5/27/2016 9:39 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1160566 - SWITCH-AX-1160566 | 5/27/2016 9:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1160567 - SWITCH-AX-1160567 | 5/27/2016 9:39 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1160568 - SWITCH-AX-1160568 | 5/27/2016 9:39 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1160569 - SWITCH-AX-1160570 | 5/27/2016 9:39 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1160571 - SWITCH-AX-1160571 | 5/27/2016 9:39 | image010.jpg | Attorney Client |
| SWITCH-AX-1160572 - SWITCH-AX-1160586 | 5/27/2016 9:39 | no Title | Attorney Client |
| SWITCH-AX-1160587 - SWITCH-AX-1160587 | 5/27/2016 9:39 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1160588 - SWITCH-AX-1160588 | 5/27/2016 9:39 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1160589 - SWITCH-AX-1160589 | 5/27/2016 9:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1160590 - SWITCH-AX-1160590 | 5/27/2016 9:39 | image010.jpg | Attorney Client |
| SWITCH-AX-1160591 - SWITCH-AX-1160591 | 5/27/2016 9:39 | image013.jpg | Attorney Client |
| SWITCH-AX-1160592 - SWITCH-AX-1160592 | 5/27/2016 9:39 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1160593 - SWITCH-AX-1160594 | 5/27/2016 9:39 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1160595 - SWITCH-AX-1160596 | 5/27/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1160597 - SWITCH-AX-1160598 | 5/27/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1160599 - SWITCH-AX-1160648 | 5/27/2016 12:13 | stamped filed_NARUC Appeal Brief_final[1].pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1160649 - SWITCH-AX-1160655 | 5/27/2016 12:13 | 2016_05_27_VON_Broadband_Privacy_Comments.pdf | Attorney Client |
| SWITCH-AX-1160656 - SWITCH-AX-1160669 | 5/27/2016 13:14 | 85dc0532-a71d-4066-ae89-c9f009abd916.msg | Attorney Client |
| SWITCH-AX-1160670 - SWITCH-AX-1160670 | 5/27/2016 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1160671 - SWITCH-AX-1160675 | 5/27/2016 13:14 | Contractor Agreement Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1160676 - SWITCH-AX-1160688 | 5/27/2016 13:14 | MSA Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1160689 - SWITCH-AX-1160702 | 5/27/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1160703 - SWITCH-AX-1160707 | 5/27/2016 13:14 | Contractor Agreement Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1160708 - SWITCH-AX-1160708 | 5/27/2016 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1160709 - SWITCH-AX-1160721 | 5/27/2016 13:14 | MSA Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1160722 - SWITCH-AX-1160725 | 5/27/2016 14:14 | no Title | Attorney Client |
| SWITCH-AX-1160726 - SWITCH-AX-1160726 | 5/27/2016 14:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1160727 - SWITCH-AX-1160727 | 5/27/2016 14:14 | Redline-TAA-Southwest (CHUBB)-v1 to v2-20160523.docx | Attorney Client |
| SWITCH-AX-1160728 - SWITCH-AX-1160731 | 5/27/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1160732 - SWITCH-AX-1160732 | 5/27/2016 15:05 | TAA Southwest Chubb v2 20160527.docx | Attorney Client |
| SWITCH-AX-1160733 - SWITCH-AX-1160733 | 5/27/2016 15:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1160734 - SWITCH-AX-1160734 | 5/27/2016 15:17 | Collection Report 160527.xlsx | Attorney Client |
| SWITCH-AX-1160735 - SWITCH-AX-1160740 | 5/27/2016 15:17 | ed101290-b172-4d6b-9b7d-349ed3e007eb.msg | Attorney Client |
| SWITCH-AX-1160741 - SWITCH-AX-1160741 | 5/27/2016 15:17 | Collection Report 160527.xlsx | Attorney Client |
| SWITCH-AX-1160742 - SWITCH-AX-1160747 | 5/27/2016 15:17 | no Title | Attorney Client |
| SWITCH-AX-1160748 - SWITCH-AX-1160748 | 5/27/2016 15:17 | Collection Report 160527.xlsx | Attorney Client |
| SWITCH-AX-1160749 - SWITCH-AX-1160749 | 5/27/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1160750 - SWITCH-AX-1160750 | 5/27/2016 16:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1160751 - SWITCH-AX-1160751 | 5/27/2016 16:04 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1160752 - SWITCH-AX-1160754 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160755 - SWITCH-AX-1160757 | 5/28/2016 0:31 | e4560692-05fc-4727-95d5-69a84471fa60.msg | Attorney Client |
| SWITCH-AX-1160758 - SWITCH-AX-1160761 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160762 - SWITCH-AX-1160764 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160765 - SWITCH-AX-1160767 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160768 - SWITCH-AX-1160772 | 5/28/2016 0:31 | 0e5cf5ad-aeae-406d-aeee-ca4b74f7fa22.msg | Attorney Client |
| SWITCH-AX-1160773 - SWITCH-AX-1160775 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160776 - SWITCH-AX-1160778 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160779 - SWITCH-AX-1160782 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160783 - SWITCH-AX-1160786 | 5/28/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1160787 - SWITCH-AX-1160787 | 5/28/2016 15:53 | no Title | Attorney Client |
| SWITCH-AX-1160788 - SWITCH-AX-1160790 | 5/28/2016 15:53 | Via West 2nd Mod.pdf | Attorney Client |
| SWITCH-AX-1160791 - SWITCH-AX-1160791 | 5/28/2016 15:53 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1160792 - SWITCH-AX-1160794 | 5/28/2016 15:53 | Via West 3rd Mod.pdf | Attorney Client |
| SWITCH-AX-1160795 - SWITCH-AX-1160795 | 5/28/2016 15:53 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1160796 - SWITCH-AX-1160796 | 5/28/2016 15:53 | no Title | Attorney Client |
| SWITCH-AX-1160797 - SWITCH-AX-1160799 | 5/28/2016 15:53 | Via West 2nd Mod.pdf | Attorney Client |
| SWITCH-AX-1160800 - SWITCH-AX-1160802 | 5/28/2016 15:53 | Via West 3rd Mod.pdf | Attorney Client |
| SWITCH-AX-1160803 - SWITCH-AX-1160803 | 5/28/2016 15:53 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1160804 - SWITCH-AX-1160804 | 5/28/2016 15:53 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1160805 - SWITCH-AX-1160805 | 5/28/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1160806 - SWITCH-AX-1160806 | 5/28/2016 16:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1160807 - SWITCH-AX-1160815 | 5/28/2016 16:04 | ArtPrize_Switch Sponsorship Agreement 2016 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1160816 - SWITCH-AX-1160816 | 5/28/2016 16:04 | 14-9-SU-esig-Heather_Ellerbe[yLV5].png | Attorney Client |
| SWITCH-AX-1160817 - SWITCH-AX-1160817 | 5/28/2016 16:04 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1160818 - SWITCH-AX-1160818 | 5/28/2016 16:04 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1160819 - SWITCH-AX-1160827 | 5/28/2016 16:04 | ArtPrize_Switch Sponsorship Agreement 2016.docx | Attorney Client |
| SWITCH-AX-1160828 - SWITCH-AX-1160828 | 5/28/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1160829 - SWITCH-AX-1160829 | 5/28/2016 16:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1160830 - SWITCH-AX-1160830 | 5/28/2016 16:04 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1160831 - SWITCH-AX-1160831 | 5/28/2016 16:04 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1160832 - SWITCH-AX-1160840 | 5/28/2016 16:04 | ArtPrize_Switch Sponsorship Agreement 2016.docx | Attorney Client |
| SWITCH-AX-1160841 - SWITCH-AX-1160841 | 5/28/2016 16:04 | 14-9-SU-esig-Heather_Ellerbe[yLV5].png | Attorney Client |
| SWITCH-AX-1160842 - SWITCH-AX-1160850 | 5/28/2016 16:04 | ArtPrize_Switch Sponsorship Agreement 2016 | Attorney Client |
| SWITCH-AX-1160851 - SWITCH-AX-1160857 | 5/29/2016 23:21 | no Title | Attorney Client |
| SWITCH-AX-1160858 - SWITCH-AX-1160859 | 5/29/2016 23:21 | R_ Fastweb _SUPERNAP Co-location agreement.msg | Attorney Client |
| SWITCH-AX-1160860 - SWITCH-AX-1160871 | 5/29/2016 23:21 | Master Services | Attorney Client |
| SWITCH-AX-1160872 - SWITCH-AX-1160872 | 5/29/2016 23:21 | image001.png | Attorney Client |
| SWITCH-AX-1160873 - SWITCH-AX-1160880 | 5/30/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1160881 - SWITCH-AX-1160889 | 5/30/2016 9:51 | Colocation Facilities Agreement-20160331.docx | Attorney Client |
| SWITCH-AX-1160890 - SWITCH-AX-1160894 | 5/30/2016 9:51 | Main differences between the Fastweb CFA and the US CFA Standard (30 05 16).docx | Attorney Client |
| SWITCH-AX-1160895 - SWITCH-AX-1160895 | 5/30/2016 9:51 | CFAs negotiations - status (May 30, 2016).docx | Attorney Client |
| SWITCH-AX-1160896 - SWITCH-AX-1160897 | 5/31/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1160898 - SWITCH-AX-1160901 | 5/31/2016 8:47 | Southwest Gas HSIP Contract 5-26-16.pdf | Attorney Client |
| SWITCH-AX-1160902 - SWITCH-AX-1160905 | 5/31/2016 8:47 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1160906 - SWITCH-AX-1160907 | 5/31/2016 8:47 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1160908 - SWITCH-AX-1160908 | 5/31/2016 8:47 | image002.png | Attorney Client |
| SWITCH-AX-1160909 - SWITCH-AX-1160909 | 5/31/2016 8:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1160910 - SWITCH-AX-1160910 | 5/31/2016 8:47 | Southwest Gas - Exhibit A (IP Circuits) 5-6-16.pdf | Attorney Client |
| SWITCH-AX-1160911 - SWITCH-AX-1160925 | 5/31/2016 8:47 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1160926 - SWITCH-AX-1160930 | 5/31/2016 10:16 | no Title | Attorney Client |
| SWITCH-AX-1160931 - SWITCH-AX-1160931 | 5/31/2016 10:16 | image002.png | Attorney Client |
| SWITCH-AX-1160932 - SWITCH-AX-1160932 | 5/31/2016 10:16 | image001.png | Attorney Client |
| SWITCH-AX-1160933 - SWITCH-AX-1160961 | 5/31/2016 10:16 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1160962 - SWITCH-AX-1160965 | 5/31/2016 10:16 | 3_DWD Mutual NDA 2015.docx | Attorney Client |
| SWITCH-AX-1160966 - SWITCH-AX-1160971 | 5/31/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1160972 - SWITCH-AX-1160972 | 5/31/2016 10:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1160973 - SWITCH-AX-1160976 | 5/31/2016 10:33 | 3_DWD Mutual NDA 2015 v2 20160531.docx | Attorney Client |
| SWITCH-AX-1160977 - SWITCH-AX-1160977 | 5/31/2016 10:33 | image003.png | Attorney Client |
| SWITCH-AX-1160978 - SWITCH-AX-1160981 | 5/31/2016 10:33 | 3_DWD Mutual NDA 2015 v1 to v2 20160531.docx | Attorney Client |
| SWITCH-AX-1160982 - SWITCH-AX-1160986 | 5/31/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1160987 - SWITCH-AX-1160987 | 5/31/2016 11:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1160988 - SWITCH-AX-1160988 | 5/31/2016 11:46 | TAA Southwest Chubb v2 20160527.docx | Attorney Client |
| SWITCH-AX-1160989 - SWITCH-AX-1160990 | 5/31/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1160991 - SWITCH-AX-1160991 | 5/31/2016 13:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1160992 - SWITCH-AX-1160992 | 5/31/2016 13:07 | Rob Roy.PNG | Attorney Client |
| SWITCH-AX-1160993 - SWITCH-AX-1160994 | 5/31/2016 13:07 | gartner_for_product_management & marketing_workgroup_deliverables_card.pdf | Attorney Client |
| SWITCH-AX-1160995 - SWITCH-AX-1161019 | 5/31/2016 13:07 | gartner_http_gartner_guide_demo_version (1).pdf | Attorney Client |
| SWITCH-AX-1161020 - SWITCH-AX-1161023 | 5/31/2016 13:30 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1161024 - SWITCH-AX-1161024 | 5/31/2016 13:30 | image010.png | Attorney Client |
| SWITCH-AX-1161025 - SWITCH-AX-1161025 | 5/31/2016 13:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1161026 - SWITCH-AX-1161026 | 5/31/2016 13:30 | image003.png | Attorney Client |
| SWITCH-AX-1161027 - SWITCH-AX-1161027 | 5/31/2016 13:30 | image008.png | Attorney Client |
| SWITCH-AX-1161028 - SWITCH-AX-1161034 | 5/31/2016 13:30 | CC Comm - Switch Fiber IRU.pdf | Attorney Client |
| SWITCH-AX-1161035 - SWITCH-AX-1161036 | 5/31/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1161037 - SWITCH-AX-1161046 | 5/31/2016 14:12 | CFA-TSI-v2-20160525.pdf | Attorney Client |
| SWITCH-AX-1161047 - SWITCH-AX-1161047 | 5/31/2016 14:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1161048 - SWITCH-AX-1161052 | 5/31/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1161053 - SWITCH-AX-1161053 | 5/31/2016 14:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1161054 - SWITCH-AX-1161054 | 5/31/2016 14:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1161055 - SWITCH-AX-1161056 | 5/31/2016 14:13 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1161057 - SWITCH-AX-1161061 | 5/31/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1161062 - SWITCH-AX-1161062 | 5/31/2016 14:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1161063 - SWITCH-AX-1161063 | 5/31/2016 14:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1161064 - SWITCH-AX-1161065 | 5/31/2016 14:13 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1161066 - SWITCH-AX-1161067 | 5/31/2016 14:33 | no Title | Attorney Client |
| SWITCH-AX-1161068 - SWITCH-AX-1161077 | 5/31/2016 14:33 | CFA-TSI-v2-20160525.pdf | Attorney Client |
| SWITCH-AX-1161078 - SWITCH-AX-1161078 | 5/31/2016 14:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1161079 - SWITCH-AX-1161084 | 5/31/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1161085 - SWITCH-AX-1161085 | 5/31/2016 14:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1161086 - SWITCH-AX-1161086 | 5/31/2016 14:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1161087 - SWITCH-AX-1161088 | 5/31/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1161089 - SWITCH-AX-1161089 | 5/31/2016 15:13 | image001.png | Attorney Client |
| SWITCH-AX-1161090 - SWITCH-AX-1161091 | 5/31/2016 15:39 | no Title | Attorney Client |
| SWITCH-AX-1161092 - SWITCH-AX-1161092 | 5/31/2016 15:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1161093 - SWITCH-AX-1161094 | 5/31/2016 15:39 | gartner_for_product_management & marketing_workgroup_deliverables_card.pdf | Attorney Client |
| SWITCH-AX-1161095 - SWITCH-AX-1161119 | 5/31/2016 15:39 | gartner_http_gartner_guide_demo_version (1).pdf | Attorney Client |
| SWITCH-AX-1161120 - SWITCH-AX-1161120 | 5/31/2016 15:39 | Rob Roy.PNG | Attorney Client |
| SWITCH-AX-1161121 - SWITCH-AX-1161121 | 5/31/2016 15:48 | no Title | Attorney Client |
| SWITCH-AX-1161122 - SWITCH-AX-1161122 | 5/31/2016 15:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1161123 - SWITCH-AX-1161123 | 5/31/2016 15:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1161124 - SWITCH-AX-1161134 | 5/31/2016 15:48 | CFA and SO-TSI-v2-20160525.pdf | Attorney Client |
| SWITCH-AX-1161135 - SWITCH-AX-1161139 | 5/31/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1161140 - SWITCH-AX-1161144 | 5/31/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1161145 - SWITCH-AX-1161145 | 5/31/2016 16:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1161146 - SWITCH-AX-1161147 | 5/31/2016 16:18 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1161148 - SWITCH-AX-1161148 | 5/31/2016 16:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1161149 - SWITCH-AX-1161149 | 5/31/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1161150 - SWITCH-AX-1161158 | 5/31/2016 16:53 | Colocation Facilities Agreement-20160518 IP protection.pdf | Attorney Client |
| SWITCH-AX-1161159 - SWITCH-AX-1161159 | 5/31/2016 17:40 | Collection Report 160531.xlsx | Attorney Client |
| SWITCH-AX-1161160 - SWITCH-AX-1161165 | 5/31/2016 17:41 | no Title | Attorney Client |
| SWITCH-AX-1161166 - SWITCH-AX-1161166 | 5/31/2016 17:41 | Collection Report 160531.xlsx | Attorney Client |
| SWITCH-AX-1161167 - SWITCH-AX-1161167 | 5/31/2016 17:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1161168 - SWITCH-AX-1161173 | 5/31/2016 17:41 | e8f0a3e5-01f9-49d7-850c-4965b950bee7.msg | Attorney Client |
| SWITCH-AX-1161174 - SWITCH-AX-1161174 | 5/31/2016 17:41 | Collection Report 160531.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1161175 - SWITCH-AX-1161175 | 5/31/2016 17:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1161176 - SWITCH-AX-1161178 | 5/31/2016 17:49 | no Title | Attorney Client |
| SWITCH-AX-1161179 - SWITCH-AX-1161179 | 5/31/2016 17:49 | image001.png | Attorney Client |
| SWITCH-AX-1161180 - SWITCH-AX-1161185 | 5/31/2016 18:09 | no Title | Attorney Client |
| SWITCH-AX-1161186 - SWITCH-AX-1161187 | 5/31/2016 18:09 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1161188 - SWITCH-AX-1161188 | 5/31/2016 18:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1161189 - SWITCH-AX-1161189 | 5/31/2016 18:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1161190 - SWITCH-AX-1161192 | 5/31/2016 18:31 | no Title | Attorney Client |
| SWITCH-AX-1161193 - SWITCH-AX-1161193 | 5/31/2016 18:31 | Patent Lit Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1161194 - SWITCH-AX-1161194 | 5/31/2016 18:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1161195 - SWITCH-AX-1161207 | 5/31/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1161208 - SWITCH-AX-1161208 | 5/31/2016 18:48 | image010.jpg | Attorney Client |
| SWITCH-AX-1161209 - SWITCH-AX-1161209 | 5/31/2016 18:48 | image005.jpg | Attorney Client |
| SWITCH-AX-1161210 - SWITCH-AX-1161210 | 5/31/2016 18:48 | image007.jpg | Attorney Client |
| SWITCH-AX-1161211 - SWITCH-AX-1161211 | 5/31/2016 18:48 | image002.png | Attorney Client |
| SWITCH-AX-1161212 - SWITCH-AX-1161212 | 5/31/2016 18:48 | Patent Lit Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1161213 - SWITCH-AX-1161215 | 5/31/2016 20:24 | no Title | Attorney Client |
| SWITCH-AX-1161216 - SWITCH-AX-1161216 | 5/31/2016 20:24 | image001.png | Attorney Client |
| SWITCH-AX-1161217 - SWITCH-AX-1161219 | 5/31/2016 20:24 | no Title | Attorney Client |
| SWITCH-AX-1161220 - SWITCH-AX-1161220 | 5/31/2016 20:24 | image001.png | Attorney Client |
| SWITCH-AX-1161221 - SWITCH-AX-1161230 | 5/31/2016 23:17 | no Title | Attorney Client |
| SWITCH-AX-1161231 - SWITCH-AX-1161231 | 5/31/2016 23:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1161232 - SWITCH-AX-1161242 | 5/31/2016 23:17 | Redline Colocation Facilities Agreement-NFL-v6 to v7-20160524[2].docx | Attorney Client |
| SWITCH-AX-1161243 - SWITCH-AX-1161253 | 5/31/2016 23:17 | Colocation Facilities Agreement-NFL-v7-20160526[4].docx | Attorney Client |
| SWITCH-AX-1161254 - SWITCH-AX-1161254 | 5/31/2016 23:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1161255 - SWITCH-AX-1161256 | 6/1/2016 3:28 | no Title | Attorney Client |
| SWITCH-AX-1161257 - SWITCH-AX-1161261 | 6/1/2016 3:28 | Main differences between the Fastweb CFA and the US CFA Standard (01.06.16).docx | Attorney Client |
| SWITCH-AX-1161262 - SWITCH-AX-1161276 | 6/1/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1161277 - SWITCH-AX-1161277 | 6/1/2016 9:36 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1161278 - SWITCH-AX-1161278 | 6/1/2016 9:36 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1161279 - SWITCH-AX-1161279 | 6/1/2016 9:36 | image013.jpg | Attorney Client |
| SWITCH-AX-1161280 - SWITCH-AX-1161280 | 6/1/2016 9:36 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1161281 - SWITCH-AX-1161282 | 6/1/2016 9:36 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1161283 - SWITCH-AX-1161283 | 6/1/2016 9:36 | image010.jpg | Attorney Client |
| SWITCH-AX-1161284 - SWITCH-AX-1161284 | 6/1/2016 9:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1161285 - SWITCH-AX-1161299 | 6/1/2016 9:36 | a01c2939-32b2-4919-b716-ab4d6f421c81.msg | Attorney Client |
| SWITCH-AX-1161300 - SWITCH-AX-1161300 | 6/1/2016 9:36 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1161301 - SWITCH-AX-1161302 | 6/1/2016 9:36 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1161303 - SWITCH-AX-1161303 | 6/1/2016 9:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1161304 - SWITCH-AX-1161304 | 6/1/2016 9:36 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1161305 - SWITCH-AX-1161305 | 6/1/2016 9:36 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1161306 - SWITCH-AX-1161306 | 6/1/2016 9:36 | image013.jpg | Attorney Client |
| SWITCH-AX-1161307 - SWITCH-AX-1161307 | 6/1/2016 9:36 | image010.jpg | Attorney Client |
| SWITCH-AX-1161308 - SWITCH-AX-1161322 | 6/1/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1161323 - SWITCH-AX-1161323 | 6/1/2016 9:36 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1161324 - SWITCH-AX-1161324 | 6/1/2016 9:36 | S1-R SOW.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1161325 - SWITCH-AX-1161325 | 6/1/2016 9:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1161326 - SWITCH-AX-1161326 | 6/1/2016 9:36 | image010.jpg | Attorney Client |
| SWITCH-AX-1161327 - SWITCH-AX-1161327 | 6/1/2016 9:36 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1161328 - SWITCH-AX-1161328 | 6/1/2016 9:36 | image013.jpg | Attorney Client |
| SWITCH-AX-1161329 - SWITCH-AX-1161330 | 6/1/2016 9:36 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1161331 - SWITCH-AX-1161333 | 6/1/2016 9:43 | f21d32cd-e13d-4786-b529-25d17ec2e851.msg | Attorney Client |
| SWITCH-AX-1161334 - SWITCH-AX-1161343 | 6/1/2016 9:43 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_.pdf | Attorney Client |
| SWITCH-AX-1161344 - SWITCH-AX-1161355 | 6/1/2016 9:45 | 3cabd991-3b96-4992-88f6-0a1e129bbebe.msg | Attorney Client |
| SWITCH-AX-1161356 - SWITCH-AX-1161356 | 6/1/2016 9:45 | image010.jpg | Attorney Client |
| SWITCH-AX-1161357 - SWITCH-AX-1161357 | 6/1/2016 9:45 | image013.jpg | Attorney Client |
| SWITCH-AX-1161358 - SWITCH-AX-1161369 | 6/1/2016 9:45 | no Title | Attorney Client |
| SWITCH-AX-1161370 - SWITCH-AX-1161370 | 6/1/2016 9:45 | image013.jpg | Attorney Client |
| SWITCH-AX-1161371 - SWITCH-AX-1161371 | 6/1/2016 9:45 | image010.jpg | Attorney Client |
| SWITCH-AX-1161372 - SWITCH-AX-1161372 | 6/1/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1161373 - SWITCH-AX-1161373 | 6/1/2016 10:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1161374 - SWITCH-AX-1161376 | 6/1/2016 10:01 | Customer Statement | Attorney Client |
| SWITCH-AX-1161377 - SWITCH-AX-1161389 | 6/1/2016 10:01 | C046-07-004-M.pdf | Attorney Client |
| SWITCH-AX-1161390 - SWITCH-AX-1161399 | 6/1/2016 10:01 | C046-02-003-M.pdf | Attorney Client |
| SWITCH-AX-1161400 - SWITCH-AX-1161402 | 6/1/2016 10:11 | no Title | Attorney Client |
| SWITCH-AX-1161403 - SWITCH-AX-1161403 | 6/1/2016 10:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1161404 - SWITCH-AX-1161404 | 6/1/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1161405 - SWITCH-AX-1161413 | 6/1/2016 10:30 | Switch Colocation Facilities Agreement 051816v1.docx | Attorney Client |
| SWITCH-AX-1161414 - SWITCH-AX-1161414 | 6/1/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1161415 - SWITCH-AX-1161423 | 6/1/2016 10:30 | Switch Colocation Facilities Agreement 051816v1.docx | Attorney Client |
| SWITCH-AX-1161424 - SWITCH-AX-1161424 | 6/1/2016 10:30 | c3118ec2-4efe-4683-8140-7724729d6e89.msg | Attorney Client |
| SWITCH-AX-1161425 - SWITCH-AX-1161433 | 6/1/2016 10:30 | Switch Colocation Facilities Agreement 051816v1.docx | Attorney Client |
| SWITCH-AX-1161434 - SWITCH-AX-1161434 | 6/1/2016 12:34 | no Title | Attorney Client |
| SWITCH-AX-1161435 - SWITCH-AX-1161435 | 6/1/2016 12:34 | NAP Italy Switch Model (5 17 2016).xlsm | Attorney Client |
| SWITCH-AX-1161436 - SWITCH-AX-1161436 | 6/1/2016 12:34 | Edge DC Model 5.24.2016.xlsm | Attorney Client |
| SWITCH-AX-1161437 - SWITCH-AX-1161437 | 6/1/2016 12:44 | no Title | Attorney Client |
| SWITCH-AX-1161438 - SWITCH-AX-1161438 | 6/1/2016 12:44 | S736-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1161439 - SWITCH-AX-1161439 | 6/1/2016 12:44 | S736-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1161449 - SWITCH-AX-1161450 | 6/1/2016 12:44 | RampRate | Attorney Client |
| SWITCH-AX-1161451 - SWITCH-AX-1161458 | 6/1/2016 12:44 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1161459 - SWITCH-AX-1161462 | 6/1/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1161463 - SWITCH-AX-1161463 | 6/1/2016 12:53 | no Title | Attorney Client |
| SWITCH-AX-1161464 - SWITCH-AX-1161464 | 6/1/2016 12:53 | S736-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1161465 - SWITCH-AX-1161466 | 6/1/2016 12:53 | RampRate | Attorney Client |
| SWITCH-AX-1161467 - SWITCH-AX-1161476 | 6/1/2016 12:53 | S736-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1161477 - SWITCH-AX-1161484 | 6/1/2016 12:53 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1161485 - SWITCH-AX-1161485 | 6/1/2016 12:53 | S736-09-003-E.pdf | Attorney Client |
| SWITCH-AX-1161486 - SWITCH-AX-1161486 | 6/1/2016 12:53 | no Title | Attorney Client |
| SWITCH-AX-1161487 - SWITCH-AX-1161488 | 6/1/2016 12:53 | RampRate | Attorney Client |
| SWITCH-AX-1161489 - SWITCH-AX-1161489 | 6/1/2016 12:53 | S736-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1161490 - SWITCH-AX-1161497 | 6/1/2016 12:53 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1161498 - SWITCH-AX-1161498 | 6/1/2016 12:53 | S736-09-003-E.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1161499 - SWITCH-AX-1161508 | 6/1/2016 12:53 | S736-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1161509 - SWITCH-AX-1161520 | 6/1/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1161521 - SWITCH-AX-1161521 | 6/1/2016 13:11 | image006.jpg | Attorney Client |
| SWITCH-AX-1161522 - SWITCH-AX-1161522 | 6/1/2016 13:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1161523 - SWITCH-AX-1161523 | 6/1/2016 13:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1161524 - SWITCH-AX-1161534 | 6/1/2016 13:11 | Redline Colocation Facilities Agreement-NFL-v7 to v8-20160601.docx | Attorney Client |
| SWITCH-AX-1161535 - SWITCH-AX-1161536 | 6/1/2016 13:13 | no Title | Attorney Client |
| SWITCH-AX-1161537 - SWITCH-AX-1161537 | 6/1/2016 13:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1161538 - SWITCH-AX-1161538 | 6/1/2016 13:13 | S736-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1161539 - SWITCH-AX-1161540 | 6/1/2016 13:13 | RampRate | Attorney Client |
| SWITCH-AX-1161541 - SWITCH-AX-1161541 | 6/1/2016 13:13 | S736-09-003-E.pdf | Attorney Client |
| SWITCH-AX-1161542 - SWITCH-AX-1161549 | 6/1/2016 13:13 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1161550 - SWITCH-AX-1161559 | 6/1/2016 13:13 | S736-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1161560 - SWITCH-AX-1161561 | 6/1/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1161562 - SWITCH-AX-1161564 | 6/1/2016 14:41 | SO - Rakuten - 39 cabinets + reserve - signed.pdf | Attorney Client |
| SWITCH-AX-1161565 - SWITCH-AX-1161574 | 6/1/2016 14:41 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_.pdf | Attorney Client |
| SWITCH-AX-1161575 - SWITCH-AX-1161576 | 6/1/2016 14:41 | 47ca8b00-405b-4cbc-acd3-59345b6ce91c.msg | Attorney Client |
| SWITCH-AX-1161577 - SWITCH-AX-1161579 | 6/1/2016 14:41 | SO - Rakuten - 39 cabinets + reserve - signed.pdf | Attorney Client |
| SWITCH-AX-1161580 - SWITCH-AX-1161589 | 6/1/2016 14:41 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_.pdf | Attorney Client |
| SWITCH-AX-1161590 - SWITCH-AX-1161591 | 6/1/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1161592 - SWITCH-AX-1161601 | 6/1/2016 14:41 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_.pdf | Attorney Client |
| SWITCH-AX-1161602 - SWITCH-AX-1161604 | 6/1/2016 14:41 | SO - Rakuten - 39 cabinets + reserve - signed.pdf | Attorney Client |
| SWITCH-AX-1161605 - SWITCH-AX-1161605 | 6/1/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1161606 - SWITCH-AX-1161714 | 6/1/2016 14:44 | Parc Foret PSA 5-23-16 V2 Morton[1] | Attorney Client |
| SWITCH-AX-1161715 - SWITCH-AX-1161716 | 6/1/2016 14:45 | a32ef27f-8965-4c13-ae9e-8362708129f3.msg | Attorney Client |
| SWITCH-AX-1161717 - SWITCH-AX-1161726 | 6/1/2016 14:45 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_.pdf | Attorney Client |
| SWITCH-AX-1161727 - SWITCH-AX-1161727 | 6/1/2016 14:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1161728 - SWITCH-AX-1161730 | 6/1/2016 14:45 | SO - Rakuten - 39 cabinets + reserve - signed.pdf | Attorney Client |
| SWITCH-AX-1161731 - SWITCH-AX-1161734 | 6/1/2016 15:34 | no Title | Work Product |
| SWITCH-AX-1161735 - SWITCH-AX-1161735 | 6/1/2016 15:34 | image004.png | Work Product |
| SWITCH-AX-1161736 - SWITCH-AX-1161736 | 6/1/2016 15:34 | image002.png | Work Product |
| SWITCH-AX-1161737 - SWITCH-AX-1161747 | 6/1/2016 15:34 | UMB MSA Level 3 Response 5 26 16.doc | Work Product |
| SWITCH-AX-1161748 - SWITCH-AX-1161748 | 6/1/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1161749 - SWITCH-AX-1161856 | 6/1/2016 15:36 | Parc Foret PSA 5-23-16 V2 Morton[1].docx | Attorney Client |
| SWITCH-AX-1161857 - SWITCH-AX-1161860 | 6/1/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1161861 - SWITCH-AX-1161871 | 6/1/2016 15:42 | UMB MSA Level 3 Response 5 26 16.doc | Attorney Client |
| SWITCH-AX-1161872 - SWITCH-AX-1161872 | 6/1/2016 15:42 | image001.png | Attorney Client |
| SWITCH-AX-1161873 - SWITCH-AX-1161873 | 6/1/2016 15:42 | image003.png | Attorney Client |
| SWITCH-AX-1161874 - SWITCH-AX-1161878 | 6/1/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1161879 - SWITCH-AX-1161879 | 6/1/2016 16:42 | image007.png | Attorney Client |
| SWITCH-AX-1161880 - SWITCH-AX-1161880 | 6/1/2016 16:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1161881 - SWITCH-AX-1161881 | 6/1/2016 16:42 | image005.png | Attorney Client |
| SWITCH-AX-1161882 - SWITCH-AX-1161892 | 6/1/2016 16:42 | UMB MSA Level 3 Response 5 26 16.doc | Attorney Client |
| SWITCH-AX-1161893 - SWITCH-AX-1161897 | 6/1/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1161898 - SWITCH-AX-1161898 | 6/1/2016 16:42 | image007.png | Attorney Client |
| SWITCH-AX-1161899 - SWITCH-AX-1161909 | 6/1/2016 16:42 | UMB MSA Level 3 Response 5 26 16.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1161910 - SWITCH-AX-1161910 | 6/1/2016 16:42 | image005.png | Attorney Client |
| SWITCH-AX-1161911 - SWITCH-AX-1161911 | 6/1/2016 16:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1161912 - SWITCH-AX-1161912 | 6/1/2016 16:52 | Collection Report 160601.xlsx | Attorney Client |
| SWITCH-AX-1161913 - SWITCH-AX-1161917 | 6/1/2016 16:52 | 2198ce85-67c2-46ef-8998-dff2122bb09d.msg | Attorney Client |
| SWITCH-AX-1161918 - SWITCH-AX-1161918 | 6/1/2016 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1161919 - SWITCH-AX-1161919 | 6/1/2016 16:52 | Collection Report 160601.xlsx | Attorney Client |
| SWITCH-AX-1161920 - SWITCH-AX-1161924 | 6/1/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1161925 - SWITCH-AX-1161925 | 6/1/2016 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1161926 - SWITCH-AX-1161926 | 6/1/2016 16:52 | Collection Report 160601.xlsx | Attorney Client |
| SWITCH-AX-1161927 - SWITCH-AX-1161955 | 6/1/2016 17:26 | 16715288-8e34-4f7b-9a97-a9d330f020b5.msg | Attorney Client |
| SWITCH-AX-1161956 - SWITCH-AX-1161956 | 6/1/2016 17:26 | image006.jpg | Attorney Client |
| SWITCH-AX-1161957 - SWITCH-AX-1161957 | 6/1/2016 17:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1161958 - SWITCH-AX-1161964 | 6/1/2016 17:26 | BPP-031116-130 Tech Deals Factory, Inc..pdf | Attorney Client |
| SWITCH-AX-1161965 - SWITCH-AX-1161965 | 6/1/2016 17:26 | image005.jpg | Attorney Client |
| SWITCH-AX-1161966 - SWITCH-AX-1161966 | 6/1/2016 17:26 | image008.png | Attorney Client |
| SWITCH-AX-1161967 - SWITCH-AX-1161994 | 6/1/2016 17:26 | RE_ Tech Deals Factory - Referral Agreement - signed.msg | Attorney Client |
| SWITCH-AX-1161995 - SWITCH-AX-1161995 | 6/1/2016 17:26 | image003.png | Attorney Client |
| SWITCH-AX-1161996 - SWITCH-AX-1161998 | 6/1/2016 17:44 | no Title | Attorney Client |
| SWITCH-AX-1161999 - SWITCH-AX-1162007 | 6/1/2016 17:44 | Gallo - Switch - Colocation Facilities Agreement (00285102-3).DOCX | Attorney Client |
| SWITCH-AX-1162008 - SWITCH-AX-1162008 | 6/1/2016 17:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1162009 - SWITCH-AX-1162017 | 6/1/2016 17:44 | Gallo - Switch - Colocation Facilities Agreement (00285102-3).DOCX | Attorney Client |
| SWITCH-AX-1162018 - SWITCH-AX-1162018 | 6/1/2016 17:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1162019 - SWITCH-AX-1162020 | 6/2/2016 0:23 | no Title | Attorney Client |
| SWITCH-AX-1162021 - SWITCH-AX-1162021 | 6/2/2016 0:23 | SNT - Executed Finance Documents.zip | Attorney Client |
| SWITCH-AX-1162022 - SWITCH-AX-1162045 | 6/2/2016 0:23 | SNT- Executed Conditional Assignment of Project Accounts dated 17 March 2016.pdf | Attorney Client |
| SWITCH-AX-1162046 - SWITCH-AX-1162069 | 6/2/2016 0:23 | SNT - Registered Mortgage Agreement for Mortgagor dated 1 June 2016.pdf | Attorney Client |
| SWITCH-AX-1162070 - SWITCH-AX-1162166 | 6/2/2016 0:23 | SNT - Executed Facility Agreement dated 22 December 14 (notatized and legalized).pdf | Attorney Client |
| SWITCH-AX-1162167 - SWITCH-AX-1162167 | 6/2/2016 0:23 | Recipt of official fee for mortgage registration.pdf | Attorney Client |
| SWITCH-AX-1162168 - SWITCH-AX-1162193 | 6/2/2016 0:23 | Land title deed (with mortgage registration recorded) and Morgage Agreement for Mortgagee.PDF | Attorney Client |
| SWITCH-AX-1162194 - SWITCH-AX-1162226 | 6/2/2016 0:23 | SNT - Executed Assignment of Insurances Agreement dated 17 March 2016.pdf | Attorney Client |
| SWITCH-AX-1162227 - SWITCH-AX-1162238 | 6/2/2016 0:23 | SNT - Executed Amendment Agreement to Term Loan dated 26 May 2016.pdf | Attorney Client |
| SWITCH-AX-1162239 - SWITCH-AX-1162239 | 6/2/2016 4:14 | no Title | Attorney Client |
| SWITCH-AX-1162240 - SWITCH-AX-1162240 | 6/2/2016 4:14 | image003.png | Attorney Client |
| SWITCH-AX-1162241 - SWITCH-AX-1162241 | 6/2/2016 4:14 | SO - Contract Renewal - LiveOps June 2016 24 months discount final with cross connects.xlsx | Attorney Client |
| SWITCH-AX-1162242 - SWITCH-AX-1162244 | 6/2/2016 6:17 | no Title | Attorney Client |
| SWITCH-AX-1162245 - SWITCH-AX-1162245 | 6/2/2016 6:17 | image001.png | Attorney Client |
| SWITCH-AX-1162246 - SWITCH-AX-1162258 | 6/2/2016 6:19 | no Title | Attorney Client |
| SWITCH-AX-1162259 - SWITCH-AX-1162259 | 6/2/2016 6:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1162260 - SWITCH-AX-1162260 | 6/2/2016 6:19 | image001.png | Attorney Client |
| SWITCH-AX-1162261 - SWITCH-AX-1162261 | 6/2/2016 6:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1162262 - SWITCH-AX-1162262 | 6/2/2016 6:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1162263 - SWITCH-AX-1162273 | 6/2/2016 6:22 | no Title | Attorney Client |
| SWITCH-AX-1162274 - SWITCH-AX-1162284 | 6/2/2016 6:22 | Redline Colocation Facilities Agreement-NFL-v7 to v8-20160601[2].docx | Attorney Client |
| SWITCH-AX-1162285 - SWITCH-AX-1162285 | 6/2/2016 6:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1162286 - SWITCH-AX-1162286 | 6/2/2016 6:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1162287 - SWITCH-AX-1162290 | 6/2/2016 6:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1162291 - SWITCH-AX-1162300 | 6/2/2016 6:51 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_.pdf | Attorney Client |
| SWITCH-AX-1162301 - SWITCH-AX-1162304 | 6/2/2016 6:52 | no Title | Attorney Client |
| SWITCH-AX-1162305 - SWITCH-AX-1162314 | 6/2/2016 6:52 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_.pdf | Attorney Client |
| SWITCH-AX-1162315 - SWITCH-AX-1162316 | 6/2/2016 6:55 | no Title | Attorney Client |
| SWITCH-AX-1162317 - SWITCH-AX-1162318 | 6/2/2016 6:55 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1162319 - SWITCH-AX-1162324 | 6/2/2016 7:25 | no Title | Attorney Client |
| SWITCH-AX-1162325 - SWITCH-AX-1162329 | 6/2/2016 8:13 | a9fa4029-e1a8-492b-ad89-4568e3044684.msg | Attorney Client |
| SWITCH-AX-1162330 - SWITCH-AX-1162340 | 6/2/2016 8:13 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_ - s....pdf | Attorney Client |
| SWITCH-AX-1162341 - SWITCH-AX-1162342 | 6/2/2016 8:45 | no Title | Attorney Client |
| SWITCH-AX-1162343 - SWITCH-AX-1162344 | 6/2/2016 8:45 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1162345 - SWITCH-AX-1162345 | 6/2/2016 8:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1162346 - SWITCH-AX-1162347 | 6/2/2016 8:45 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1162348 - SWITCH-AX-1162359 | 6/2/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1162360 - SWITCH-AX-1162360 | 6/2/2016 8:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1162361 - SWITCH-AX-1162371 | 6/2/2016 8:47 | Redline Colocation Facilities Agreement-NFL-v7 to v8-201606012 (NFL 6-2-16).docx | Attorney Client |
| SWITCH-AX-1162372 - SWITCH-AX-1162372 | 6/2/2016 8:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1162373 - SWITCH-AX-1162374 | 6/2/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1162375 - SWITCH-AX-1162375 | 6/2/2016 8:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1162376 - SWITCH-AX-1162377 | 6/2/2016 9:38 | no Title | Attorney Client |
| SWITCH-AX-1162378 - SWITCH-AX-1162378 | 6/2/2016 9:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1162379 - SWITCH-AX-1162379 | 6/2/2016 9:38 | Copy of SO - Contract Renewal - LiveOps June 2016 24 months discount final with cross connects.xlsx | Attorney Client |
| SWITCH-AX-1162380 - SWITCH-AX-1162380 | 6/2/2016 9:38 | image002.png | Attorney Client |
| SWITCH-AX-1162381 - SWITCH-AX-1162385 | 6/2/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1162386 - SWITCH-AX-1162396 | 6/2/2016 10:27 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_ - s....pdf | Attorney Client |
| SWITCH-AX-1162397 - SWITCH-AX-1162399 | 6/2/2016 10:29 | 4d39408d-0d28-425f-b7eb-62dcc5a887d3.msg | Attorney Client |
| SWITCH-AX-1162400 - SWITCH-AX-1162410 | 6/2/2016 10:29 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_ - s....pdf | Attorney Client |
| SWITCH-AX-1162411 - SWITCH-AX-1162413 | 6/2/2016 10:29 | no Title | Attorney Client |
| SWITCH-AX-1162414 - SWITCH-AX-1162424 | 6/2/2016 10:29 | Switch-Rakuten USA Colocation Agreement Final 27 May 2016_encrypted_ - s....pdf | Attorney Client |
| SWITCH-AX-1162425 - SWITCH-AX-1162437 | 6/2/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1162438 - SWITCH-AX-1162448 | 6/2/2016 10:38 | Colocation Facilities Agreement-NFL-v9-20160602.pdf | Attorney Client |
| SWITCH-AX-1162449 - SWITCH-AX-1162459 | 6/2/2016 10:38 | Redline Colocation Facilities Agreement-NFL-v9-20160602.docx | Attorney Client |
| SWITCH-AX-1162460 - SWITCH-AX-1162460 | 6/2/2016 10:38 | image004.jpg | Attorney Client |
| SWITCH-AX-1162461 - SWITCH-AX-1162461 | 6/2/2016 10:38 | image006.jpg | Attorney Client |
| SWITCH-AX-1162462 - SWITCH-AX-1162462 | 6/2/2016 10:38 | image005.jpg | Attorney Client |
| SWITCH-AX-1162463 - SWITCH-AX-1162464 | 6/2/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1162465 - SWITCH-AX-1162465 | 6/2/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1162466 - SWITCH-AX-1162474 | 6/2/2016 11:14 | Supernap_Colocation Facilities Agreement Comcast Switch v7 20160526_dbeals_06_02_2016.docx | Attorney Client |
| SWITCH-AX-1162475 - SWITCH-AX-1162487 | 6/2/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1162488 - SWITCH-AX-1162498 | 6/2/2016 11:28 | Contract for execution.pdf | Attorney Client |
| SWITCH-AX-1162499 - SWITCH-AX-1162499 | 6/2/2016 11:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1162500 - SWITCH-AX-1162500 | 6/2/2016 11:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1162501 - SWITCH-AX-1162502 | 6/2/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1162503 - SWITCH-AX-1162504 | 6/2/2016 11:50 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1162505 - SWITCH-AX-1162505 | 6/2/2016 11:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1162506 - SWITCH-AX-1162507 | 6/2/2016 11:50 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1162508 - SWITCH-AX-1162509 | 6/2/2016 11:50 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1162510 - SWITCH-AX-1162510 | 6/2/2016 11:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1162511 - SWITCH-AX-1162512 | 6/2/2016 11:50 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1162513 - SWITCH-AX-1162514 | 6/2/2016 11:50 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1162515 - SWITCH-AX-1162518 | 6/2/2016 12:28 | no Title | Attorney Client |
| SWITCH-AX-1162519 - SWITCH-AX-1162519 | 6/2/2016 12:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1162520 - SWITCH-AX-1162520 | 6/2/2016 12:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1162521 - SWITCH-AX-1162521 | 6/2/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1162522 - SWITCH-AX-1162545 | 6/2/2016 13:02 | ARJVA v3 2May2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1162546 - SWITCH-AX-1162546 | 6/2/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1162547 - SWITCH-AX-1162549 | 6/2/2016 13:07 | Untitled_20160603_034509.PDF | Attorney Client |
| SWITCH-AX-1162550 - SWITCH-AX-1162554 | 6/2/2016 13:07 | Untitled_20160603_034425.PDF | Attorney Client |
| SWITCH-AX-1162555 - SWITCH-AX-1162556 | 6/2/2016 13:07 | Untitled_20160603_034452.PDF | Attorney Client |
| SWITCH-AX-1162557 - SWITCH-AX-1162557 | 6/2/2016 13:16 | no Title | Attorney Client |
| SWITCH-AX-1162558 - SWITCH-AX-1162562 | 6/2/2016 13:16 | Untitled_20160603_034425.PDF | Attorney Client |
| SWITCH-AX-1162563 - SWITCH-AX-1162564 | 6/2/2016 13:16 | Untitled_20160603_034452.PDF | Attorney Client |
| SWITCH-AX-1162565 - SWITCH-AX-1162567 | 6/2/2016 13:16 | Untitled_20160603_034509.PDF | Attorney Client |
| SWITCH-AX-1162568 - SWITCH-AX-1162568 | 6/2/2016 13:16 | no Title | Attorney Client |
| SWITCH-AX-1162569 - SWITCH-AX-1162571 | 6/2/2016 13:16 | Untitled_20160603_034509.PDF | Attorney Client |
| SWITCH-AX-1162572 - SWITCH-AX-1162576 | 6/2/2016 13:16 | Untitled_20160603_034425.PDF | Attorney Client |
| SWITCH-AX-1162577 - SWITCH-AX-1162578 | 6/2/2016 13:16 | Untitled_20160603_034452.PDF | Attorney Client |
| SWITCH-AX-1162579 - SWITCH-AX-1162592 | 6/2/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1162593 - SWITCH-AX-1162593 | 6/2/2016 13:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1162594 - SWITCH-AX-1162594 | 6/2/2016 13:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1162595 - SWITCH-AX-1162605 | 6/2/2016 13:18 | Contract for execution.pdf | Attorney Client |
| SWITCH-AX-1162606 - SWITCH-AX-1162607 | 6/2/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1162608 - SWITCH-AX-1162608 | 6/2/2016 13:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1162609 - SWITCH-AX-1162617 | 6/2/2016 13:22 | Colocation Facilities Agreement_Comcast_Switch_v8_20160602.docx | Attorney Client |
| SWITCH-AX-1162618 - SWITCH-AX-1162626 | 6/2/2016 13:22 | Colocation Facilities Agreement_Comcast_Switch_v7 to v8_20160602.docx | Attorney Client |
| SWITCH-AX-1162627 - SWITCH-AX-1162627 | 6/2/2016 14:15 | Check Run - 06.03.16.xlsx | Attorney Client |
| SWITCH-AX-1162628 - SWITCH-AX-1162629 | 6/2/2016 14:32 | 9b367b3c-c22f-4995-be0f-efbed8a4f3a1.msg | Attorney Client |
| SWITCH-AX-1162630 - SWITCH-AX-1162632 | 6/2/2016 14:32 | Untitled_20160603_034509.PDF | Attorney Client |
| SWITCH-AX-1162633 - SWITCH-AX-1162633 | 6/2/2016 14:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1162634 - SWITCH-AX-1162635 | 6/2/2016 14:32 | Untitled_20160603_034452.PDF | Attorney Client |
| SWITCH-AX-1162636 - SWITCH-AX-1162640 | 6/2/2016 14:32 | Untitled_20160603_034425.PDF | Attorney Client |
| SWITCH-AX-1162641 - SWITCH-AX-1162642 | 6/2/2016 14:32 | 92174bb8-f11a-4b73-9ffc-d5f5ed79aade.msg | Attorney Client |
| SWITCH-AX-1162643 - SWITCH-AX-1162643 | 6/2/2016 14:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1162644 - SWITCH-AX-1162645 | 6/2/2016 14:32 | Untitled_20160603_034452.PDF | Attorney Client |
| SWITCH-AX-1162646 - SWITCH-AX-1162650 | 6/2/2016 14:32 | Untitled_20160603_034425.PDF | Attorney Client |
| SWITCH-AX-1162651 - SWITCH-AX-1162653 | 6/2/2016 14:32 | Untitled_20160603_034509.PDF | Attorney Client |
| SWITCH-AX-1162654 - SWITCH-AX-1162656 | 6/2/2016 17:24 | a784924d-ce46-4b95-8bed-02443f9e9a6e.msg | Attorney Client |
| SWITCH-AX-1162657 - SWITCH-AX-1162657 | 6/2/2016 17:24 | image001.png | Attorney Client |
| SWITCH-AX-1162658 - SWITCH-AX-1162658 | 6/2/2016 17:24 | Collection Report 160602.xlsx | Attorney Client |
| SWITCH-AX-1162659 - SWITCH-AX-1162661 | 6/2/2016 17:24 | no Title | Attorney Client |
| SWITCH-AX-1162662 - SWITCH-AX-1162662 | 6/2/2016 17:24 | Collection Report 160602.xlsx | Attorney Client |
| SWITCH-AX-1162663 - SWITCH-AX-1162663 | 6/2/2016 17:24 | image001.png | Attorney Client |
| SWITCH-AX-1162664 - SWITCH-AX-1162664 | 6/2/2016 17:28 | Collection Report 160602.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1162665 - SWITCH-AX-1162665 | 6/2/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1162666 - SWITCH-AX-1162674 | 6/2/2016 18:13 | Colocation Facilities Agreement-20160518 IP protection--.pdf | Attorney Client |
| SWITCH-AX-1162675 - SWITCH-AX-1162675 | 6/2/2016 22:34 | no Title | Attorney Client |
| SWITCH-AX-1162676 - SWITCH-AX-1162699 | 6/2/2016 22:34 | ARJVA v3 2Jun2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1162700 - SWITCH-AX-1162719 | 6/2/2016 22:34 | ARTLA v3 2Jun2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1162720 - SWITCH-AX-1162731 | 6/2/2016 22:34 | SUPERNAP Services Agmt v1 2Jun2016.docx | Attorney Client |
| SWITCH-AX-1162732 - SWITCH-AX-1162732 | 6/2/2016 22:37 | no Title | Attorney Client |
| SWITCH-AX-1162733 - SWITCH-AX-1162744 | 6/2/2016 22:37 | SUPERNAP Services Agmt v1 2Jun2016.docx | Attorney Client |
| SWITCH-AX-1162745 - SWITCH-AX-1162768 | 6/2/2016 22:37 | ARJVA v3 2Jun2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1162769 - SWITCH-AX-1162788 | 6/2/2016 22:37 | ARTLA v3 2Jun2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1162789 - SWITCH-AX-1162792 | 6/3/2016 7:24 | no Title | Attorney Client |
| SWITCH-AX-1162793 - SWITCH-AX-1162793 | 6/3/2016 7:24 | image006.jpg | Attorney Client |
| SWITCH-AX-1162794 - SWITCH-AX-1162794 | 6/3/2016 7:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1162795 - SWITCH-AX-1162795 | 6/3/2016 9:14 | no Title | Attorney Client |
| SWITCH-AX-1162796 - SWITCH-AX-1162796 | 6/3/2016 9:14 | DCSF Standards V5 06-01-16.xlsx | Attorney Client |
| SWITCH-AX-1162797 - SWITCH-AX-1162805 | 6/3/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1162806 - SWITCH-AX-1162806 | 6/3/2016 9:41 | image001.png | Attorney Client |
| SWITCH-AX-1162807 - SWITCH-AX-1162807 | 6/3/2016 9:41 | image005.png | Attorney Client |
| SWITCH-AX-1162808 - SWITCH-AX-1162809 | 6/3/2016 10:31 | 1af07452-d44a-46b5-9bf0-2a6685cef6eb.msg | Attorney Client |
| SWITCH-AX-1162810 - SWITCH-AX-1162842 | 6/3/2016 10:31 | Switch_Welcome_completed_v1.pdf | Attorney Client |
| SWITCH-AX-1162843 - SWITCH-AX-1162843 | 6/3/2016 10:31 | VOX_Proposed_Rack_rkn_May3-2016.xlsx | Attorney Client |
| SWITCH-AX-1162844 - SWITCH-AX-1162845 | 6/3/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1162846 - SWITCH-AX-1162846 | 6/3/2016 10:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1162847 - SWITCH-AX-1162852 | 6/3/2016 10:33 | REDLINED Switch AUP to SUPERNAP Italia AUP.DOCX | Attorney Client |
| SWITCH-AX-1162853 - SWITCH-AX-1162853 | 6/3/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1162854 - SWITCH-AX-1162866 | 6/3/2016 12:52 | Multi-Company Report | Attorney Client |
| SWITCH-AX-1162867 - SWITCH-AX-1162882 | 6/3/2016 15:28 | no Title | Attorney Client |
| SWITCH-AX-1162883 - SWITCH-AX-1162883 | 6/3/2016 15:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1162884 - SWITCH-AX-1162884 | 6/3/2016 15:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1162885 - SWITCH-AX-1162893 | 6/3/2016 15:28 | Colocation Facilities Agreement-NFL-6-3-16 executed.pdf | Attorney Client |
| SWITCH-AX-1162894 - SWITCH-AX-1162896 | 6/3/2016 15:28 | Switch Service Order 6 3signed.pdf | Attorney Client |
| SWITCH-AX-1162897 - SWITCH-AX-1162920 | 6/3/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1162921 - SWITCH-AX-1162921 | 6/3/2016 15:30 | image014.png | Attorney Client |
| SWITCH-AX-1162922 - SWITCH-AX-1162922 | 6/3/2016 15:30 | image016.jpg | Attorney Client |
| SWITCH-AX-1162923 - SWITCH-AX-1162923 | 6/3/2016 15:30 | image017.jpg | Attorney Client |
| SWITCH-AX-1162924 - SWITCH-AX-1162924 | 6/3/2016 15:30 | image015.jpg | Attorney Client |
| SWITCH-AX-1162925 - SWITCH-AX-1162925 | 6/3/2016 15:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1162926 - SWITCH-AX-1162926 | 6/3/2016 15:30 | image005.jpg | Attorney Client |
| SWITCH-AX-1162927 - SWITCH-AX-1162927 | 6/3/2016 15:30 | image006.jpg | Attorney Client |
| SWITCH-AX-1162928 - SWITCH-AX-1162928 | 6/3/2016 15:30 | image007.jpg | Attorney Client |
| SWITCH-AX-1162929 - SWITCH-AX-1162951 | 6/3/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1162952 - SWITCH-AX-1162952 | 6/3/2016 15:32 | image007.jpg | Attorney Client |
| SWITCH-AX-1162953 - SWITCH-AX-1162953 | 6/3/2016 15:32 | image006.jpg | Attorney Client |
| SWITCH-AX-1162954 - SWITCH-AX-1162954 | 6/3/2016 15:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1162955 - SWITCH-AX-1162955 | 6/3/2016 15:32 | image004.png | Attorney Client |
| SWITCH-AX-1162956 - SWITCH-AX-1162961 | 6/3/2016 16:59 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1162962 - SWITCH-AX-1162962 | 6/3/2016 16:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1162963 - SWITCH-AX-1162963 | 6/3/2016 16:59 | Collection Report 160603.xlsx | Attorney Client |
| SWITCH-AX-1162964 - SWITCH-AX-1162969 | 6/3/2016 16:59 | a06dc5d1-a442-4acb-addc-3ee214fdfeba.msg | Attorney Client |
| SWITCH-AX-1162970 - SWITCH-AX-1162970 | 6/3/2016 16:59 | Collection Report 160603.xlsx | Attorney Client |
| SWITCH-AX-1162971 - SWITCH-AX-1162971 | 6/3/2016 16:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1162972 - SWITCH-AX-1162972 | 6/3/2016 16:59 | Collection Report 160603.xlsx | Attorney Client |
| SWITCH-AX-1162973 - SWITCH-AX-1162973 | 6/3/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1162974 - SWITCH-AX-1162974 | 6/3/2016 18:07 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1162975 - SWITCH-AX-1162975 | 6/3/2016 18:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1162976 - SWITCH-AX-1162987 | 6/3/2016 18:35 | no Title | Attorney Client |
| SWITCH-AX-1162988 - SWITCH-AX-1162988 | 6/3/2016 18:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1162989 - SWITCH-AX-1162992 | 6/4/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1162993 - SWITCH-AX-1162993 | 6/4/2016 9:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1162994 - SWITCH-AX-1162994 | 6/4/2016 9:27 | Master Services | Attorney Client |
| SWITCH-AX-1162995 - SWITCH-AX-1163000 | 6/4/2016 12:30 | no Title | Attorney Client |
| SWITCH-AX-1163001 - SWITCH-AX-1163009 | 6/4/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1163010 - SWITCH-AX-1163010 | 6/4/2016 16:48 | image001.png | Attorney Client |
| SWITCH-AX-1163011 - SWITCH-AX-1163011 | 6/4/2016 16:48 | image004.png | Attorney Client |
| SWITCH-AX-1163012 - SWITCH-AX-1163020 | 6/4/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1163021 - SWITCH-AX-1163021 | 6/4/2016 16:48 | image004.png | Attorney Client |
| SWITCH-AX-1163022 - SWITCH-AX-1163022 | 6/4/2016 16:48 | image001.png | Attorney Client |
| SWITCH-AX-1163023 - SWITCH-AX-1163023 | 6/5/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1163024 - SWITCH-AX-1163047 | 6/5/2016 8:14 | ARJVA v3 2Jun2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1163048 - SWITCH-AX-1163067 | 6/5/2016 8:14 | ARTLA v3 2Jun2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1163068 - SWITCH-AX-1163079 | 6/5/2016 8:14 | SUPERNAP Services Agmt v1 2Jun2016.docx | Attorney Client |
| SWITCH-AX-1163080 - SWITCH-AX-1163081 | 6/5/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1163082 - SWITCH-AX-1163087 | 6/5/2016 19:57 | no Title | Attorney Client |
| SWITCH-AX-1163088 - SWITCH-AX-1163088 | 6/5/2016 19:57 | D863-GRR01-003-E (Lesley signed 5-19-2016).pdf | Attorney Client |
| SWITCH-AX-1163089 - SWITCH-AX-1163089 | 6/5/2016 19:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1163090 - SWITCH-AX-1163090 | 6/5/2016 19:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1163091 - SWITCH-AX-1163092 | 6/5/2016 19:57 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1163093 - SWITCH-AX-1163098 | 6/5/2016 19:57 | no Title | Attorney Client |
| SWITCH-AX-1163099 - SWITCH-AX-1163099 | 6/5/2016 19:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1163100 - SWITCH-AX-1163100 | 6/5/2016 19:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1163101 - SWITCH-AX-1163101 | 6/5/2016 19:57 | D863-GRR01-003-E (Lesley signed 5-19-2016).pdf | Attorney Client |
| SWITCH-AX-1163102 - SWITCH-AX-1163103 | 6/5/2016 19:57 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1163104 - SWITCH-AX-1163105 | 6/6/2016 7:05 | no Title | Attorney Client |
| SWITCH-AX-1163106 - SWITCH-AX-1163106 | 6/6/2016 7:05 | SwitchGEAR Login Report 6.6.16.xlsx | Attorney Client |
| SWITCH-AX-1163107 - SWITCH-AX-1163107 | 6/6/2016 7:39 | no Title | Attorney Client |
| SWITCH-AX-1163108 - SWITCH-AX-1163112 | 6/6/2016 7:39 | GENERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1163113 - SWITCH-AX-1163113 | 6/6/2016 9:26 | no Title | Attorney Client |
| SWITCH-AX-1163114 - SWITCH-AX-1163114 | 6/6/2016 9:26 | 14-9-SU-esig-Heather_Ellerbe[1Igf].png | Attorney Client |
| SWITCH-AX-1163115 - SWITCH-AX-1163126 | 6/6/2016 9:26 | ArtPrize_Switch_Sponsorship Agreement 2016.pdf | Attorney Client |
| SWITCH-AX-1163127 - SWITCH-AX-1163127 | 6/6/2016 9:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1163128 - SWITCH-AX-1163129 | 6/6/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1163130 - SWITCH-AX-1163130 | 6/6/2016 9:59 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1163131 - SWITCH-AX-1163132 | 6/6/2016 9:59 | Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1163133 - SWITCH-AX-1163133 | 6/6/2016 10:19 | 8e1090ea-7b18-4b0e-910a-4bb8b32ba22a.msg | Attorney Client |
| SWITCH-AX-1163134 - SWITCH-AX-1163134 | 6/6/2016 10:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1163135 - SWITCH-AX-1163137 | 6/6/2016 10:19 | SO-Rakuten-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163138 - SWITCH-AX-1163138 | 6/6/2016 10:19 | BNC-Vonage Networks, LLC-Vonage America, Inc-20160603-Partially Excecuted.....pdf | Attorney Client |
| SWITCH-AX-1163139 - SWITCH-AX-1163146 | 6/6/2016 10:19 | CFA-Sauce Labs, Inc-20160602-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163147 - SWITCH-AX-1163153 | 6/6/2016 10:19 | Referral Agreement-RTech Group, Inc.-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163154 - SWITCH-AX-1163154 | 6/6/2016 10:19 | BNC-Carenection-Language Access Network-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163155 - SWITCH-AX-1163164 | 6/6/2016 10:19 | CFA-Rakuten-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163165 - SWITCH-AX-1163166 | 6/6/2016 10:19 | SO-Sauce Labs, Inc-20160602-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163167 - SWITCH-AX-1163169 | 6/6/2016 10:19 | CFW-Securecloud Inc c-o Systems Continuity-Marlin Business Bank-20160531.....pdf | Attorney Client |
| SWITCH-AX-1163170 - SWITCH-AX-1163170 | 6/6/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1163171 - SWITCH-AX-1163172 | 6/6/2016 10:19 | SO-Sauce Labs, Inc-20160602-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163173 - SWITCH-AX-1163173 | 6/6/2016 10:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1163174 - SWITCH-AX-1163181 | 6/6/2016 10:19 | CFA-Sauce Labs, Inc-20160602-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163182 - SWITCH-AX-1163182 | 6/6/2016 10:19 | BNC-Carenection-Language Access Network-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163183 - SWITCH-AX-1163183 | 6/6/2016 10:19 | BNC-Vonage Networks, LLC-Vonage America, Inc-20160603-Partially Excecuted.....pdf | Attorney Client |
| SWITCH-AX-1163184 - SWITCH-AX-1163186 | 6/6/2016 10:19 | SO-Rakuten-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163187 - SWITCH-AX-1163189 | 6/6/2016 10:19 | CFW-Securecloud Inc c-o Systems Continuity-Marlin Business Bank-20160531.....pdf | Attorney Client |
| SWITCH-AX-1163190 - SWITCH-AX-1163196 | 6/6/2016 10:19 | Referral Agreement-RTech Group, Inc.-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163197 - SWITCH-AX-1163206 | 6/6/2016 10:19 | CFA-Rakuten-20160601-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163207 - SWITCH-AX-1163212 | 6/6/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1163213 - SWITCH-AX-1163213 | 6/6/2016 10:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1163214 - SWITCH-AX-1163214 | 6/6/2016 10:26 | image001.png | Attorney Client |
| SWITCH-AX-1163215 - SWITCH-AX-1163216 | 6/6/2016 10:26 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1163217 - SWITCH-AX-1163217 | 6/6/2016 10:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1163218 - SWITCH-AX-1163223 | 6/6/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1163224 - SWITCH-AX-1163224 | 6/6/2016 10:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1163225 - SWITCH-AX-1163226 | 6/6/2016 10:27 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1163227 - SWITCH-AX-1163227 | 6/6/2016 10:27 | image001.png | Attorney Client |
| SWITCH-AX-1163228 - SWITCH-AX-1163228 | 6/6/2016 10:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1163229 - SWITCH-AX-1163233 | 6/6/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1163234 - SWITCH-AX-1163234 | 6/6/2016 10:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1163235 - SWITCH-AX-1163236 | 6/6/2016 10:50 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1163237 - SWITCH-AX-1163237 | 6/6/2016 10:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1163238 - SWITCH-AX-1163242 | 6/6/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1163243 - SWITCH-AX-1163243 | 6/6/2016 10:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1163244 - SWITCH-AX-1163244 | 6/6/2016 10:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1163245 - SWITCH-AX-1163246 | 6/6/2016 10:50 | Switch SO 655877 Lansing DF PTP.pdf | Attorney Client |
| SWITCH-AX-1163247 - SWITCH-AX-1163252 | 6/6/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1163253 - SWITCH-AX-1163253 | 6/6/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1163254 - SWITCH-AX-1163254 | 6/6/2016 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1163255 - SWITCH-AX-1163262 | 6/6/2016 10:56 | no Title | Attorney Client |
| SWITCH-AX-1163263 - SWITCH-AX-1163263 | 6/6/2016 10:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1163264 - SWITCH-AX-1163264 | 6/6/2016 10:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1163265 - SWITCH-AX-1163265 | 6/6/2016 10:56 | image003.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1163266 - SWITCH-AX-1163268 | 6/6/2016 10:56 | Dark Fiber design_Wind.Zayo II.pdf | Attorney Client |
| SWITCH-AX-1163269 - SWITCH-AX-1163276 | 6/6/2016 11:16 | no Title | Attorney Client |
| SWITCH-AX-1163277 - SWITCH-AX-1163277 | 6/6/2016 11:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1163278 - SWITCH-AX-1163278 | 6/6/2016 11:16 | image001.png | Attorney Client |
| SWITCH-AX-1163279 - SWITCH-AX-1163279 | 6/6/2016 11:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1163280 - SWITCH-AX-1163281 | 6/6/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1163282 - SWITCH-AX-1163282 | 6/6/2016 11:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1163283 - SWITCH-AX-1163294 | 6/6/2016 11:29 | Sponsorship Agreement-PBS-Ralston Live-20160414-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1163295 - SWITCH-AX-1163295 | 6/6/2016 11:29 | 14-9-SU-esig-Heather_Ellerbe[Ilgf].png | Attorney Client |
| SWITCH-AX-1163296 - SWITCH-AX-1163298 | 6/6/2016 12:00 | no Title | Attorney Client |
| SWITCH-AX-1163299 - SWITCH-AX-1163335 | 6/6/2016 12:00 | Switch,_Ltd_-_Work_Order_No._1_(LAS50)_(Direct_Connect_&_Network_POPS_Only)_(2014-06-27 | Attorney Client |
| SWITCH-AX-1163336 - SWITCH-AX-1163336 | 6/6/2016 12:00 | image003.png | Attorney Client |
| SWITCH-AX-1163337 - SWITCH-AX-1163337 | 6/6/2016 12:00 | image001.png | Attorney Client |
| SWITCH-AX-1163338 - SWITCH-AX-1163338 | 6/6/2016 12:00 | image004.png | Attorney Client |
| SWITCH-AX-1163339 - SWITCH-AX-1163340 | 6/6/2016 12:00 | NDA-022814-646 Amazon.com, Inc..pdf | Attorney Client |
| SWITCH-AX-1163341 - SWITCH-AX-1163352 | 6/6/2016 12:00 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1163353 - SWITCH-AX-1163354 | 6/6/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1163355 - SWITCH-AX-1163355 | 6/6/2016 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1163356 - SWITCH-AX-1163360 | 6/6/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1163361 - SWITCH-AX-1163361 | 6/6/2016 12:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1163362 - SWITCH-AX-1163363 | 6/6/2016 12:13 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1163364 - SWITCH-AX-1163366 | 6/6/2016 12:13 | SPER004516060610520.pdf | Attorney Client |
| SWITCH-AX-1163367 - SWITCH-AX-1163368 | 6/6/2016 12:23 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1163369 - SWITCH-AX-1163369 | 6/6/2016 12:23 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1163370 - SWITCH-AX-1163382 | 6/6/2016 12:23 | Amazon/MCI Luxembourg/Master Service Agreement | Attorney Client;Work Product |
| SWITCH-AX-1163383 - SWITCH-AX-1163385 | 6/6/2016 12:23 | FW_ Switch Follow-up.msg | Attorney Client;Work Product |
| SWITCH-AX-1163386 - SWITCH-AX-1163387 | 6/6/2016 12:23 | RE_ Switch_Amazon MSA.msg | Attorney Client;Work Product |
| SWITCH-AX-1163388 - SWITCH-AX-1163400 | 6/6/2016 12:23 | Amazon/MCI Luxembourg/Master Service Agreement | Attorney Client;Work Product |
| SWITCH-AX-1163401 - SWITCH-AX-1163401 | 6/6/2016 12:23 | image003.jpg | Attorney Client;Work Product |
| SWITCH-AX-1163402 - SWITCH-AX-1163402 | 6/6/2016 12:44 | 87f94a7e-0f19-4879-88c7-7b2555530c59.msg | Attorney Client |
| SWITCH-AX-1163403 - SWITCH-AX-1163403 | 6/6/2016 12:44 | Tour to Close.xlsx | Attorney Client |
| SWITCH-AX-1163404 - SWITCH-AX-1163406 | 6/6/2016 13:08 | no Title | Attorney Client |
| SWITCH-AX-1163407 - SWITCH-AX-1163407 | 6/6/2016 13:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1163408 - SWITCH-AX-1163411 | 6/6/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1163412 - SWITCH-AX-1163422 | 6/6/2016 13:50 | NBN_S. Lyon Medical Center SO & MSA.PDF | Attorney Client |
| SWITCH-AX-1163423 - SWITCH-AX-1163423 | 6/6/2016 13:50 | South Lyon Medical Center SO.pdf | Attorney Client |
| SWITCH-AX-1163424 - SWITCH-AX-1163424 | 6/6/2016 13:50 | South Lyon Medical Center SO.docx | Attorney Client |
| SWITCH-AX-1163425 - SWITCH-AX-1163426 | 6/6/2016 13:50 | South Lyon Medical Center SO.docx | Attorney Client |
| SWITCH-AX-1163427 - SWITCH-AX-1163427 | 6/6/2016 13:50 | image006.jpg | Attorney Client |
| SWITCH-AX-1163428 - SWITCH-AX-1163431 | 6/6/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1163432 - SWITCH-AX-1163433 | 6/6/2016 13:50 | South Lyon Medical Center SO.docx | Attorney Client |
| SWITCH-AX-1163434 - SWITCH-AX-1163434 | 6/6/2016 13:50 | image006.jpg | Attorney Client |
| SWITCH-AX-1163435 - SWITCH-AX-1163445 | 6/6/2016 13:50 | NBN_S. Lyon Medical Center SO & MSA.PDF | Attorney Client |
| SWITCH-AX-1163446 - SWITCH-AX-1163446 | 6/6/2016 13:50 | South Lyon Medical Center SO.pdf | Attorney Client |
| SWITCH-AX-1163447 - SWITCH-AX-1163447 | 6/6/2016 13:50 | South Lyon Medical Center SO.docx | Attorney Client |
| SWITCH-AX-1163448 - SWITCH-AX-1163452 | 6/6/2016 14:04 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1163453 - SWITCH-AX-1163454 | 6/6/2016 14:04 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1163455 - SWITCH-AX-1163455 | 6/6/2016 14:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1163456 - SWITCH-AX-1163456 | 6/6/2016 14:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1163457 - SWITCH-AX-1163461 | 6/6/2016 14:45 | no Title | Attorney Client |
| SWITCH-AX-1163462 - SWITCH-AX-1163462 | 6/6/2016 14:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1163463 - SWITCH-AX-1163463 | 6/6/2016 14:45 | image005.jpg | Attorney Client |
| SWITCH-AX-1163464 - SWITCH-AX-1163468 | 6/6/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1163469 - SWITCH-AX-1163469 | 6/6/2016 14:46 | image005.jpg | Attorney Client |
| SWITCH-AX-1163470 - SWITCH-AX-1163470 | 6/6/2016 14:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1163471 - SWITCH-AX-1163472 | 6/6/2016 14:47 | no Title | Attorney Client |
| SWITCH-AX-1163473 - SWITCH-AX-1163473 | 6/6/2016 14:47 | Strategic Alliances and Partnerships.doc | Attorney Client |
| SWITCH-AX-1163474 - SWITCH-AX-1163474 | 6/6/2016 14:47 | Employee Turnover Percentage.doc | Attorney Client |
| SWITCH-AX-1163475 - SWITCH-AX-1163475 | 6/6/2016 14:47 | Customer Base.docx | Attorney Client |
| SWITCH-AX-1163476 - SWITCH-AX-1163477 | 6/6/2016 14:47 | Management Team.docx | Attorney Client |
| SWITCH-AX-1163478 - SWITCH-AX-1163480 | 6/6/2016 14:47 | Vendor Monitoring | Attorney Client |
| SWITCH-AX-1163481 - SWITCH-AX-1163492 | 6/6/2016 14:47 | SIG.pdf | Attorney Client |
| SWITCH-AX-1163493 - SWITCH-AX-1163495 | 6/6/2016 14:47 | NOC Overview.doc | Attorney Client |
| SWITCH-AX-1163496 - SWITCH-AX-1163500 | 6/6/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1163501 - SWITCH-AX-1163501 | 6/6/2016 14:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1163502 - SWITCH-AX-1163503 | 6/6/2016 14:48 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1163504 - SWITCH-AX-1163504 | 6/6/2016 14:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1163505 - SWITCH-AX-1163506 | 6/6/2016 14:49 | South Lyon Medical Center SO v2 20160606.pdf | Attorney Client |
| SWITCH-AX-1163507 - SWITCH-AX-1163510 | 6/6/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1163511 - SWITCH-AX-1163511 | 6/6/2016 15:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1163512 - SWITCH-AX-1163512 | 6/6/2016 15:19 | Master Services | Attorney Client |
| SWITCH-AX-1163513 - SWITCH-AX-1163513 | 6/6/2016 15:19 | Master Services | Attorney Client |
| SWITCH-AX-1163514 - SWITCH-AX-1163518 | 6/6/2016 15:19 | e8cd9afb-f90d-44b6-ac2c-70a68c53c83c.msg | Attorney Client |
| SWITCH-AX-1163519 - SWITCH-AX-1163519 | 6/6/2016 15:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1163520 - SWITCH-AX-1163524 | 6/6/2016 15:19 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1163525 - SWITCH-AX-1163525 | 6/6/2016 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1163526 - SWITCH-AX-1163526 | 6/6/2016 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1163527 - SWITCH-AX-1163528 | 6/6/2016 15:19 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1163529 - SWITCH-AX-1163531 | 6/6/2016 15:19 | SPER004516060610520.pdf | Attorney Client |
| SWITCH-AX-1163532 - SWITCH-AX-1163536 | 6/6/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1163537 - SWITCH-AX-1163537 | 6/6/2016 15:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1163538 - SWITCH-AX-1163542 | 6/6/2016 15:19 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1163543 - SWITCH-AX-1163544 | 6/6/2016 15:19 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1163545 - SWITCH-AX-1163547 | 6/6/2016 15:19 | SPER004516060610520.pdf | Attorney Client |
| SWITCH-AX-1163548 - SWITCH-AX-1163548 | 6/6/2016 15:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1163549 - SWITCH-AX-1163549 | 6/6/2016 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1163550 - SWITCH-AX-1163554 | 6/6/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1163555 - SWITCH-AX-1163557 | 6/6/2016 15:19 | SPER004516060610520.pdf | Attorney Client |
| SWITCH-AX-1163558 - SWITCH-AX-1163558 | 6/6/2016 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1163559 - SWITCH-AX-1163559 | 6/6/2016 15:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1163560 - SWITCH-AX-1163564 | 6/6/2016 15:19 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1163565 - SWITCH-AX-1163565 | 6/6/2016 15:19 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1163566 - SWITCH-AX-1163567 | 6/6/2016 15:19 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1163568 - SWITCH-AX-1163569 | 6/6/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1163570 - SWITCH-AX-1163571 | 6/6/2016 16:04 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1163572 - SWITCH-AX-1163572 | 6/6/2016 16:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1163573 - SWITCH-AX-1163574 | 6/6/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1163575 - SWITCH-AX-1163576 | 6/6/2016 16:04 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1163577 - SWITCH-AX-1163578 | 6/6/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1163579 - SWITCH-AX-1163580 | 6/6/2016 16:08 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1163581 - SWITCH-AX-1163582 | 6/6/2016 16:08 | CONFIDENTIALITY AGREEMENT | Attorney Client |
| SWITCH-AX-1163583 - SWITCH-AX-1163584 | 6/6/2016 17:09 | 5c551787-d95e-43a9-90b4-0808bb331d30.msg | Attorney Client |
| SWITCH-AX-1163585 - SWITCH-AX-1163587 | 6/6/2016 17:09 | Switch Service Order 6 3signed[1].pdf | Attorney Client |
| SWITCH-AX-1163588 - SWITCH-AX-1163588 | 6/6/2016 17:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1163589 - SWITCH-AX-1163623 | 6/6/2016 17:09 | Welcome Packet - SUPERNAP 9 NFL Executed 160525[1].pdf | Attorney Client |
| SWITCH-AX-1163624 - SWITCH-AX-1163632 | 6/6/2016 17:09 | Colocation Facilities Agreement-NFL-6-3-16 executed[1].pdf | Attorney Client |
| SWITCH-AX-1163633 - SWITCH-AX-1163638 | 6/6/2016 17:10 | no Title | Attorney Client |
| SWITCH-AX-1163639 - SWITCH-AX-1163639 | 6/6/2016 17:10 | Collection Report 160606.xlsx | Attorney Client |
| SWITCH-AX-1163640 - SWITCH-AX-1163640 | 6/6/2016 17:10 | Collection Report 160606.xlsx | Attorney Client |
| SWITCH-AX-1163641 - SWITCH-AX-1163646 | 6/6/2016 17:10 | 7d812a42-902c-46f7-96f6-f6d9a76c602e.msg | Attorney Client |
| SWITCH-AX-1163647 - SWITCH-AX-1163647 | 6/6/2016 17:10 | Collection Report 160606.xlsx | Attorney Client |
| SWITCH-AX-1163648 - SWITCH-AX-1163648 | 6/6/2016 17:10 | Collection Report 160606.xlsx | Attorney Client |
| SWITCH-AX-1163649 - SWITCH-AX-1163649 | 6/6/2016 17:10 | Collection Report 160606.xlsx | Attorney Client |
| SWITCH-AX-1163650 - SWITCH-AX-1163651 | 6/7/2016 0:32 | no Title | Attorney Client |
| SWITCH-AX-1163652 - SWITCH-AX-1163787 | 6/7/2016 0:32 | LEGANCEML-#371712-v1-Credit_Facilities_Agreement_Proposal.PDF | Attorney Client |
| SWITCH-AX-1163788 - SWITCH-AX-1163809 | 6/7/2016 0:32 | LEGANCEML-#371716-v1-Equity_Contribution_Agreement_Proposal.PDF | Attorney Client |
| SWITCH-AX-1163810 - SWITCH-AX-1163947 | 6/7/2016 0:32 | LEGANCEML-#371715-v1-Credit_Facilities_Agreement_Acceptance.PDF | Attorney Client |
| SWITCH-AX-1163948 - SWITCH-AX-1163971 | 6/7/2016 0:32 | LEGANCEML-#371717-v1-Equity_Contribution_Agreement_Acceptance.PDF | Attorney Client |
| SWITCH-AX-1163972 - SWITCH-AX-1163976 | 6/7/2016 6:22 | no Title | Attorney Client |
| SWITCH-AX-1163977 - SWITCH-AX-1163980 | 6/7/2016 8:17 | no Title | Attorney Client |
| SWITCH-AX-1163981 - SWITCH-AX-1163981 | 6/7/2016 8:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1163982 - SWITCH-AX-1163985 | 6/7/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1163986 - SWITCH-AX-1163986 | 6/7/2016 8:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1163987 - SWITCH-AX-1163990 | 6/7/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1163991 - SWITCH-AX-1163991 | 6/7/2016 8:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1163992 - SWITCH-AX-1163994 | 6/7/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1163995 - SWITCH-AX-1163996 | 6/7/2016 10:54 | no Title | Attorney Client |
| SWITCH-AX-1163997 - SWITCH-AX-1163997 | 6/7/2016 10:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1163998 - SWITCH-AX-1164006 | 6/7/2016 10:54 | Redline-CFA-William Hill Gaming-v3 to v4- (WH redline 060116).docx | Attorney Client |
| SWITCH-AX-1164007 - SWITCH-AX-1164008 | 6/7/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1164009 - SWITCH-AX-1164033 | 6/7/2016 12:20 | JV Agreement 07.06.16 (Accelero - BL vs 03.06.16 Switch).docx | Attorney Client |
| SWITCH-AX-1164034 - SWITCH-AX-1164034 | 6/7/2016 12:20 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1164035 - SWITCH-AX-1164054 | 6/7/2016 12:20 | Technology License - 07.06.16 (Accelero - BL vs Switch 03.06.16).docx | Attorney Client |
| SWITCH-AX-1164055 - SWITCH-AX-1164056 | 6/7/2016 12:20 | JV Agreement 07.06.16 (Accelero - BL vs 03.06.16 Switch).docx | Attorney Client |
| SWITCH-AX-1164057 - SWITCH-AX-1164058 | 6/7/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1164059 - SWITCH-AX-1164078 | 6/7/2016 12:20 | Technology License - 07.06.16 (Accelero - BL vs Switch 03.06.16).docx | Attorney Client |
| SWITCH-AX-1164079 - SWITCH-AX-1164080 | 6/7/2016 12:20 | JV Agreement 07.06.16 (Accelero - BL vs 03.06.16 Switch).docx | Attorney Client |
| SWITCH-AX-1164081 - SWITCH-AX-1164105 | 6/7/2016 12:20 | JV Agreement 07.06.16 (Accelero - BL vs 03.06.16 Switch).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1164106 - SWITCH-AX-1164106 | 6/7/2016 12:20 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1164107 - SWITCH-AX-1164108 | 6/7/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1164109 - SWITCH-AX-1164128 | 6/7/2016 12:20 | Technology License - 07.06.16 (Accelero - BL vs Switch 03.06.16).docx | Attorney Client |
| SWITCH-AX-1164129 - SWITCH-AX-1164129 | 6/7/2016 12:20 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1164130 - SWITCH-AX-1164154 | 6/7/2016 12:20 | JV Agreement 07.06.16 (Accelero - BL vs 03.06.16 Switch).docx | Attorney Client |
| SWITCH-AX-1164155 - SWITCH-AX-1164156 | 6/7/2016 12:20 | JV Agreement 07.06.16 (Accelero - BL vs 03.06.16 Switch).docx | Attorney Client |
| SWITCH-AX-1164157 - SWITCH-AX-1164161 | 6/7/2016 12:34 | no Title | Attorney Client |
| SWITCH-AX-1164162 - SWITCH-AX-1164162 | 6/7/2016 12:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1164163 - SWITCH-AX-1164163 | 6/7/2016 12:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1164164 - SWITCH-AX-1164165 | 6/7/2016 12:34 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1164166 - SWITCH-AX-1164170 | 6/7/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1164171 - SWITCH-AX-1164171 | 6/7/2016 12:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1164172 - SWITCH-AX-1164172 | 6/7/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1164173 - SWITCH-AX-1164177 | 6/7/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1164178 - SWITCH-AX-1164178 | 6/7/2016 12:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1164179 - SWITCH-AX-1164179 | 6/7/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1164180 - SWITCH-AX-1164183 | 6/7/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1164184 - SWITCH-AX-1164184 | 6/7/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1164185 - SWITCH-AX-1164186 | 6/7/2016 12:50 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1164187 - SWITCH-AX-1164191 | 6/7/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1164192 - SWITCH-AX-1164192 | 6/7/2016 12:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1164193 - SWITCH-AX-1164193 | 6/7/2016 13:01 | no Title | Attorney Client |
| SWITCH-AX-1164194 - SWITCH-AX-1164301 | 6/7/2016 13:01 | Parc Foret PSA 5-23-16 V2 Morton1 (4).docx | Attorney Client |
| SWITCH-AX-1164302 - SWITCH-AX-1164302 | 6/7/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1164303 - SWITCH-AX-1164303 | 6/7/2016 13:14 | EBITDA rank.xlsx | Attorney Client |
| SWITCH-AX-1164304 - SWITCH-AX-1164304 | 6/7/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1164305 - SWITCH-AX-1164314 | 6/7/2016 13:26 | CFA-HULU-Switch-v2 to v3-20160606.docx | Attorney Client |
| SWITCH-AX-1164315 - SWITCH-AX-1164315 | 6/7/2016 13:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1164316 - SWITCH-AX-1164316 | 6/7/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1164317 - SWITCH-AX-1164319 | 6/7/2016 13:31 | 2015 Online Services Terms and Conditions.docx | Attorney Client |
| SWITCH-AX-1164320 - SWITCH-AX-1164320 | 6/7/2016 13:31 | SHI EA Packet 2015.zip | Attorney Client |
| SWITCH-AX-1164321 - SWITCH-AX-1164323 | 6/7/2016 13:31 | Multiple Previous Enrollment Form | Attorney Client |
| SWITCH-AX-1164324 - SWITCH-AX-1164325 | 6/7/2016 13:31 | EA Nov 2014 US Tax Form.docx | Attorney Client |
| SWITCH-AX-1164326 - SWITCH-AX-1164326 | 6/7/2016 13:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1164327 - SWITCH-AX-1164335 | 6/7/2016 13:31 | 2015 EA Enrollment.docx | Attorney Client |
| SWITCH-AX-1164336 - SWITCH-AX-1164340 | 6/7/2016 13:31 | 2015 Master Agreement.docx | Attorney Client |
| SWITCH-AX-1164341 - SWITCH-AX-1164346 | 6/7/2016 13:31 | 2015 MBSA.docx | Attorney Client |
| SWITCH-AX-1164347 - SWITCH-AX-1164357 | 6/7/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1164358 - SWITCH-AX-1164358 | 6/7/2016 15:19 | image002.png | Attorney Client |
| SWITCH-AX-1164359 - SWITCH-AX-1164359 | 6/7/2016 15:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1164360 - SWITCH-AX-1164360 | 6/7/2016 15:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1164361 - SWITCH-AX-1164365 | 6/7/2016 15:19 | FSA-Frontier-Switch-(DRAFT FSA) 07June2016 TB.docx | Attorney Client |
| SWITCH-AX-1164366 - SWITCH-AX-1164366 | 6/7/2016 15:22 | no Title | Attorney Client |
| SWITCH-AX-1164367 - SWITCH-AX-1164368 | 6/7/2016 15:22 | Online Ordering | Attorney Client |
| SWITCH-AX-1164369 - SWITCH-AX-1164379 | 6/7/2016 15:22 | Amendment | Attorney Client |
| SWITCH-AX-1164380 - SWITCH-AX-1164380 | 6/7/2016 15:22 | P141225.xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1164381 - SWITCH-AX-1164381 | 6/7/2016 15:24 | no Title | Attorney Client |
| SWITCH-AX-1164382 - SWITCH-AX-1164383 | 6/7/2016 15:24 | Online Ordering | Attorney Client |
| SWITCH-AX-1164384 - SWITCH-AX-1164384 | 6/7/2016 15:24 | P141225.xls | Attorney Client |
| SWITCH-AX-1164385 - SWITCH-AX-1164386 | 6/7/2016 15:24 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1164387 - SWITCH-AX-1164397 | 6/7/2016 15:24 | Amendment | Attorney Client |
| SWITCH-AX-1164398 - SWITCH-AX-1164398 | 6/7/2016 15:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1164399 - SWITCH-AX-1164399 | 6/7/2016 15:46 | 2016 CAPEX - May - Preliminary 06.07.16_0329.xlsx | Attorney Client |
| SWITCH-AX-1164400 - SWITCH-AX-1164401 | 6/7/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1164402 - SWITCH-AX-1164416 | 6/7/2016 16:18 | Paypal MSA - from Ebay form 04-02-16.doc | Attorney Client |
| SWITCH-AX-1164417 - SWITCH-AX-1164422 | 6/7/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1164423 - SWITCH-AX-1164423 | 6/7/2016 16:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1164424 - SWITCH-AX-1164424 | 6/7/2016 16:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1164425 - SWITCH-AX-1164425 | 6/7/2016 16:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1164426 - SWITCH-AX-1164426 | 6/7/2016 16:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1164427 - SWITCH-AX-1164427 | 6/7/2016 16:34 | image005.jpg | Attorney Client |
| SWITCH-AX-1164428 - SWITCH-AX-1164438 | 6/7/2016 16:34 | Colocation Facilities Agreement-NFL-v9-20160602.pdf | Attorney Client |
| SWITCH-AX-1164439 - SWITCH-AX-1164444 | 6/7/2016 16:34 | d35ed452-a5c1-4c0e-a369-25d496954f12.msg | Attorney Client |
| SWITCH-AX-1164445 - SWITCH-AX-1164445 | 6/7/2016 16:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1164446 - SWITCH-AX-1164446 | 6/7/2016 16:34 | image005.jpg | Attorney Client |
| SWITCH-AX-1164447 - SWITCH-AX-1164447 | 6/7/2016 16:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1164448 - SWITCH-AX-1164458 | 6/7/2016 16:34 | Colocation Facilities Agreement-NFL-v9-20160602.pdf | Attorney Client |
| SWITCH-AX-1164459 - SWITCH-AX-1164459 | 6/7/2016 16:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1164460 - SWITCH-AX-1164460 | 6/7/2016 16:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1164461 - SWITCH-AX-1164461 | 6/7/2016 17:14 | Collection Report 160607.xlsx | Attorney Client |
| SWITCH-AX-1164462 - SWITCH-AX-1164466 | 6/7/2016 17:15 | no Title | Attorney Client |
| SWITCH-AX-1164467 - SWITCH-AX-1164467 | 6/7/2016 17:15 | Collection Report 160607.xlsx | Attorney Client |
| SWITCH-AX-1164468 - SWITCH-AX-1164468 | 6/7/2016 17:15 | Collection Report 160607.xlsx | Attorney Client |
| SWITCH-AX-1164469 - SWITCH-AX-1164473 | 6/7/2016 17:15 | 5a648a39-34f8-4e0d-b1f4-7273b28ce388.msg | Attorney Client |
| SWITCH-AX-1164474 - SWITCH-AX-1164474 | 6/7/2016 17:15 | Collection Report 160607.xlsx | Attorney Client |
| SWITCH-AX-1164475 - SWITCH-AX-1164475 | 6/7/2016 17:15 | Collection Report 160607.xlsx | Attorney Client |
| SWITCH-AX-1164476 - SWITCH-AX-1164477 | 6/7/2016 17:36 | no Title | Attorney Client |
| SWITCH-AX-1164478 - SWITCH-AX-1164478 | 6/7/2016 17:36 | image001.png | Attorney Client |
| SWITCH-AX-1164479 - SWITCH-AX-1164586 | 6/7/2016 17:36 | Parc Foret PSA 5-23-16 V2 Morton1 (4).docx | Attorney Client |
| SWITCH-AX-1164587 - SWITCH-AX-1164588 | 6/7/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1164589 - SWITCH-AX-1164696 | 6/7/2016 17:59 | Redline v2 to v3 PARC FOR êT AT MONTREUX.docx | Attorney Client |
| SWITCH-AX-1164697 - SWITCH-AX-1164697 | 6/7/2016 17:59 | image001.png | Attorney Client |
| SWITCH-AX-1164698 - SWITCH-AX-1164698 | 6/7/2016 18:03 | no Title | Attorney Client |
| SWITCH-AX-1164699 - SWITCH-AX-1164700 | 6/7/2016 18:03 | Online Ordering | Attorney Client |
| SWITCH-AX-1164701 - SWITCH-AX-1164701 | 6/7/2016 18:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1164702 - SWITCH-AX-1164702 | 6/7/2016 18:03 | P141225.xls | Attorney Client |
| SWITCH-AX-1164703 - SWITCH-AX-1164703 | 6/7/2016 18:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1164704 - SWITCH-AX-1164705 | 6/7/2016 18:03 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1164706 - SWITCH-AX-1164706 | 6/7/2016 18:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1164707 - SWITCH-AX-1164708 | 6/7/2016 18:03 | RE_ Please Review - Southwest Gas Address Change.msg | Attorney Client |
| SWITCH-AX-1164709 - SWITCH-AX-1164719 | 6/7/2016 18:03 | Amendment | Attorney Client |
| SWITCH-AX-1164720 - SWITCH-AX-1164720 | 6/7/2016 18:03 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1164721 - SWITCH-AX-1164721 | 6/7/2016 18:03 | aaf7b897-6e3f-4e94-abe7-8736b616aa3f.msg | Attorney Client |
| SWITCH-AX-1164722 - SWITCH-AX-1164723 | 6/7/2016 18:03 | Online Ordering | Attorney Client |
| SWITCH-AX-1164724 - SWITCH-AX-1164725 | 6/7/2016 18:03 | RE_ Please Review - Southwest Gas Address Change.msg | Attorney Client |
| SWITCH-AX-1164726 - SWITCH-AX-1164736 | 6/7/2016 18:03 | Amendment | Attorney Client |
| SWITCH-AX-1164737 - SWITCH-AX-1164737 | 6/7/2016 18:03 | image005.jpg | Attorney Client |
| SWITCH-AX-1164738 - SWITCH-AX-1164739 | 6/7/2016 18:03 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1164740 - SWITCH-AX-1164740 | 6/7/2016 18:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1164741 - SWITCH-AX-1164741 | 6/7/2016 18:03 | P141225.xls | Attorney Client |
| SWITCH-AX-1164742 - SWITCH-AX-1164742 | 6/7/2016 18:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1164743 - SWITCH-AX-1164743 | 6/7/2016 18:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1164744 - SWITCH-AX-1164745 | 6/7/2016 18:51 | no Title | Attorney Client |
| SWITCH-AX-1164746 - SWITCH-AX-1164746 | 6/7/2016 18:51 | Copy of NAP Italy Switch Model 6 7 2016.xlsm | Attorney Client |
| SWITCH-AX-1164747 - SWITCH-AX-1164747 | 6/7/2016 18:51 | Copy of Edge DC Model 5 24 2016.xlsm | Attorney Client |
| SWITCH-AX-1164748 - SWITCH-AX-1164748 | 6/7/2016 20:57 | no Title | Attorney Client |
| SWITCH-AX-1164749 - SWITCH-AX-1164753 | 6/7/2016 20:57 | NHA GBC Elko Site Agreement Final Executed.pdf | Attorney Client |
| SWITCH-AX-1164754 - SWITCH-AX-1164756 | 6/7/2016 20:57 | KM_C454e-20140715123609 | Attorney Client |
| SWITCH-AX-1164757 - SWITCH-AX-1164782 | 6/7/2016 20:57 | COST SHARING AND | Attorney Client |
| SWITCH-AX-1164783 - SWITCH-AX-1164788 | 6/7/2016 20:57 | NHA Site Addendum - Lovelock EA Final Edits 8-25-15 clean copy.docx | Attorney Client |
| SWITCH-AX-1164789 - SWITCH-AX-1164789 | 6/7/2016 20:57 | no Title | Attorney Client |
| SWITCH-AX-1164790 - SWITCH-AX-1164798 | 6/7/2016 20:57 | NSHE- NBN Master Agreement 12-19-2014.pdf | Attorney Client |
| SWITCH-AX-1164799 - SWITCH-AX-1164799 | 6/7/2016 20:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1164800 - SWITCH-AX-1164804 | 6/7/2016 20:57 | NHA GBC Ely Site Agreement Final Executed.pdf | Attorney Client |
| SWITCH-AX-1164805 - SWITCH-AX-1164807 | 6/8/2016 6:13 | no Title | Attorney Client |
| SWITCH-AX-1164808 - SWITCH-AX-1164814 | 6/8/2016 6:13 | C:\Users\EDOARD~1.MIS\AppData\Local\Temp\Workshare\wmtemp1cd8\~wtf71C665B0.ps | Attorney Client |
| SWITCH-AX-1164815 - SWITCH-AX-1164819 | 6/8/2016 6:13 | Main differences between the Fastweb CFA and the US CFA Standard (08.06.16).docx | Attorney Client |
| SWITCH-AX-1164820 - SWITCH-AX-1164824 | 6/8/2016 7:53 | no Title | Attorney Client |
| SWITCH-AX-1164825 - SWITCH-AX-1164827 | 6/8/2016 7:53 | Switch - FTR NDA V1 MK ME 6-8-16.docx | Attorney Client |
| SWITCH-AX-1164828 - SWITCH-AX-1164828 | 6/8/2016 7:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1164829 - SWITCH-AX-1164833 | 6/8/2016 7:57 | no Title | Attorney Client |
| SWITCH-AX-1164834 - SWITCH-AX-1164834 | 6/8/2016 7:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1164835 - SWITCH-AX-1164837 | 6/8/2016 7:57 | Switch - FTR NDA V1 MK ME 6-8-16.docx | Attorney Client |
| SWITCH-AX-1164838 - SWITCH-AX-1164842 | 6/8/2016 7:57 | no Title | Attorney Client |
| SWITCH-AX-1164843 - SWITCH-AX-1164845 | 6/8/2016 7:57 | Switch - FTR NDA V1 MK ME 6-8-16.docx | Attorney Client |
| SWITCH-AX-1164846 - SWITCH-AX-1164846 | 6/8/2016 7:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1164847 - SWITCH-AX-1164850 | 6/8/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1164851 - SWITCH-AX-1164851 | 6/8/2016 8:48 | | 21-Feb-04 Attorney Client |
| SWITCH-AX-1164852 - SWITCH-AX-1164852 | 6/8/2016 8:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1164853 - SWITCH-AX-1164853 | 6/8/2016 8:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1164854 - SWITCH-AX-1164855 | 6/8/2016 8:48 | Letter rewrite.docx | Attorney Client |
| SWITCH-AX-1164856 - SWITCH-AX-1164859 | 6/8/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1164860 - SWITCH-AX-1164860 | 6/8/2016 8:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1164861 - SWITCH-AX-1164862 | 6/8/2016 8:48 | Letter rewrite.docx | Attorney Client |
| SWITCH-AX-1164863 - SWITCH-AX-1164863 | 6/8/2016 8:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1164864 - SWITCH-AX-1164864 | 6/8/2016 8:48 | | 21-Feb-04 Attorney Client |
| SWITCH-AX-1164865 - SWITCH-AX-1164870 | 6/8/2016 8:57 | no Title | Attorney Client |
| SWITCH-AX-1164871 - SWITCH-AX-1164871 | 6/8/2016 8:57 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1164872 - SWITCH-AX-1164872 | 6/8/2016 8:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1164873 - SWITCH-AX-1164875 | 6/8/2016 9:13 | no Title | Attorney Client |
| SWITCH-AX-1164876 - SWITCH-AX-1164884 | 6/8/2016 9:13 | Redline_Colocation Facilities Agreement_Comcast_Switch_v8 to v9_20160608.....docx | Attorney Client |
| SWITCH-AX-1164885 - SWITCH-AX-1164893 | 6/8/2016 9:13 | Colocation Facilities Agreement_Comcast_Switch_v9_20160608.docx | Attorney Client |
| SWITCH-AX-1164894 - SWITCH-AX-1164894 | 6/8/2016 9:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1164895 - SWITCH-AX-1164897 | 6/8/2016 9:39 | no Title | Attorney Client |
| SWITCH-AX-1164898 - SWITCH-AX-1164898 | 6/8/2016 9:39 | SO - Comcast Cable - 12-04-15.pdf | Attorney Client |
| SWITCH-AX-1164899 - SWITCH-AX-1164907 | 6/8/2016 9:39 | Colocation Facilities Agreement_Comcast_Switch_v9_20160608.docx | Attorney Client |
| SWITCH-AX-1164908 - SWITCH-AX-1164908 | 6/8/2016 9:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1164909 - SWITCH-AX-1164911 | 6/8/2016 9:39 | no Title | Attorney Client |
| SWITCH-AX-1164912 - SWITCH-AX-1164912 | 6/8/2016 9:39 | SO - Comcast Cable - 12-04-15.pdf | Attorney Client |
| SWITCH-AX-1164913 - SWITCH-AX-1164921 | 6/8/2016 9:39 | Colocation Facilities Agreement_Comcast_Switch_v9_20160608.docx | Attorney Client |
| SWITCH-AX-1164922 - SWITCH-AX-1164922 | 6/8/2016 9:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1164923 - SWITCH-AX-1164926 | 6/8/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1164927 - SWITCH-AX-1164927 | 6/8/2016 9:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1164928 - SWITCH-AX-1164933 | 6/8/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1164934 - SWITCH-AX-1164934 | 6/8/2016 10:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1164935 - SWITCH-AX-1164937 | 6/8/2016 10:06 | Redline-MNDA-Citizens Telecom (Frontier)-v2 to v3-20160608.docx | Attorney Client |
| SWITCH-AX-1164938 - SWITCH-AX-1164940 | 6/8/2016 10:06 | MNDA-Citizens Telecom (Frontier)-v3-20160608.docx | Attorney Client |
| SWITCH-AX-1164941 - SWITCH-AX-1164941 | 6/8/2016 10:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1164942 - SWITCH-AX-1164944 | 6/8/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1164945 - SWITCH-AX-1164947 | 6/8/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1164948 - SWITCH-AX-1164956 | 6/8/2016 12:35 | CFA-William Hill Gaming-v5-20160608.docx | Attorney Client |
| SWITCH-AX-1164957 - SWITCH-AX-1164957 | 6/8/2016 12:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1164958 - SWITCH-AX-1164958 | 6/8/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1164959 - SWITCH-AX-1164964 | 6/8/2016 15:11 | Opportunity Village ARC Board of Directors Meeting | Attorney Client |
| SWITCH-AX-1164965 - SWITCH-AX-1164966 | 6/8/2016 16:28 | ba3a4d84-070f-4929-8a37-03af58804fbc.msg | Attorney Client |
| SWITCH-AX-1164967 - SWITCH-AX-1164967 | 6/8/2016 16:28 | CenturyLink Order Confirmation for order number 446395.msg | Attorney Client |
| SWITCH-AX-1164968 - SWITCH-AX-1164978 | 6/8/2016 16:28 | Amendment | Attorney Client |
| SWITCH-AX-1164979 - SWITCH-AX-1164979 | 6/8/2016 16:28 | S446-07-026-E.pdf | Attorney Client |
| SWITCH-AX-1164980 - SWITCH-AX-1164980 | 6/8/2016 16:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1164981 - SWITCH-AX-1164981 | 6/8/2016 16:28 | P170111.pdf | Attorney Client |
| SWITCH-AX-1164982 - SWITCH-AX-1164982 | 6/8/2016 16:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1164983 - SWITCH-AX-1164983 | 6/8/2016 16:28 | image004.jpg | Attorney Client |
| SWITCH-AX-1164984 - SWITCH-AX-1164984 | 6/8/2016 16:28 | image005.jpg | Attorney Client |
| SWITCH-AX-1164985 - SWITCH-AX-1164989 | 6/8/2016 16:28 | Online Ordering | Attorney Client |
| SWITCH-AX-1164990 - SWITCH-AX-1164993 | 6/8/2016 16:28 | FW_ shift4.msg | Attorney Client |
| SWITCH-AX-1164994 - SWITCH-AX-1164998 | 6/8/2016 16:28 | Online Ordering | Attorney Client |
| SWITCH-AX-1164999 - SWITCH-AX-1164999 | 6/8/2016 16:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1165000 - SWITCH-AX-1165001 | 6/8/2016 16:28 | L013-052616-210-SO (2x 1Gbps Transport for Shift4 - SUPERNAP 7 & SUPERNAP 8 to 7301 Metropoli | Attorney Client |
| SWITCH-AX-1165002 - SWITCH-AX-1165002 | 6/8/2016 16:28 | P170111.pdf | Attorney Client |
| SWITCH-AX-1165003 - SWITCH-AX-1165003 | 6/8/2016 16:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1165004 - SWITCH-AX-1165004 | 6/8/2016 16:28 | CenturyLink Order Confirmation for order number 446387.msg | Attorney Client |
| SWITCH-AX-1165005 - SWITCH-AX-1165015 | 6/8/2016 16:28 | Amendment | Attorney Client |
| SWITCH-AX-1165016 - SWITCH-AX-1165020 | 6/8/2016 17:31 | no Title | Attorney Client |
| SWITCH-AX-1165021 - SWITCH-AX-1165021 | 6/8/2016 17:31 | Collection Report 160608.xlsx | Attorney Client |

**EXHIBIT 10, PAGE 2257**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1165022 - SWITCH-AX-1165022 | 6/8/2016 17:31 | Collection Report 160608.xlsx | Attorney Client |
| SWITCH-AX-1165023 - SWITCH-AX-1165023 | 6/8/2016 17:31 | Collection Report 160608.xlsx | Attorney Client |
| SWITCH-AX-1165024 - SWITCH-AX-1165028 | 6/8/2016 17:31 | bca30328-4124-41f3-9cc2-26de1caac72a.msg | Attorney Client |
| SWITCH-AX-1165029 - SWITCH-AX-1165029 | 6/8/2016 17:31 | Collection Report 160608.xlsx | Attorney Client |
| SWITCH-AX-1165030 - SWITCH-AX-1165030 | 6/8/2016 17:31 | Collection Report 160608.xlsx | Attorney Client |
| SWITCH-AX-1165031 - SWITCH-AX-1165032 | 6/9/2016 8:44 | no Title | Attorney Client |
| SWITCH-AX-1165033 - SWITCH-AX-1165033 | 6/9/2016 8:44 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1165034 - SWITCH-AX-1165041 | 6/9/2016 8:44 | 160608-AGMT-Switch Colocation Facilities Agreement (EP Revs).pdf | Attorney Client |
| SWITCH-AX-1165042 - SWITCH-AX-1165050 | 6/9/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1165051 - SWITCH-AX-1165054 | 6/9/2016 9:56 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1165055 - SWITCH-AX-1165055 | 6/9/2016 9:56 | image002.png | Attorney Client |
| SWITCH-AX-1165056 - SWITCH-AX-1165056 | 6/9/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1165057 - SWITCH-AX-1165071 | 6/9/2016 9:56 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1165072 - SWITCH-AX-1165077 | 6/9/2016 10:10 | 41a78536-a211-41fd-a2cf-57bdff2b08cf.msg | Attorney Client |
| SWITCH-AX-1165078 - SWITCH-AX-1165078 | 6/9/2016 10:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1165079 - SWITCH-AX-1165080 | 6/9/2016 10:10 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1165081 - SWITCH-AX-1165081 | 6/9/2016 10:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1165082 - SWITCH-AX-1165086 | 6/9/2016 10:10 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1165087 - SWITCH-AX-1165087 | 6/9/2016 10:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1165088 - SWITCH-AX-1165088 | 6/9/2016 10:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1165089 - SWITCH-AX-1165089 | 6/9/2016 10:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1165090 - SWITCH-AX-1165098 | 6/9/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1165099 - SWITCH-AX-1165102 | 6/9/2016 10:47 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1165103 - SWITCH-AX-1165103 | 6/9/2016 10:47 | image002.png | Attorney Client |
| SWITCH-AX-1165104 - SWITCH-AX-1165104 | 6/9/2016 10:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1165105 - SWITCH-AX-1165119 | 6/9/2016 10:47 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1165120 - SWITCH-AX-1165128 | 6/9/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1165129 - SWITCH-AX-1165129 | 6/9/2016 10:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1165130 - SWITCH-AX-1165130 | 6/9/2016 10:47 | image002.png | Attorney Client |
| SWITCH-AX-1165131 - SWITCH-AX-1165134 | 6/9/2016 10:47 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1165135 - SWITCH-AX-1165149 | 6/9/2016 10:47 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1165150 - SWITCH-AX-1165151 | 6/9/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1165152 - SWITCH-AX-1165152 | 6/9/2016 11:53 | Limited Liability Company Charter.pdf | Attorney Client |
| SWITCH-AX-1165153 - SWITCH-AX-1165164 | 6/9/2016 11:53 | Signed Operating Agreement.pdf | Attorney Client |
| SWITCH-AX-1165165 - SWITCH-AX-1165167 | 6/9/2016 11:53 | Action by Written Consent.pdf | Attorney Client |
| SWITCH-AX-1165168 - SWITCH-AX-1165169 | 6/9/2016 11:53 | CP 575 G Notice | Attorney Client |
| SWITCH-AX-1165170 - SWITCH-AX-1165171 | 6/9/2016 11:53 | Articles of Organization - Limited Liability Company.pdf | Attorney Client |
| SWITCH-AX-1165172 - SWITCH-AX-1165172 | 6/9/2016 15:50 | no Title | Attorney Client |
| SWITCH-AX-1165173 - SWITCH-AX-1165182 | 6/9/2016 15:50 | Gallo - Switch - Colocation Facilities Agreement (00285102-3).DOCX | Attorney Client |
| SWITCH-AX-1165183 - SWITCH-AX-1165183 | 6/9/2016 15:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1165184 - SWITCH-AX-1165193 | 6/9/2016 15:50 | CFA v7 Switch EJ Gallo 20160609.docx | Attorney Client |
| SWITCH-AX-1165194 - SWITCH-AX-1165217 | 6/9/2016 17:09 | no Title | Attorney Client |
| SWITCH-AX-1165218 - SWITCH-AX-1165218 | 6/9/2016 17:09 | image011.jpg | Attorney Client |
| SWITCH-AX-1165219 - SWITCH-AX-1165219 | 6/9/2016 17:09 | image010.jpg | Attorney Client |
| SWITCH-AX-1165220 - SWITCH-AX-1165220 | 6/9/2016 17:09 | image009.jpg | Attorney Client |
| SWITCH-AX-1165221 - SWITCH-AX-1165221 | 6/9/2016 17:09 | image002.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1165222 - SWITCH-AX-1165226 | 6/9/2016 17:14 | c5337df4-8e46-4079-9f44-db62bf0d2148.msg | Attorney Client |
| SWITCH-AX-1165227 - SWITCH-AX-1165227 | 6/9/2016 17:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1165228 - SWITCH-AX-1165228 | 6/9/2016 17:14 | Collection Report 160609.xlsx | Attorney Client |
| SWITCH-AX-1165229 - SWITCH-AX-1165233 | 6/9/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1165234 - SWITCH-AX-1165234 | 6/9/2016 17:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1165235 - SWITCH-AX-1165235 | 6/9/2016 17:14 | Collection Report 160609.xlsx | Attorney Client |
| SWITCH-AX-1165236 - SWITCH-AX-1165259 | 6/9/2016 17:14 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1165260 - SWITCH-AX-1165260 | 6/9/2016 17:14 | image009.jpg | Attorney Client;Work Product |
| SWITCH-AX-1165261 - SWITCH-AX-1165261 | 6/9/2016 17:14 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1165262 - SWITCH-AX-1165262 | 6/9/2016 17:14 | image010.jpg | Attorney Client;Work Product |
| SWITCH-AX-1165263 - SWITCH-AX-1165263 | 6/9/2016 17:14 | image011.jpg | Attorney Client;Work Product |
| SWITCH-AX-1165264 - SWITCH-AX-1165264 | 6/9/2016 17:16 | Collection Report 160609.xlsx | Attorney Client |
| SWITCH-AX-1165265 - SWITCH-AX-1165265 | 6/9/2016 18:22 | no Title | Attorney Client |
| SWITCH-AX-1165266 - SWITCH-AX-1165269 | 6/9/2016 18:22 | LOI NVE Switch V1 06.06.2016 Switch.doc | Attorney Client |
| SWITCH-AX-1165270 - SWITCH-AX-1165275 | 6/10/2016 6:19 | no Title | Attorney Client |
| SWITCH-AX-1165276 - SWITCH-AX-1165276 | 6/10/2016 9:17 | Safe Entry Log.xlsx | Attorney Client |
| SWITCH-AX-1165277 - SWITCH-AX-1165278 | 6/10/2016 9:37 | no Title | Attorney Client |
| SWITCH-AX-1165279 - SWITCH-AX-1165279 | 6/10/2016 9:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1165280 - SWITCH-AX-1165280 | 6/10/2016 9:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1165281 - SWITCH-AX-1165368 | 6/10/2016 9:37 | D863-GRR01-001-M.pdf | Attorney Client |
| SWITCH-AX-1165369 - SWITCH-AX-1165369 | 6/10/2016 11:22 | no Title | Attorney Client |
| SWITCH-AX-1165370 - SWITCH-AX-1165379 | 6/10/2016 11:22 | CFA-HULU-Switch-v3-20160606.docx | Attorney Client |
| SWITCH-AX-1165380 - SWITCH-AX-1165389 | 6/10/2016 11:22 | Redline-CFA-Hulu-v2 to v3-20160606.docx | Attorney Client |
| SWITCH-AX-1165390 - SWITCH-AX-1165391 | 6/10/2016 12:09 | no Title | Attorney Client |
| SWITCH-AX-1165392 - SWITCH-AX-1165395 | 6/10/2016 12:09 | LOI NVE Switch V1 06.06.2016 Switch.doc | Attorney Client |
| SWITCH-AX-1165396 - SWITCH-AX-1165397 | 6/10/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1165398 - SWITCH-AX-1165398 | 6/10/2016 12:13 | Copy of Edge DC Model 5 24 2016.xlsm | Attorney Client |
| SWITCH-AX-1165399 - SWITCH-AX-1165399 | 6/10/2016 12:13 | NAP Italy Switch Model 6 10 2016.xlsm | Attorney Client |
| SWITCH-AX-1165400 - SWITCH-AX-1165400 | 6/10/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1165401 - SWITCH-AX-1165402 | 6/10/2016 12:13 | RampRate | Attorney Client |
| SWITCH-AX-1165403 - SWITCH-AX-1165410 | 6/10/2016 12:13 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1165411 - SWITCH-AX-1165411 | 6/10/2016 12:13 | C808-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1165412 - SWITCH-AX-1165421 | 6/10/2016 12:13 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1165422 - SWITCH-AX-1165422 | 6/10/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1165423 - SWITCH-AX-1165424 | 6/10/2016 12:13 | RampRate | Attorney Client |
| SWITCH-AX-1165425 - SWITCH-AX-1165432 | 6/10/2016 12:13 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1165433 - SWITCH-AX-1165433 | 6/10/2016 12:13 | C808-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1165434 - SWITCH-AX-1165443 | 6/10/2016 12:13 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1165444 - SWITCH-AX-1165444 | 6/10/2016 12:13 | 26ea34cb-7956-4f75-b7e6-d86cd4e14dae.msg | Attorney Client |
| SWITCH-AX-1165445 - SWITCH-AX-1165446 | 6/10/2016 12:13 | RampRate | Attorney Client |
| SWITCH-AX-1165447 - SWITCH-AX-1165447 | 6/10/2016 12:13 | C808-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1165448 - SWITCH-AX-1165457 | 6/10/2016 12:13 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1165458 - SWITCH-AX-1165465 | 6/10/2016 12:13 | Referral Agreement-Spearhead-20160525-Partially Executed.pdf | Attorney Client |
| SWITCH-AX-1165466 - SWITCH-AX-1165481 | 6/10/2016 13:53 | no Title | Attorney Client |
| SWITCH-AX-1165482 - SWITCH-AX-1165482 | 6/10/2016 13:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1165483 - SWITCH-AX-1165495 | 6/10/2016 13:53 | MSA Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1165496 - SWITCH-AX-1165500 | 6/10/2016 13:53 | Contractor Agreement Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1165501 - SWITCH-AX-1165501 | 6/10/2016 13:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1165502 - SWITCH-AX-1165517 | 6/10/2016 13:53 | b7ae04a6-b456-4470-a2c1-d7fc92b3cfcf.msg | Attorney Client |
| SWITCH-AX-1165518 - SWITCH-AX-1165522 | 6/10/2016 13:53 | Contractor Agreement Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1165523 - SWITCH-AX-1165523 | 6/10/2016 13:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1165524 - SWITCH-AX-1165524 | 6/10/2016 13:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1165525 - SWITCH-AX-1165537 | 6/10/2016 13:53 | MSA Presidio-Switch 5-26-16 Signed.pdf | Attorney Client |
| SWITCH-AX-1165538 - SWITCH-AX-1165538 | 6/10/2016 14:01 | no Title | Attorney Client |
| SWITCH-AX-1165539 - SWITCH-AX-1165540 | 6/10/2016 14:01 | NDA MSU Switch V5 06082016.doc | Attorney Client |
| SWITCH-AX-1165541 - SWITCH-AX-1165541 | 6/10/2016 14:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1165542 - SWITCH-AX-1165547 | 6/10/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1165548 - SWITCH-AX-1165565 | 6/10/2016 14:44 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1165566 - SWITCH-AX-1165566 | 6/10/2016 14:44 | image002.png | Attorney Client |
| SWITCH-AX-1165567 - SWITCH-AX-1165567 | 6/10/2016 14:44 | image006.jpg | Attorney Client |
| SWITCH-AX-1165568 - SWITCH-AX-1165570 | 6/10/2016 14:57 | no Title | Attorney Client |
| SWITCH-AX-1165571 - SWITCH-AX-1165595 | 6/10/2016 14:57 | JV Agreement v4 07.06.16 (Accelero).docx | Attorney Client |
| SWITCH-AX-1165596 - SWITCH-AX-1165615 | 6/10/2016 14:57 | Technology License v4 07.06.16 (Accelero).docx | Attorney Client |
| SWITCH-AX-1165616 - SWITCH-AX-1165618 | 6/10/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1165619 - SWITCH-AX-1165619 | 6/10/2016 16:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1165620 - SWITCH-AX-1165620 | 6/10/2016 16:05 | image003.png | Attorney Client |
| SWITCH-AX-1165621 - SWITCH-AX-1165621 | 6/10/2016 16:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1165622 - SWITCH-AX-1165622 | 6/10/2016 16:05 | C808-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1165623 - SWITCH-AX-1165632 | 6/10/2016 16:05 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1165633 - SWITCH-AX-1165633 | 6/10/2016 16:41 | Collection Report 160610.xlsx | Attorney Client |
| SWITCH-AX-1165634 - SWITCH-AX-1165639 | 6/10/2016 16:41 | aae90224-4d56-49c9-964f-54882b909ddf.msg | Attorney Client |
| SWITCH-AX-1165640 - SWITCH-AX-1165640 | 6/10/2016 16:41 | Collection Report 160610.xlsx | Attorney Client |
| SWITCH-AX-1165641 - SWITCH-AX-1165641 | 6/10/2016 16:41 | Collection Report 160610.xlsx | Attorney Client |
| SWITCH-AX-1165642 - SWITCH-AX-1165647 | 6/10/2016 16:41 | no Title | Attorney Client |
| SWITCH-AX-1165648 - SWITCH-AX-1165648 | 6/10/2016 16:41 | Collection Report 160610.xlsx | Attorney Client |
| SWITCH-AX-1165649 - SWITCH-AX-1165649 | 6/10/2016 16:41 | Collection Report 160610.xlsx | Attorney Client |
| SWITCH-AX-1165650 - SWITCH-AX-1165650 | 6/10/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1165651 - SWITCH-AX-1165668 | 6/10/2016 16:51 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1165669 - SWITCH-AX-1165674 | 6/10/2016 16:51 | FW_ Level 3 MSA.msg | Attorney Client |
| SWITCH-AX-1165675 - SWITCH-AX-1165675 | 6/10/2016 16:51 | image002.png | Attorney Client |
| SWITCH-AX-1165676 - SWITCH-AX-1165676 | 6/10/2016 16:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1165677 - SWITCH-AX-1165677 | 6/10/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1165678 - SWITCH-AX-1165683 | 6/10/2016 16:51 | FW_ Level 3 MSA.msg | Attorney Client |
| SWITCH-AX-1165684 - SWITCH-AX-1165701 | 6/10/2016 16:51 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1165702 - SWITCH-AX-1165702 | 6/10/2016 16:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1165703 - SWITCH-AX-1165703 | 6/10/2016 16:51 | image002.png | Attorney Client |
| SWITCH-AX-1165704 - SWITCH-AX-1165704 | 6/10/2016 16:59 | 2a3656e5-ef07-499d-9aba-8039a372c9ec.msg | Attorney Client |
| SWITCH-AX-1165705 - SWITCH-AX-1165709 | 6/10/2016 16:59 | LOI NVE Switch V2 06.08.2016 Switch.doc | Attorney Client |
| SWITCH-AX-1165710 - SWITCH-AX-1165710 | 6/10/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1165711 - SWITCH-AX-1165715 | 6/10/2016 16:59 | LOI NVE Switch V2 06.08.2016 Switch.doc | Attorney Client |
| SWITCH-AX-1165716 - SWITCH-AX-1165717 | 6/10/2016 17:26 | no Title | Attorney Client |
| SWITCH-AX-1165718 - SWITCH-AX-1165744 | 6/10/2016 17:26 | MASTER SERVICES AGREEMENT | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1165745 - SWITCH-AX-1165745 | 6/10/2016 17:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1165746 - SWITCH-AX-1165746 | 6/10/2016 19:35 | c2c5c7cc-bafe-4f42-9c22-e5914fbd4abf.msg | Attorney Client |
| SWITCH-AX-1165747 - SWITCH-AX-1165747 | 6/10/2016 19:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1165748 - SWITCH-AX-1165748 | 6/10/2016 19:35 | 05.31.16 Summary Commission report.xlsx | Attorney Client |
| SWITCH-AX-1165749 - SWITCH-AX-1165749 | 6/10/2016 19:35 | no Title | Attorney Client |
| SWITCH-AX-1165750 - SWITCH-AX-1165750 | 6/10/2016 19:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1165751 - SWITCH-AX-1165751 | 6/10/2016 19:35 | 05.31.16 Summary Commission report.xlsx | Attorney Client |
| SWITCH-AX-1165752 - SWITCH-AX-1165753 | 6/10/2016 20:10 | f82e013f-b8d1-4e70-a78e-02c676133e1b.msg | Attorney Client |
| SWITCH-AX-1165754 - SWITCH-AX-1165754 | 6/10/2016 20:10 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1165755 - SWITCH-AX-1165755 | 6/10/2016 20:10 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1165756 - SWITCH-AX-1165756 | 6/10/2016 20:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1165757 - SWITCH-AX-1165757 | 6/10/2016 20:10 | 05.31.16 Summary Commission report.xlsx | Attorney Client |
| SWITCH-AX-1165759 - SWITCH-AX-1165759 | 6/10/2016 20:10 | no Title | Attorney Client |
| SWITCH-AX-1165760 - SWITCH-AX-1165760 | 6/10/2016 20:10 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1165761 - SWITCH-AX-1165761 | 6/10/2016 20:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1165762 - SWITCH-AX-1165762 | 6/10/2016 20:10 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1165763 - SWITCH-AX-1165763 | 6/10/2016 20:10 | 05.31.16 Summary Commission report.xlsx | Attorney Client |
| SWITCH-AX-1165764 - SWITCH-AX-1165773 | 6/11/2016 0:31 | 021c483c-2210-4bca-8073-05f707159baf.msg | Attorney Client |
| SWITCH-AX-1165774 - SWITCH-AX-1165783 | 6/11/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1165784 - SWITCH-AX-1165801 | 6/11/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1165802 - SWITCH-AX-1165802 | 6/11/2016 19:44 | no Title | Attorney Client |
| SWITCH-AX-1165803 - SWITCH-AX-1165815 | 6/11/2016 19:44 | Multi-Company Report | Attorney Client |
| SWITCH-AX-1165816 - SWITCH-AX-1165816 | 6/11/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1165817 - SWITCH-AX-1165829 | 6/11/2016 19:45 | Multi-Company Report | Attorney Client |
| SWITCH-AX-1165830 - SWITCH-AX-1165853 | 6/11/2016 19:51 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1165854 - SWITCH-AX-1165854 | 6/11/2016 19:51 | image003.jpg | Attorney Client;Work Product |
| SWITCH-AX-1165855 - SWITCH-AX-1165855 | 6/11/2016 19:51 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1165856 - SWITCH-AX-1165856 | 6/11/2016 19:51 | image004.jpg | Attorney Client;Work Product |
| SWITCH-AX-1165857 - SWITCH-AX-1165857 | 6/11/2016 19:51 | image005.jpg | Attorney Client;Work Product |
| SWITCH-AX-1165858 - SWITCH-AX-1165881 | 6/11/2016 19:51 | no Title | Attorney Client |
| SWITCH-AX-1165882 - SWITCH-AX-1165882 | 6/11/2016 19:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1165883 - SWITCH-AX-1165883 | 6/11/2016 19:51 | image002.png | Attorney Client |
| SWITCH-AX-1165884 - SWITCH-AX-1165884 | 6/11/2016 19:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1165885 - SWITCH-AX-1165885 | 6/11/2016 19:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1165886 - SWITCH-AX-1165887 | 6/12/2016 0:37 | no Title | Attorney Client |
| SWITCH-AX-1165888 - SWITCH-AX-1165889 | 6/12/2016 11:18 | no Title | Attorney Client |
| SWITCH-AX-1165890 - SWITCH-AX-1165890 | 6/13/2016 8:01 | no Title | Attorney Client |
| SWITCH-AX-1165891 - SWITCH-AX-1165891 | 6/13/2016 8:01 | Copy of NAP Italy Switch Model 6 7 2016.xlsm | Attorney Client |
| SWITCH-AX-1165892 - SWITCH-AX-1165892 | 6/13/2016 8:01 | Copy of Edge DC Model 5 24 2016.xlsm | Attorney Client |
| SWITCH-AX-1165893 - SWITCH-AX-1165894 | 6/13/2016 8:11 | no Title | Attorney Client |
| SWITCH-AX-1165895 - SWITCH-AX-1165895 | 6/13/2016 8:11 | image001.png | Attorney Client |
| SWITCH-AX-1165896 - SWITCH-AX-1165898 | 6/13/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1165899 - SWITCH-AX-1165911 | 6/13/2016 9:12 | A290-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1165912 - SWITCH-AX-1165915 | 6/13/2016 9:18 | no Title | Attorney Client |
| SWITCH-AX-1165916 - SWITCH-AX-1165922 | 6/13/2016 9:28 | Option Exercise Agmt 05-10-2016 (Liebe).pdf | Attorney Client |
| SWITCH-AX-1165923 - SWITCH-AX-1165926 | 6/13/2016 9:35 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1165927 - SWITCH-AX-1165927 | 6/13/2016 9:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1165928 - SWITCH-AX-1165928 | 6/13/2016 9:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1165929 - SWITCH-AX-1165936 | 6/13/2016 9:35 | 20160613-ColocationFacilitiesAgreement-Mosaic451-Switch.pdf | Attorney Client |
| SWITCH-AX-1165937 - SWITCH-AX-1165937 | 6/13/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1165938 - SWITCH-AX-1165938 | 6/13/2016 9:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1165939 - SWITCH-AX-1165945 | 6/13/2016 9:36 | Option Exercise Agmt 06-13-2016 (Gutierrez).pdf | Attorney Client |
| SWITCH-AX-1165946 - SWITCH-AX-1165953 | 6/13/2016 9:36 | Incentive Unit 06-13-2016 (Gutierrez).pdf | Attorney Client |
| SWITCH-AX-1165954 - SWITCH-AX-1165956 | 6/13/2016 9:44 | f8b2ea70-3366-4aa0-be2f-cd0ef6068efa.msg | Attorney Client |
| SWITCH-AX-1165957 - SWITCH-AX-1165957 | 6/13/2016 9:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1165958 - SWITCH-AX-1165959 | 6/13/2016 9:44 | Untitled.msg | Attorney Client |
| SWITCH-AX-1165960 - SWITCH-AX-1165960 | 6/13/2016 9:44 | image002.png | Attorney Client |
| SWITCH-AX-1165961 - SWITCH-AX-1165965 | 6/13/2016 10:00 | 56921ea5-56a8-4928-9c1d-90868b116d87.msg | Attorney Client |
| SWITCH-AX-1165966 - SWITCH-AX-1165966 | 6/13/2016 10:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1165967 - SWITCH-AX-1165974 | 6/13/2016 10:00 | SUPERNAP Facilities Agreement.pdf-signed.pdf | Attorney Client |
| SWITCH-AX-1165975 - SWITCH-AX-1165975 | 6/13/2016 10:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1165976 - SWITCH-AX-1165976 | 6/13/2016 10:15 | no Title | Attorney Client |
| SWITCH-AX-1165977 - SWITCH-AX-1165977 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1165978 - SWITCH-AX-1165978 | 6/13/2016 10:15 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1165979 - SWITCH-AX-1165979 | 6/13/2016 10:15 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1165980 - SWITCH-AX-1165980 | 6/13/2016 10:15 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1165981 - SWITCH-AX-1165981 | 6/13/2016 10:15 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1165982 - SWITCH-AX-1165982 | 6/13/2016 10:15 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1165983 - SWITCH-AX-1165983 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1165984 - SWITCH-AX-1165984 | 6/13/2016 10:15 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1165985 - SWITCH-AX-1165985 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1165986 - SWITCH-AX-1165986 | 6/13/2016 10:15 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1165987 - SWITCH-AX-1165994 | 6/13/2016 10:15 | SUPERNAP Facilities Agreement.pdf-signed.pdf | Attorney Client |
| SWITCH-AX-1165995 - SWITCH-AX-1165995 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1165996 - SWITCH-AX-1165996 | 6/13/2016 10:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1165997 - SWITCH-AX-1165997 | 6/13/2016 10:15 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1165998 - SWITCH-AX-1165998 | 6/13/2016 10:15 | dc679525-d292-4509-85e3-04577c1615f8.msg | Attorney Client |
| SWITCH-AX-1165999 - SWITCH-AX-1165999 | 6/13/2016 10:15 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1166000 - SWITCH-AX-1166000 | 6/13/2016 10:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1166001 - SWITCH-AX-1166001 | 6/13/2016 10:15 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1166002 - SWITCH-AX-1166002 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1166003 - SWITCH-AX-1166003 | 6/13/2016 10:15 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1166004 - SWITCH-AX-1166004 | 6/13/2016 10:15 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1166005 - SWITCH-AX-1166005 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1166006 - SWITCH-AX-1166006 | 6/13/2016 10:15 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1166007 - SWITCH-AX-1166014 | 6/13/2016 10:15 | SUPERNAP Facilities Agreement.pdf-signed.pdf | Attorney Client |
| SWITCH-AX-1166015 - SWITCH-AX-1166015 | 6/13/2016 10:15 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1166016 - SWITCH-AX-1166016 | 6/13/2016 10:15 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1166017 - SWITCH-AX-1166017 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1166018 - SWITCH-AX-1166018 | 6/13/2016 10:15 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1166019 - SWITCH-AX-1166019 | 6/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1166020 - SWITCH-AX-1166020 | 6/13/2016 10:16 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1166021 - SWITCH-AX-1166021 | 6/13/2016 10:16 | image002.png | Attorney Client |
| SWITCH-AX-1166022 - SWITCH-AX-1166027 | 6/13/2016 10:16 | FW_ Level 3 MSA.msg | Attorney Client |
| SWITCH-AX-1166028 - SWITCH-AX-1166045 | 6/13/2016 10:16 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1166046 - SWITCH-AX-1166046 | 6/13/2016 10:16 | image006.jpg | Attorney Client |
| SWITCH-AX-1166047 - SWITCH-AX-1166047 | 6/13/2016 10:16 | no Title | Attorney Client |
| SWITCH-AX-1166048 - SWITCH-AX-1166048 | 6/13/2016 10:16 | image006.jpg | Attorney Client |
| SWITCH-AX-1166049 - SWITCH-AX-1166066 | 6/13/2016 10:16 | MSA Switch Ltd Switch Level 3 reply comments 1-15-16.doc | Attorney Client |
| SWITCH-AX-1166067 - SWITCH-AX-1166067 | 6/13/2016 10:16 | image002.png | Attorney Client |
| SWITCH-AX-1166068 - SWITCH-AX-1166073 | 6/13/2016 10:16 | FW_ Level 3 MSA.msg | Attorney Client |
| SWITCH-AX-1166074 - SWITCH-AX-1166075 | 6/13/2016 10:39 | no Title | Attorney Client |
| SWITCH-AX-1166076 - SWITCH-AX-1166076 | 6/13/2016 10:39 | Updated CFA.msg | Attorney Client |
| SWITCH-AX-1166077 - SWITCH-AX-1166077 | 6/13/2016 10:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1166078 - SWITCH-AX-1166085 | 6/13/2016 10:39 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1166086 - SWITCH-AX-1166093 | 6/13/2016 10:39 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1166094 - SWITCH-AX-1166094 | 6/13/2016 10:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1166095 - SWITCH-AX-1166103 | 6/13/2016 10:39 | Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1166104 - SWITCH-AX-1166105 | 6/13/2016 10:39 | 14195bdd-95ce-4512-a706-811d2dfe61fe.msg | Attorney Client |
| SWITCH-AX-1166106 - SWITCH-AX-1166113 | 6/13/2016 10:39 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1166114 - SWITCH-AX-1166114 | 6/13/2016 10:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1166115 - SWITCH-AX-1166115 | 6/13/2016 10:39 | Updated CFA.msg | Attorney Client |
| SWITCH-AX-1166116 - SWITCH-AX-1166116 | 6/13/2016 10:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1166117 - SWITCH-AX-1166125 | 6/13/2016 10:39 | Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1166126 - SWITCH-AX-1166133 | 6/13/2016 10:39 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1166134 - SWITCH-AX-1166148 | 6/13/2016 11:51 | 699eff10-8283-4395-ab4f-7c664e220db9.msg | Attorney Client |
| SWITCH-AX-1166149 - SWITCH-AX-1166149 | 6/13/2016 11:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1166150 - SWITCH-AX-1166151 | 6/13/2016 11:51 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1166152 - SWITCH-AX-1166152 | 6/13/2016 11:51 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1166153 - SWITCH-AX-1166153 | 6/13/2016 11:51 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1166154 - SWITCH-AX-1166154 | 6/13/2016 11:51 | image010.jpg | Attorney Client |
| SWITCH-AX-1166155 - SWITCH-AX-1166155 | 6/13/2016 11:51 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1166156 - SWITCH-AX-1166156 | 6/13/2016 11:51 | image013.jpg | Attorney Client |
| SWITCH-AX-1166157 - SWITCH-AX-1166171 | 6/13/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1166172 - SWITCH-AX-1166172 | 6/13/2016 11:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1166173 - SWITCH-AX-1166173 | 6/13/2016 11:51 | image013.jpg | Attorney Client |
| SWITCH-AX-1166174 - SWITCH-AX-1166174 | 6/13/2016 11:51 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1166175 - SWITCH-AX-1166176 | 6/13/2016 11:51 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1166177 - SWITCH-AX-1166177 | 6/13/2016 11:51 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1166178 - SWITCH-AX-1166178 | 6/13/2016 11:51 | image010.jpg | Attorney Client |
| SWITCH-AX-1166179 - SWITCH-AX-1166179 | 6/13/2016 11:51 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1166180 - SWITCH-AX-1166194 | 6/13/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1166195 - SWITCH-AX-1166195 | 6/13/2016 11:51 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1166196 - SWITCH-AX-1166196 | 6/13/2016 11:51 | image013.jpg | Attorney Client |
| SWITCH-AX-1166197 - SWITCH-AX-1166197 | 6/13/2016 11:51 | image010.jpg | Attorney Client |
| SWITCH-AX-1166198 - SWITCH-AX-1166198 | 6/13/2016 11:51 | S1-R Heat Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1166199 - SWITCH-AX-1166200 | 6/13/2016 11:51 | S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1166201 - SWITCH-AX-1166201 | 6/13/2016 11:51 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1166202 - SWITCH-AX-1166202 | 6/13/2016 11:51 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1166203 - SWITCH-AX-1166208 | 6/13/2016 12:06 | no Title | Attorney Client |
| SWITCH-AX-1166209 - SWITCH-AX-1166216 | 6/13/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1166217 - SWITCH-AX-1166217 | 6/13/2016 12:37 | image007.jpg | Attorney Client |
| SWITCH-AX-1166218 - SWITCH-AX-1166219 | 6/13/2016 12:37 | NDA-061316-999 Marlin Business Bank.pdf | Attorney Client |
| SWITCH-AX-1166220 - SWITCH-AX-1166220 | 6/13/2016 12:37 | image009.jpg | Attorney Client |
| SWITCH-AX-1166221 - SWITCH-AX-1166221 | 6/13/2016 12:37 | O764-07-003-A (Colo Waiver).pdf | Attorney Client |
| SWITCH-AX-1166222 - SWITCH-AX-1166222 | 6/13/2016 12:37 | image008.jpg | Attorney Client |
| SWITCH-AX-1166223 - SWITCH-AX-1166223 | 6/13/2016 12:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1166224 - SWITCH-AX-1166231 | 6/13/2016 12:37 | 1e8fd9e8-0eb7-4d95-9cef-e22513574da4.msg | Attorney Client |
| SWITCH-AX-1166232 - SWITCH-AX-1166232 | 6/13/2016 12:37 | image008.jpg | Attorney Client |
| SWITCH-AX-1166233 - SWITCH-AX-1166234 | 6/13/2016 12:37 | NDA-061316-999 Marlin Business Bank.pdf | Attorney Client |
| SWITCH-AX-1166235 - SWITCH-AX-1166235 | 6/13/2016 12:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1166236 - SWITCH-AX-1166236 | 6/13/2016 12:37 | image007.jpg | Attorney Client |
| SWITCH-AX-1166237 - SWITCH-AX-1166237 | 6/13/2016 12:37 | image009.jpg | Attorney Client |
| SWITCH-AX-1166238 - SWITCH-AX-1166238 | 6/13/2016 12:37 | O764-07-003-A (Colo Waiver).pdf | Attorney Client |
| SWITCH-AX-1166239 - SWITCH-AX-1166263 | 6/13/2016 13:05 | no Title | Attorney Client |
| SWITCH-AX-1166264 - SWITCH-AX-1166264 | 6/13/2016 13:05 | image011.jpg | Attorney Client |
| SWITCH-AX-1166265 - SWITCH-AX-1166266 | 6/13/2016 13:05 | ttabvue-91208895-OPP-50.pdf | Attorney Client |
| SWITCH-AX-1166267 - SWITCH-AX-1166267 | 6/13/2016 13:05 | image012.jpg | Attorney Client |
| SWITCH-AX-1166268 - SWITCH-AX-1166268 | 6/13/2016 13:05 | image009.png | Attorney Client |
| SWITCH-AX-1166269 - SWITCH-AX-1166269 | 6/13/2016 13:05 | image010.jpg | Attorney Client |
| SWITCH-AX-1166270 - SWITCH-AX-1166294 | 6/13/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1166295 - SWITCH-AX-1166295 | 6/13/2016 13:07 | image011.jpg | Attorney Client |
| SWITCH-AX-1166296 - SWITCH-AX-1166296 | 6/13/2016 13:07 | image012.jpg | Attorney Client |
| SWITCH-AX-1166297 - SWITCH-AX-1166297 | 6/13/2016 13:07 | image009.png | Attorney Client |
| SWITCH-AX-1166298 - SWITCH-AX-1166299 | 6/13/2016 13:07 | ttabvue-91208895-OPP-50.pdf | Attorney Client |
| SWITCH-AX-1166300 - SWITCH-AX-1166300 | 6/13/2016 13:07 | image010.jpg | Attorney Client |
| SWITCH-AX-1166301 - SWITCH-AX-1166302 | 6/13/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1166303 - SWITCH-AX-1166353 | 6/13/2016 13:26 | Soils Disclosure.pdf | Attorney Client |
| SWITCH-AX-1166354 - SWITCH-AX-1166355 | 6/13/2016 13:36 | no Title | Attorney Client |
| SWITCH-AX-1166356 - SWITCH-AX-1166406 | 6/13/2016 13:36 | Soils Disclosure.pdf | Attorney Client |
| SWITCH-AX-1166407 - SWITCH-AX-1166407 | 6/13/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1166408 - SWITCH-AX-1166414 | 6/13/2016 13:56 | BPP-100815-117 Stephan Henze.pdf | Attorney Client |
| SWITCH-AX-1166415 - SWITCH-AX-1166415 | 6/13/2016 13:56 | RampRate | Attorney Client |
| SWITCH-AX-1166416 - SWITCH-AX-1166416 | 6/13/2016 13:56 | N803-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1166417 - SWITCH-AX-1166425 | 6/13/2016 13:56 | N803-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1166426 - SWITCH-AX-1166426 | 6/13/2016 13:56 | de40347c-ee59-4b07-984b-bf9579cf6e50.msg | Attorney Client |
| SWITCH-AX-1166427 - SWITCH-AX-1166427 | 6/13/2016 13:56 | N803-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1166428 - SWITCH-AX-1166428 | 6/13/2016 13:56 | RampRate | Attorney Client |
| SWITCH-AX-1166429 - SWITCH-AX-1166435 | 6/13/2016 13:56 | BPP-100815-117 Stephan Henze.pdf | Attorney Client |
| SWITCH-AX-1166436 - SWITCH-AX-1166444 | 6/13/2016 13:56 | N803-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1166445 - SWITCH-AX-1166445 | 6/13/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1166446 - SWITCH-AX-1166446 | 6/13/2016 13:56 | N803-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1166447 - SWITCH-AX-1166447 | 6/13/2016 13:56 | RampRate | Attorney Client |
| SWITCH-AX-1166448 - SWITCH-AX-1166456 | 6/13/2016 13:56 | N803-07-001-M.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1166457 - SWITCH-AX-1166463 | 6/13/2016 13:56 | BPP-100815-117 Stephan Henze.pdf | Attorney Client |
| SWITCH-AX-1166464 - SWITCH-AX-1166479 | 6/13/2016 14:14 | 8d9401b1-a182-4eee-bc60-790b6031f2b9.msg | Attorney Client |
| SWITCH-AX-1166480 - SWITCH-AX-1166480 | 6/13/2016 14:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1166481 - SWITCH-AX-1166481 | 6/13/2016 14:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1166482 - SWITCH-AX-1166497 | 6/13/2016 14:14 | no Title | Attorney Client |
| SWITCH-AX-1166498 - SWITCH-AX-1166498 | 6/13/2016 14:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1166499 - SWITCH-AX-1166499 | 6/13/2016 14:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1166500 - SWITCH-AX-1166503 | 6/13/2016 15:00 | no Title | Attorney Client |
| SWITCH-AX-1166504 - SWITCH-AX-1166509 | 6/13/2016 15:00 | CLARK COUNTY, NEVADA | Attorney Client |
| SWITCH-AX-1166510 - SWITCH-AX-1166515 | 6/13/2016 15:00 | CLARK COUNTY, NEVADA | Attorney Client |
| SWITCH-AX-1166516 - SWITCH-AX-1166520 | 6/13/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1166521 - SWITCH-AX-1166521 | 6/13/2016 16:38 | Collection Report 160613.xlsx | Attorney Client |
| SWITCH-AX-1166522 - SWITCH-AX-1166522 | 6/13/2016 16:38 | Collection Report 160613.xlsx | Attorney Client |
| SWITCH-AX-1166523 - SWITCH-AX-1166523 | 6/13/2016 16:38 | Collection Report 160613.xlsx | Attorney Client |
| SWITCH-AX-1166524 - SWITCH-AX-1166528 | 6/13/2016 16:38 | bd6b91ed-7490-4f3b-8d38-f90bb134e9f4.msg | Attorney Client |
| SWITCH-AX-1166529 - SWITCH-AX-1166529 | 6/13/2016 16:38 | Collection Report 160613.xlsx | Attorney Client |
| SWITCH-AX-1166530 - SWITCH-AX-1166530 | 6/13/2016 16:38 | Collection Report 160613.xlsx | Attorney Client |
| SWITCH-AX-1166531 - SWITCH-AX-1166556 | 6/13/2016 17:48 | no Title | Attorney Client |
| SWITCH-AX-1166557 - SWITCH-AX-1166557 | 6/13/2016 17:48 | image005.jpg | Attorney Client |
| SWITCH-AX-1166558 - SWITCH-AX-1166558 | 6/13/2016 17:48 | image004.jpg | Attorney Client |
| SWITCH-AX-1166559 - SWITCH-AX-1166559 | 6/13/2016 17:48 | image006.jpg | Attorney Client |
| SWITCH-AX-1166560 - SWITCH-AX-1166560 | 6/13/2016 17:48 | image003.png | Attorney Client |
| SWITCH-AX-1166561 - SWITCH-AX-1166586 | 6/13/2016 17:48 | no Title | Attorney Client |
| SWITCH-AX-1166587 - SWITCH-AX-1166587 | 6/13/2016 17:48 | image004.jpg | Attorney Client |
| SWITCH-AX-1166588 - SWITCH-AX-1166588 | 6/13/2016 17:48 | image005.jpg | Attorney Client |
| SWITCH-AX-1166589 - SWITCH-AX-1166589 | 6/13/2016 17:48 | image006.jpg | Attorney Client |
| SWITCH-AX-1166590 - SWITCH-AX-1166590 | 6/13/2016 17:48 | image003.png | Attorney Client |
| SWITCH-AX-1166591 - SWITCH-AX-1166612 | 6/13/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1166613 - SWITCH-AX-1166613 | 6/13/2016 17:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1166614 - SWITCH-AX-1166614 | 6/13/2016 17:51 | image003.png | Attorney Client |
| SWITCH-AX-1166615 - SWITCH-AX-1166615 | 6/13/2016 17:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1166616 - SWITCH-AX-1166616 | 6/13/2016 17:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1166617 - SWITCH-AX-1166617 | 6/13/2016 17:54 | no Title | Attorney Client |
| SWITCH-AX-1166618 - SWITCH-AX-1166618 | 6/13/2016 17:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1166619 - SWITCH-AX-1166625 | 6/13/2016 17:54 | Option Exercise Agmt 06-13-2016 (Gutierrez).pdf | Attorney Client |
| SWITCH-AX-1166626 - SWITCH-AX-1166626 | 6/13/2016 17:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1166627 - SWITCH-AX-1166634 | 6/13/2016 17:54 | Incentive Unit 06-13-2016 (Gutierrez).pdf | Attorney Client |
| SWITCH-AX-1166635 - SWITCH-AX-1166637 | 6/13/2016 18:23 | no Title | Attorney Client |
| SWITCH-AX-1166638 - SWITCH-AX-1166638 | 6/13/2016 18:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1166639 - SWITCH-AX-1166639 | 6/13/2016 18:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1166640 - SWITCH-AX-1166642 | 6/13/2016 19:35 | no Title | Attorney Client |
| SWITCH-AX-1166643 - SWITCH-AX-1166643 | 6/13/2016 19:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1166644 - SWITCH-AX-1166644 | 6/13/2016 19:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1166645 - SWITCH-AX-1166647 | 6/13/2016 19:49 | no Title | Attorney Client |
| SWITCH-AX-1166648 - SWITCH-AX-1166655 | 6/14/2016 0:42 | no Title | Attorney Client |
| SWITCH-AX-1166656 - SWITCH-AX-1166664 | 6/14/2016 0:42 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1166665 - SWITCH-AX-1166673 | 6/14/2016 0:42 | no Title | Attorney Client |
| SWITCH-AX-1166674 - SWITCH-AX-1166698 | 6/14/2016 6:27 | no Title | Attorney Client |
| SWITCH-AX-1166699 - SWITCH-AX-1166699 | 6/14/2016 6:27 | image005.jpg | Attorney Client |
| SWITCH-AX-1166700 - SWITCH-AX-1166700 | 6/14/2016 6:27 | image006.jpg | Attorney Client |
| SWITCH-AX-1166701 - SWITCH-AX-1166701 | 6/14/2016 6:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1166702 - SWITCH-AX-1166702 | 6/14/2016 6:27 | image003.png | Attorney Client |
| SWITCH-AX-1166703 - SWITCH-AX-1166703 | 6/14/2016 7:36 | no Title | Attorney Client |
| SWITCH-AX-1166704 - SWITCH-AX-1166887 | 6/14/2016 7:36 | Net Neutrality opinion.DC Cir. 061416.pdf | Attorney Client |
| SWITCH-AX-1166888 - SWITCH-AX-1166889 | 6/14/2016 7:36 | no Title | Attorney Client |
| SWITCH-AX-1166890 - SWITCH-AX-1166909 | 6/14/2016 7:36 | Technology License - 07.06.16 (Accelero - BL vs Switch 03.06.16).docx | Attorney Client |
| SWITCH-AX-1166910 - SWITCH-AX-1166934 | 6/14/2016 7:36 | JV Agreement 07.06.16 (Accelero - BL vs 03.06.16 Switch).docx | Attorney Client |
| SWITCH-AX-1166935 - SWITCH-AX-1166937 | 6/14/2016 7:37 | no Title | Attorney Client |
| SWITCH-AX-1166938 - SWITCH-AX-1166938 | 6/14/2016 7:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1166939 - SWITCH-AX-1166941 | 6/14/2016 9:37 | no Title | Attorney Client |
| SWITCH-AX-1166942 - SWITCH-AX-1166942 | 6/14/2016 9:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1166943 - SWITCH-AX-1166946 | 6/14/2016 9:40 | no Title | Attorney Client |
| SWITCH-AX-1166947 - SWITCH-AX-1166947 | 6/14/2016 9:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1166948 - SWITCH-AX-1166948 | 6/14/2016 9:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1166949 - SWITCH-AX-1166952 | 6/14/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1166953 - SWITCH-AX-1166953 | 6/14/2016 9:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1166954 - SWITCH-AX-1166954 | 6/14/2016 9:41 | image003.jpg | Attorney Client |
| SWITCH-AX-1166955 - SWITCH-AX-1166955 | 6/14/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1166956 - SWITCH-AX-1166961 | 6/14/2016 9:42 | Referral Program Agreement - Switch - Christine_Nikont.pdf | Attorney Client |
| SWITCH-AX-1166962 - SWITCH-AX-1166962 | 6/14/2016 9:42 | RampRate | Attorney Client |
| SWITCH-AX-1166963 - SWITCH-AX-1166964 | 6/14/2016 9:42 | I775-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1166965 - SWITCH-AX-1166974 | 6/14/2016 9:42 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1166975 - SWITCH-AX-1166975 | 6/14/2016 9:45 | no Title | Attorney Client |
| SWITCH-AX-1166976 - SWITCH-AX-1166977 | 6/14/2016 9:45 | I775-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1166978 - SWITCH-AX-1166987 | 6/14/2016 9:45 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1166988 - SWITCH-AX-1166993 | 6/14/2016 9:45 | Referral Program Agreement - Switch - Christine_Nikont.pdf | Attorney Client |
| SWITCH-AX-1166994 - SWITCH-AX-1166994 | 6/14/2016 9:45 | RampRate | Attorney Client |
| SWITCH-AX-1166995 - SWITCH-AX-1166995 | 6/14/2016 9:45 | fd10e78f-ac45-43f2-8455-deff2708df5b.msg | Attorney Client |
| SWITCH-AX-1166996 - SWITCH-AX-1167001 | 6/14/2016 9:45 | Referral Program Agreement - Switch - Christine_Nikont.pdf | Attorney Client |
| SWITCH-AX-1167002 - SWITCH-AX-1167002 | 6/14/2016 9:45 | RampRate | Attorney Client |
| SWITCH-AX-1167003 - SWITCH-AX-1167004 | 6/14/2016 9:45 | I775-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1167005 - SWITCH-AX-1167014 | 6/14/2016 9:45 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1167015 - SWITCH-AX-1167015 | 6/14/2016 9:45 | no Title | Attorney Client |
| SWITCH-AX-1167016 - SWITCH-AX-1167017 | 6/14/2016 9:45 | I775-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1167018 - SWITCH-AX-1167027 | 6/14/2016 9:45 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1167028 - SWITCH-AX-1167028 | 6/14/2016 9:45 | RampRate | Attorney Client |
| SWITCH-AX-1167029 - SWITCH-AX-1167034 | 6/14/2016 9:45 | Referral Program Agreement - Switch - Christine_Nikont.pdf | Attorney Client |
| SWITCH-AX-1167035 - SWITCH-AX-1167046 | 6/14/2016 9:57 | no Title | Attorney Client |
| SWITCH-AX-1167047 - SWITCH-AX-1167047 | 6/14/2016 9:57 | image005.jpg | Attorney Client |
| SWITCH-AX-1167048 - SWITCH-AX-1167052 | 6/14/2016 9:57 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1167053 - SWITCH-AX-1167053 | 6/14/2016 9:57 | image007.jpg | Attorney Client |
| SWITCH-AX-1167054 - SWITCH-AX-1167054 | 6/14/2016 9:57 | image006.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1167055 - SWITCH-AX-1167055 | 6/14/2016 9:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1167056 - SWITCH-AX-1167067 | 6/14/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1167068 - SWITCH-AX-1167068 | 6/14/2016 10:50 | image006.png | Attorney Client |
| SWITCH-AX-1167069 - SWITCH-AX-1167069 | 6/14/2016 10:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1167070 - SWITCH-AX-1167070 | 6/14/2016 10:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1167071 - SWITCH-AX-1167071 | 6/14/2016 10:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1167072 - SWITCH-AX-1167076 | 6/14/2016 10:50 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1167077 - SWITCH-AX-1167088 | 6/14/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1167089 - SWITCH-AX-1167089 | 6/14/2016 10:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1167090 - SWITCH-AX-1167090 | 6/14/2016 10:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1167091 - SWITCH-AX-1167091 | 6/14/2016 10:50 | image006.png | Attorney Client |
| SWITCH-AX-1167092 - SWITCH-AX-1167096 | 6/14/2016 10:50 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1167097 - SWITCH-AX-1167097 | 6/14/2016 10:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1167098 - SWITCH-AX-1167101 | 6/14/2016 12:07 | no Title | Attorney Client |
| SWITCH-AX-1167102 - SWITCH-AX-1167102 | 6/14/2016 12:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1167103 - SWITCH-AX-1167106 | 6/14/2016 12:08 | no Title | Attorney Client |
| SWITCH-AX-1167107 - SWITCH-AX-1167107 | 6/14/2016 12:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1167108 - SWITCH-AX-1167108 | 6/14/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1167109 - SWITCH-AX-1167111 | 6/14/2016 12:49 | Land Lease Termination Agmt Switch eBay V1a 06-14-2016 CL.docx | Attorney Client |
| SWITCH-AX-1167112 - SWITCH-AX-1167124 | 6/14/2016 12:49 | License Agmt Switch eBay 12-18-2015.pdf | Attorney Client |
| SWITCH-AX-1167125 - SWITCH-AX-1167127 | 6/14/2016 12:49 | License Termination Agmt Switch eBay V1a 06-14-2016 CL.docx | Attorney Client |
| SWITCH-AX-1167128 - SWITCH-AX-1167178 | 6/14/2016 12:49 | Land Lease Switch eBay 12-21-2015.pdf | Attorney Client |
| SWITCH-AX-1167179 - SWITCH-AX-1167179 | 6/14/2016 12:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1167180 - SWITCH-AX-1167183 | 6/14/2016 14:07 | no Title | Attorney Client |
| SWITCH-AX-1167184 - SWITCH-AX-1167191 | 6/14/2016 14:07 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167192 - SWITCH-AX-1167192 | 6/14/2016 14:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1167193 - SWITCH-AX-1167196 | 6/14/2016 14:07 | 8c223f2c-b514-4158-84c7-ff26929f0ea4.msg | Attorney Client |
| SWITCH-AX-1167197 - SWITCH-AX-1167204 | 6/14/2016 14:07 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167205 - SWITCH-AX-1167205 | 6/14/2016 14:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1167206 - SWITCH-AX-1167208 | 6/14/2016 15:50 | no Title | Attorney Client |
| SWITCH-AX-1167209 - SWITCH-AX-1167217 | 6/14/2016 15:50 | Switch - Colocation Facilities Agreement-20160518.docx | Attorney Client |
| SWITCH-AX-1167218 - SWITCH-AX-1167218 | 6/14/2016 15:50 | Switch - SO - Employers.com LV - 3-3-16.docx | Attorney Client |
| SWITCH-AX-1167219 - SWITCH-AX-1167220 | 6/14/2016 15:50 | Switch - SO - Employers.com - 3-3-16.docx | Attorney Client |
| SWITCH-AX-1167221 - SWITCH-AX-1167221 | 6/14/2016 15:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1167222 - SWITCH-AX-1167223 | 6/14/2016 16:30 | c5a87ace-b39b-47a1-a921-3045c74c1b03.msg | Attorney Client |
| SWITCH-AX-1167224 - SWITCH-AX-1167231 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167232 - SWITCH-AX-1167232 | 6/14/2016 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1167233 - SWITCH-AX-1167241 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1167242 - SWITCH-AX-1167243 | 6/14/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1167244 - SWITCH-AX-1167244 | 6/14/2016 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1167245 - SWITCH-AX-1167252 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167253 - SWITCH-AX-1167261 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1167262 - SWITCH-AX-1167263 | 6/14/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1167264 - SWITCH-AX-1167271 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167272 - SWITCH-AX-1167280 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1167281 - SWITCH-AX-1167281 | 6/14/2016 16:30 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1167282 - SWITCH-AX-1167283 | 6/14/2016 16:30 | 842a9e9a-3bd7-47a0-84b9-57e2865fce54.msg | Attorney Client |
| SWITCH-AX-1167284 - SWITCH-AX-1167291 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167292 - SWITCH-AX-1167292 | 6/14/2016 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1167293 - SWITCH-AX-1167301 | 6/14/2016 16:30 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1167302 - SWITCH-AX-1167303 | 6/14/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1167304 - SWITCH-AX-1167304 | 6/14/2016 16:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1167305 - SWITCH-AX-1167312 | 6/14/2016 16:37 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167313 - SWITCH-AX-1167321 | 6/14/2016 16:37 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1167322 - SWITCH-AX-1167323 | 6/14/2016 16:37 | ad8ba371-c39b-4235-afdc-f5cc46939224.msg | Attorney Client |
| SWITCH-AX-1167324 - SWITCH-AX-1167332 | 6/14/2016 16:37 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1167333 - SWITCH-AX-1167340 | 6/14/2016 16:37 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167341 - SWITCH-AX-1167341 | 6/14/2016 16:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1167342 - SWITCH-AX-1167343 | 6/14/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1167344 - SWITCH-AX-1167351 | 6/14/2016 16:37 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1167352 - SWITCH-AX-1167352 | 6/14/2016 16:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1167353 - SWITCH-AX-1167361 | 6/14/2016 16:37 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1167362 - SWITCH-AX-1167362 | 6/14/2016 16:47 | Collection Report 160614.xlsx | Attorney Client |
| SWITCH-AX-1167363 - SWITCH-AX-1167367 | 6/14/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1167368 - SWITCH-AX-1167368 | 6/14/2016 16:48 | Collection Report 160614.xlsx | Attorney Client |
| SWITCH-AX-1167369 - SWITCH-AX-1167369 | 6/14/2016 16:48 | Collection Report 160614.xlsx | Attorney Client |
| SWITCH-AX-1167370 - SWITCH-AX-1167374 | 6/14/2016 16:48 | 0d8f2022-4a30-4dd7-9cd1-b8af7590c520.msg | Attorney Client |
| SWITCH-AX-1167375 - SWITCH-AX-1167375 | 6/14/2016 16:48 | Collection Report 160614.xlsx | Attorney Client |
| SWITCH-AX-1167376 - SWITCH-AX-1167376 | 6/14/2016 16:48 | Collection Report 160614.xlsx | Attorney Client |
| SWITCH-AX-1167377 - SWITCH-AX-1167383 | 6/15/2016 3:23 | no Title | Attorney Client |
| SWITCH-AX-1167384 - SWITCH-AX-1167384 | 6/15/2016 3:23 | ENEL.xlsx | Attorney Client |
| SWITCH-AX-1167385 - SWITCH-AX-1167387 | 6/15/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1167388 - SWITCH-AX-1167421 | 6/15/2016 9:50 | NETWORK MANAGEMENT AGREEMENT.pdf | Attorney Client |
| SWITCH-AX-1167422 - SWITCH-AX-1167422 | 6/15/2016 9:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1167423 - SWITCH-AX-1167423 | 6/15/2016 9:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1167424 - SWITCH-AX-1167424 | 6/15/2016 10:07 | no Title | Attorney Client |
| SWITCH-AX-1167425 - SWITCH-AX-1167425 | 6/15/2016 10:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1167426 - SWITCH-AX-1167459 | 6/15/2016 10:07 | NETWORK MANAGEMENT AGREEMENT.pdf | Attorney Client |
| SWITCH-AX-1167460 - SWITCH-AX-1167462 | 6/15/2016 11:15 | no Title | Attorney Client |
| SWITCH-AX-1167463 - SWITCH-AX-1167465 | 6/15/2016 11:15 | Next eotm | Attorney Client |
| SWITCH-AX-1167466 - SWITCH-AX-1167470 | 6/15/2016 11:15 | Next eotm | Attorney Client |
| SWITCH-AX-1167471 - SWITCH-AX-1167471 | 6/15/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1167472 - SWITCH-AX-1167476 | 6/15/2016 11:32 | Next eotm | Attorney Client |
| SWITCH-AX-1167477 - SWITCH-AX-1167478 | 6/15/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1167479 - SWITCH-AX-1167479 | 6/15/2016 12:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1167480 - SWITCH-AX-1167481 | 6/15/2016 12:27 | Master NDA SCG V5 05052014.doc | Attorney Client |
| SWITCH-AX-1167482 - SWITCH-AX-1167482 | 6/15/2016 12:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1167483 - SWITCH-AX-1167487 | 6/15/2016 13:09 | no Title | Attorney Client |
| SWITCH-AX-1167488 - SWITCH-AX-1167488 | 6/15/2016 13:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1167489 - SWITCH-AX-1167494 | 6/15/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1167495 - SWITCH-AX-1167495 | 6/15/2016 13:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1167496 - SWITCH-AX-1167501 | 6/15/2016 13:16 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1167502 - SWITCH-AX-1167502 | 6/15/2016 13:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1167503 - SWITCH-AX-1167508 | 6/15/2016 13:16 | no Title | Attorney Client |
| SWITCH-AX-1167509 - SWITCH-AX-1167509 | 6/15/2016 13:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1167510 - SWITCH-AX-1167519 | 6/15/2016 14:39 | no Title | Attorney Client |
| SWITCH-AX-1167520 - SWITCH-AX-1167520 | 6/15/2016 14:39 | image002.png | Attorney Client |
| SWITCH-AX-1167521 - SWITCH-AX-1167521 | 6/15/2016 14:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1167522 - SWITCH-AX-1167536 | 6/15/2016 14:39 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1167537 - SWITCH-AX-1167540 | 6/15/2016 14:39 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1167541 - SWITCH-AX-1167550 | 6/15/2016 14:39 | no Title | Attorney Client |
| SWITCH-AX-1167551 - SWITCH-AX-1167565 | 6/15/2016 14:39 | Service Order - Switch, LTD - 148 N Carson - 100Mb Fiber Internet.pdf | Attorney Client |
| SWITCH-AX-1167566 - SWITCH-AX-1167569 | 6/15/2016 14:39 | OPERATIONS AND MAINTENANCE | Attorney Client |
| SWITCH-AX-1167570 - SWITCH-AX-1167570 | 6/15/2016 14:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1167571 - SWITCH-AX-1167571 | 6/15/2016 14:39 | image002.png | Attorney Client |
| SWITCH-AX-1167572 - SWITCH-AX-1167572 | 6/15/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1167573 - SWITCH-AX-1167573 | 6/15/2016 14:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1167574 - SWITCH-AX-1167578 | 6/15/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1167579 - SWITCH-AX-1167628 | 6/15/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1167629 - SWITCH-AX-1167630 | 6/15/2016 14:48 | Schedule 2 2 - Pricing for hospitals.xlsx | Attorney Client |
| SWITCH-AX-1167631 - SWITCH-AX-1167675 | 6/15/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1167676 - SWITCH-AX-1167710 | 6/15/2016 14:48 | IRU CAPACITY AGREEMENT | Attorney Client |
| SWITCH-AX-1167711 - SWITCH-AX-1167711 | 6/15/2016 14:48 | C:\Users\evert\Desktop\NV-BASE-TRANS-1-14-14 Layout1 (1) | Attorney Client |
| SWITCH-AX-1167712 - SWITCH-AX-1167717 | 6/15/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1167718 - SWITCH-AX-1167718 | 6/15/2016 15:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1167719 - SWITCH-AX-1167724 | 6/15/2016 15:07 | no Title | Attorney Client |
| SWITCH-AX-1167725 - SWITCH-AX-1167725 | 6/15/2016 15:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1167726 - SWITCH-AX-1167727 | 6/15/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1167728 - SWITCH-AX-1167737 | 6/15/2016 16:17 | Colocation Facilities Agreement-061516 v2.docx | Attorney Client |
| SWITCH-AX-1167738 - SWITCH-AX-1167738 | 6/15/2016 16:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1167739 - SWITCH-AX-1167739 | 6/15/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1167740 - SWITCH-AX-1167740 | 6/15/2016 16:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1167741 - SWITCH-AX-1167750 | 6/15/2016 16:17 | Colocation Facilities Agreement-061516 v2.docx | Attorney Client |
| SWITCH-AX-1167751 - SWITCH-AX-1167751 | 6/15/2016 16:56 | Collection Report 160615.xlsx | Attorney Client |
| SWITCH-AX-1167752 - SWITCH-AX-1167756 | 6/15/2016 16:56 | 60703639-e0c5-47af-b572-b3ea69d5a2a3.msg | Attorney Client |
| SWITCH-AX-1167757 - SWITCH-AX-1167757 | 6/15/2016 16:56 | Collection Report 160615.xlsx | Attorney Client |
| SWITCH-AX-1167758 - SWITCH-AX-1167758 | 6/15/2016 16:56 | Collection Report 160615.xlsx | Attorney Client |
| SWITCH-AX-1167759 - SWITCH-AX-1167763 | 6/15/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1167764 - SWITCH-AX-1167764 | 6/15/2016 16:56 | Collection Report 160615.xlsx | Attorney Client |
| SWITCH-AX-1167765 - SWITCH-AX-1167765 | 6/15/2016 16:56 | Collection Report 160615.xlsx | Attorney Client |
| SWITCH-AX-1167766 - SWITCH-AX-1167766 | 6/15/2016 17:59 | South Lyon Medical Center SO v2 20160606.pdf | Attorney Client |
| SWITCH-AX-1167768 - SWITCH-AX-1167768 | 6/15/2016 18:05 | no Title | Attorney Client |
| SWITCH-AX-1167769 - SWITCH-AX-1167770 | 6/15/2016 18:05 | South Lyon Medical Center SO v2 20160606.pdf | Attorney Client |
| SWITCH-AX-1167771 - SWITCH-AX-1167771 | 6/15/2016 18:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1167772 - SWITCH-AX-1167772 | 6/15/2016 18:05 | no Title | Attorney Client |
| SWITCH-AX-1167773 - SWITCH-AX-1167774 | 6/15/2016 18:05 | South Lyon Medical Center SO v2 20160606.pdf | Attorney Client |
| SWITCH-AX-1167775 - SWITCH-AX-1167775 | 6/15/2016 18:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1167776 - SWITCH-AX-1167776 | 6/15/2016 18:23 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1167777 - SWITCH-AX-1167787 | 6/15/2016 18:23 | Microsoft Word - Construction Cost Report Stage 2 No 5 01.06.2016 | Attorney Client |
| SWITCH-AX-1167788 - SWITCH-AX-1167928 | 6/15/2016 18:23 | Microsoft Word - SNT Monthly Report May'16 | Attorney Client |
| SWITCH-AX-1167929 - SWITCH-AX-1167933 | 6/16/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1167934 - SWITCH-AX-1167938 | 6/16/2016 0:30 | 980c2d22-68b1-472d-aa1b-0073aef18477.msg | Attorney Client |
| SWITCH-AX-1167939 - SWITCH-AX-1167943 | 6/16/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1167944 - SWITCH-AX-1167948 | 6/16/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1167949 - SWITCH-AX-1167952 | 6/16/2016 0:30 | no Title | Attorney Client |
| SWITCH-AX-1167953 - SWITCH-AX-1167953 | 6/16/2016 3:43 | no Title | Attorney Client |
| SWITCH-AX-1167954 - SWITCH-AX-1167963 | 6/16/2016 3:43 | KL-Employment Agreement-Mr.Thomas Decker | Attorney Client |
| SWITCH-AX-1167964 - SWITCH-AX-1167964 | 6/16/2016 9:52 | May 2016 Budget vs Actual.xlsx | Attorney Client |
| SWITCH-AX-1167965 - SWITCH-AX-1167970 | 6/16/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1167971 - SWITCH-AX-1167971 | 6/16/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1167972 - SWITCH-AX-1167972 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1167973 - SWITCH-AX-1167974 | 6/16/2016 10:53 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1167975 - SWITCH-AX-1167975 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1167976 - SWITCH-AX-1167976 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1167977 - SWITCH-AX-1167977 | 6/16/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1167978 - SWITCH-AX-1167982 | 6/16/2016 10:53 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1167983 - SWITCH-AX-1167983 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1167984 - SWITCH-AX-1167988 | 6/16/2016 10:53 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1167989 - SWITCH-AX-1167991 | 6/16/2016 10:53 | SPER004516060610520.pdf | Attorney Client |
| SWITCH-AX-1167992 - SWITCH-AX-1167992 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1167993 - SWITCH-AX-1167993 | 6/16/2016 10:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1167994 - SWITCH-AX-1167999 | 6/16/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1168000 - SWITCH-AX-1168000 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168001 - SWITCH-AX-1168001 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168002 - SWITCH-AX-1168002 | 6/16/2016 10:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1168003 - SWITCH-AX-1168005 | 6/16/2016 10:53 | SPER004516060610520.pdf | Attorney Client |
| SWITCH-AX-1168006 - SWITCH-AX-1168006 | 6/16/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1168007 - SWITCH-AX-1168011 | 6/16/2016 10:53 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1168012 - SWITCH-AX-1168012 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168013 - SWITCH-AX-1168013 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168014 - SWITCH-AX-1168014 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168015 - SWITCH-AX-1168019 | 6/16/2016 10:53 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1168020 - SWITCH-AX-1168020 | 6/16/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1168021 - SWITCH-AX-1168022 | 6/16/2016 10:53 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1168023 - SWITCH-AX-1168028 | 6/16/2016 10:53 | b55cff8d-632f-4a09-97d3-dfcc6732c876.msg | Attorney Client |
| SWITCH-AX-1168029 - SWITCH-AX-1168029 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168030 - SWITCH-AX-1168034 | 6/16/2016 10:53 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1168035 - SWITCH-AX-1168035 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168036 - SWITCH-AX-1168036 | 6/16/2016 10:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1168037 - SWITCH-AX-1168039 | 6/16/2016 10:53 | SPER004516060610520.pdf | Attorney Client |
| SWITCH-AX-1168040 - SWITCH-AX-1168040 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168041 - SWITCH-AX-1168042 | 6/16/2016 10:53 | Switch SO 662256 500M DIA Reno.pdf | Attorney Client |
| SWITCH-AX-1168043 - SWITCH-AX-1168047 | 6/16/2016 10:53 | RE_ NV Energy Service Order.msg | Attorney Client |
| SWITCH-AX-1168048 - SWITCH-AX-1168048 | 6/16/2016 10:53 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1168049 - SWITCH-AX-1168049 | 6/16/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1168050 - SWITCH-AX-1168050 | 6/16/2016 10:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1168051 - SWITCH-AX-1168051 | 6/16/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1168052 - SWITCH-AX-1168054 | 6/16/2016 11:07 | no Title | Attorney Client |
| SWITCH-AX-1168055 - SWITCH-AX-1168081 | 6/16/2016 11:07 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1168082 - SWITCH-AX-1168082 | 6/16/2016 11:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1168083 - SWITCH-AX-1168083 | 6/16/2016 12:22 | 06-17-2016-VPA.xlsx | Attorney Client |
| SWITCH-AX-1168084 - SWITCH-AX-1168096 | 6/16/2016 12:30 | no Title | Attorney Client |
| SWITCH-AX-1168097 - SWITCH-AX-1168097 | 6/16/2016 12:30 | image003.png | Attorney Client |
| SWITCH-AX-1168098 - SWITCH-AX-1168098 | 6/16/2016 12:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1168099 - SWITCH-AX-1168099 | 6/16/2016 12:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1168100 - SWITCH-AX-1168100 | 6/16/2016 12:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1168101 - SWITCH-AX-1168101 | 6/16/2016 12:31 | 2016 CAPEX - May - Final_06.16.2016_1207PM.xlsx | Attorney Client |
| SWITCH-AX-1168102 - SWITCH-AX-1168102 | 6/16/2016 12:31 | OPEX GL Data Dump - May 2016_Final_06.16.2016_0907AM.xlsx | Attorney Client |
| SWITCH-AX-1168103 - SWITCH-AX-1168103 | 6/16/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1168105 - SWITCH-AX-1168105 | 6/16/2016 12:59 | Edge DC Model 5.24.2016.xlsm | Attorney Client |
| SWITCH-AX-1168106 - SWITCH-AX-1168106 | 6/16/2016 12:59 | Edge DC Model 5.24.2016.xlsm | Attorney Client |
| SWITCH-AX-1168107 - SWITCH-AX-1168119 | 6/16/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1168120 - SWITCH-AX-1168120 | 6/16/2016 13:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1168121 - SWITCH-AX-1168125 | 6/16/2016 13:25 | FSA-Frontier-Switch-v3 to v4-20160613 (16June2016 TB).docx | Attorney Client |
| SWITCH-AX-1168126 - SWITCH-AX-1168126 | 6/16/2016 13:25 | image003.png | Attorney Client |
| SWITCH-AX-1168127 - SWITCH-AX-1168131 | 6/16/2016 13:25 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1168132 - SWITCH-AX-1168132 | 6/16/2016 13:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1168133 - SWITCH-AX-1168133 | 6/16/2016 13:25 | image004.jpg | Attorney Client |
| SWITCH-AX-1168134 - SWITCH-AX-1168136 | 6/16/2016 14:35 | no Title | Attorney Client |
| SWITCH-AX-1168137 - SWITCH-AX-1168137 | 6/16/2016 14:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1168138 - SWITCH-AX-1168138 | 6/16/2016 14:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1168139 - SWITCH-AX-1168144 | 6/16/2016 15:40 | b069721b-6510-432f-90d3-e39bd3ca088b.msg | Attorney Client |
| SWITCH-AX-1168145 - SWITCH-AX-1168145 | 6/16/2016 15:40 | image004.jpg | Attorney Client |
| SWITCH-AX-1168146 - SWITCH-AX-1168148 | 6/16/2016 15:40 | N097-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1168149 - SWITCH-AX-1168150 | 6/16/2016 15:40 | Z059-061616-139-SO (500Mbps Floor Burstable up to 1Gbps for NV Energy - 6100 Neil Rd, Reno, NV | Attorney Client |
| SWITCH-AX-1168151 - SWITCH-AX-1168151 | 6/16/2016 15:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1168152 - SWITCH-AX-1168157 | 6/16/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1168158 - SWITCH-AX-1168158 | 6/16/2016 15:40 | image004.jpg | Attorney Client |
| SWITCH-AX-1168159 - SWITCH-AX-1168161 | 6/16/2016 15:40 | N097-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1168162 - SWITCH-AX-1168163 | 6/16/2016 15:40 | Z059-061616-139-SO (500Mbps Floor Burstable up to 1Gbps for NV Energy - 6100 Neil Rd, Reno, NV | Attorney Client |
| SWITCH-AX-1168164 - SWITCH-AX-1168164 | 6/16/2016 15:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1168165 - SWITCH-AX-1168166 | 6/16/2016 15:56 | ea5d2abd-49ae-40f8-90f1-a551a1070a9f.msg | Attorney Client |
| SWITCH-AX-1168167 - SWITCH-AX-1168167 | 6/16/2016 15:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1168168 - SWITCH-AX-1168168 | 6/16/2016 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1168169 - SWITCH-AX-1168173 | 6/16/2016 15:56 | C011-061813-053-SO (1Gig to College Loan Corporation).pdf | Attorney Client |
| SWITCH-AX-1168174 - SWITCH-AX-1168174 | 6/16/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1168176 - SWITCH-AX-1168180 | 6/16/2016 15:56 | C011-061813-053-SO (1Gig to College Loan Corporation).pdf | Attorney Client |
| SWITCH-AX-1168181 - SWITCH-AX-1168181 | 6/16/2016 15:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1168182 - SWITCH-AX-1168182 | 6/16/2016 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1168183 - SWITCH-AX-1168196 | 6/16/2016 15:57 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1168197 - SWITCH-AX-1168197 | 6/16/2016 15:57 | image003.png | Attorney Client |
| SWITCH-AX-1168198 - SWITCH-AX-1168198 | 6/16/2016 15:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1168199 - SWITCH-AX-1168203 | 6/16/2016 15:57 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1168204 - SWITCH-AX-1168204 | 6/16/2016 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1168205 - SWITCH-AX-1168209 | 6/16/2016 15:57 | FSA-Frontier-Switch-v3 to v4-20160613 (16June2016 TB).docx | Attorney Client |
| SWITCH-AX-1168210 - SWITCH-AX-1168210 | 6/16/2016 15:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1168211 - SWITCH-AX-1168224 | 6/16/2016 15:57 | no Title | Attorney Client |
| SWITCH-AX-1168225 - SWITCH-AX-1168225 | 6/16/2016 15:57 | image003.png | Attorney Client |
| SWITCH-AX-1168226 - SWITCH-AX-1168226 | 6/16/2016 15:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1168227 - SWITCH-AX-1168231 | 6/16/2016 15:57 | FSA-Frontier-Switch-v3 to v4-20160613 (16June2016 TB).docx | Attorney Client |
| SWITCH-AX-1168232 - SWITCH-AX-1168232 | 6/16/2016 15:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1168233 - SWITCH-AX-1168237 | 6/16/2016 15:57 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1168238 - SWITCH-AX-1168238 | 6/16/2016 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1168239 - SWITCH-AX-1168239 | 6/16/2016 16:07 | Collection Report 160616.xlsx | Attorney Client |
| SWITCH-AX-1168240 - SWITCH-AX-1168253 | 6/16/2016 16:11 | no Title | Attorney Client |
| SWITCH-AX-1168254 - SWITCH-AX-1168254 | 6/16/2016 16:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1168255 - SWITCH-AX-1168255 | 6/16/2016 16:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1168256 - SWITCH-AX-1168256 | 6/16/2016 16:11 | image006.png | Attorney Client |
| SWITCH-AX-1168257 - SWITCH-AX-1168257 | 6/16/2016 16:11 | image007.jpg | Attorney Client |
| SWITCH-AX-1168258 - SWITCH-AX-1168271 | 6/16/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1168272 - SWITCH-AX-1168272 | 6/16/2016 16:20 | image005.jpg | Attorney Client |
| SWITCH-AX-1168273 - SWITCH-AX-1168273 | 6/16/2016 16:20 | image006.png | Attorney Client |
| SWITCH-AX-1168274 - SWITCH-AX-1168274 | 6/16/2016 16:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1168275 - SWITCH-AX-1168275 | 6/16/2016 16:20 | image007.jpg | Attorney Client |
| SWITCH-AX-1168276 - SWITCH-AX-1168277 | 6/16/2016 16:24 | 9451732b-18e1-4e78-a624-74e09207ba7f.msg | Attorney Client |
| SWITCH-AX-1168278 - SWITCH-AX-1168278 | 6/16/2016 16:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1168279 - SWITCH-AX-1168312 | 6/16/2016 16:24 | Welcome Packet (Starting Point for SI).pdf | Attorney Client |
| SWITCH-AX-1168313 - SWITCH-AX-1168314 | 6/16/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1168315 - SWITCH-AX-1168348 | 6/16/2016 16:24 | Welcome Packet (Starting Point for SI).pdf | Attorney Client |
| SWITCH-AX-1168349 - SWITCH-AX-1168349 | 6/16/2016 16:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1168350 - SWITCH-AX-1168356 | 6/16/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1168357 - SWITCH-AX-1168358 | 6/16/2016 16:26 | Z059-061616-139-SO (500Mbps Floor Burstable up to 1Gbps for NV Energy - 6100 Neil Rd, Reno, NV ! | Attorney Client |
| SWITCH-AX-1168359 - SWITCH-AX-1168361 | 6/16/2016 16:26 | N097-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1168362 - SWITCH-AX-1168362 | 6/16/2016 16:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1168363 - SWITCH-AX-1168363 | 6/16/2016 16:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1168364 - SWITCH-AX-1168370 | 6/16/2016 16:26 | 05712f94-390e-4374-a8b0-0da29ef4738a.msg | Attorney Client |
| SWITCH-AX-1168371 - SWITCH-AX-1168371 | 6/16/2016 16:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1168372 - SWITCH-AX-1168373 | 6/16/2016 16:26 | Z059-061616-139-SO (500Mbps Floor Burstable up to 1Gbps for NV Energy - 6100 Neil Rd, Reno, NV ! | Attorney Client |
| SWITCH-AX-1168374 - SWITCH-AX-1168374 | 6/16/2016 16:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1168375 - SWITCH-AX-1168377 | 6/16/2016 16:26 | N097-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1168378 - SWITCH-AX-1168384 | 6/16/2016 16:27 | f6c615d8-789c-4a0c-85c9-aaeeebeddbfa.msg | Attorney Client |
| SWITCH-AX-1168385 - SWITCH-AX-1168385 | 6/16/2016 16:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1168386 - SWITCH-AX-1168388 | 6/16/2016 16:27 | N097-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1168389 - SWITCH-AX-1168389 | 6/16/2016 16:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1168390 - SWITCH-AX-1168391 | 6/16/2016 16:27 | Z059-061616-139-SO (500Mbps Floor Burstable up to 1Gbps for NV Energy - 6100 Neil Rd, Reno, NV ! | Attorney Client |
| SWITCH-AX-1168392 - SWITCH-AX-1168405 | 6/16/2016 16:30 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1168406 - SWITCH-AX-1168406 | 6/16/2016 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1168407 - SWITCH-AX-1168407 | 6/16/2016 16:30 | image003.png | Attorney Client |
| SWITCH-AX-1168408 - SWITCH-AX-1168408 | 6/16/2016 16:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1168409 - SWITCH-AX-1168409 | 6/16/2016 16:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1168410 - SWITCH-AX-1168410 | 6/16/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1168424 - SWITCH-AX-1168424 | 6/16/2016 16:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1168425 - SWITCH-AX-1168425 | 6/16/2016 16:30 | image003.png | Attorney Client |
| SWITCH-AX-1168426 - SWITCH-AX-1168426 | 6/16/2016 16:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1168427 - SWITCH-AX-1168427 | 6/16/2016 16:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1168428 - SWITCH-AX-1168428 | 6/16/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1168442 - SWITCH-AX-1168442 | 6/16/2016 16:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1168443 - SWITCH-AX-1168443 | 6/16/2016 16:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1168444 - SWITCH-AX-1168444 | 6/16/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1168445 - SWITCH-AX-1168445 | 6/16/2016 16:31 | image003.png | Attorney Client |
| SWITCH-AX-1168446 - SWITCH-AX-1168459 | 6/16/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1168460 - SWITCH-AX-1168460 | 6/16/2016 16:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1168461 - SWITCH-AX-1168461 | 6/16/2016 16:31 | image003.png | Attorney Client |
| SWITCH-AX-1168462 - SWITCH-AX-1168462 | 6/16/2016 16:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1168463 - SWITCH-AX-1168463 | 6/16/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1168464 - SWITCH-AX-1168470 | 6/16/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1168471 - SWITCH-AX-1168471 | 6/16/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1168472 - SWITCH-AX-1168472 | 6/16/2016 16:35 | Collection Report 160616.xlsx | Attorney Client |
| SWITCH-AX-1168473 - SWITCH-AX-1168479 | 6/16/2016 16:35 | 8805ec8b-bc16-47c2-9a3d-c98cd3629b63.msg | Attorney Client |
| SWITCH-AX-1168480 - SWITCH-AX-1168480 | 6/16/2016 16:35 | Collection Report 160616.xlsx | Attorney Client |
| SWITCH-AX-1168481 - SWITCH-AX-1168481 | 6/16/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1168482 - SWITCH-AX-1168488 | 6/16/2016 22:12 | no Title | Attorney Client |
| SWITCH-AX-1168489 - SWITCH-AX-1168489 | 6/16/2016 22:12 | COX SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1168499 - SWITCH-AX-1168499 | 6/16/2016 22:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1168500 - SWITCH-AX-1168500 | 6/16/2016 22:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1168501 - SWITCH-AX-1168507 | 6/16/2016 22:12 | no Title | Attorney Client |
| SWITCH-AX-1168508 - SWITCH-AX-1168508 | 6/16/2016 22:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1168509 - SWITCH-AX-1168518 | 6/16/2016 22:12 | COX SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1168519 - SWITCH-AX-1168519 | 6/16/2016 22:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1168520 - SWITCH-AX-1168521 | 6/17/2016 4:46 | no Title | Attorney Client |
| SWITCH-AX-1168522 - SWITCH-AX-1168530 | 6/17/2016 4:46 | CFA Switch Workforce v5 03-08-2016.docx.pdf | Attorney Client |
| SWITCH-AX-1168531 - SWITCH-AX-1168532 | 6/17/2016 6:11 | no Title | Attorney Client |
| SWITCH-AX-1168533 - SWITCH-AX-1168533 | 6/17/2016 6:11 | Data Centers.zip | Attorney Client |
| SWITCH-AX-1168534 - SWITCH-AX-1168538 | 6/17/2016 6:11 | WorkForce - Landlord Waiver Form-Level 3.DOC | Attorney Client |
| SWITCH-AX-1168539 - SWITCH-AX-1168555 | 6/17/2016 6:11 | Level 3 Order Form-MSA-Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1168556 - SWITCH-AX-1168560 | 6/17/2016 6:11 | WorkForce - Landlord Waiver Form - Peak 10.DOC | Attorney Client |
| SWITCH-AX-1168561 - SWITCH-AX-1168580 | 6/17/2016 6:11 | Peak 10 MSA and Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1168581 - SWITCH-AX-1168585 | 6/17/2016 8:30 | no Title | Attorney Client |
| SWITCH-AX-1168586 - SWITCH-AX-1168595 | 6/17/2016 8:30 | COX SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1168596 - SWITCH-AX-1168601 | 6/17/2016 10:00 | no Title | Attorney Client |
| SWITCH-AX-1168602 - SWITCH-AX-1168615 | 6/17/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1168616 - SWITCH-AX-1168616 | 6/17/2016 11:30 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1168617 - SWITCH-AX-1168619 | 6/17/2016 11:30 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1168620 - SWITCH-AX-1168620 | 6/17/2016 11:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1168621 - SWITCH-AX-1168621 | 6/17/2016 11:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1168622 - SWITCH-AX-1168622 | 6/17/2016 11:30 | image003.png | Attorney Client |
| SWITCH-AX-1168623 - SWITCH-AX-1168625 | 6/17/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1168626 - SWITCH-AX-1168650 | 6/17/2016 12:56 | JV Agreement v5 17Jun2016 (Switch).docx | Attorney Client |
| SWITCH-AX-1168651 - SWITCH-AX-1168664 | 6/17/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1168665 - SWITCH-AX-1168665 | 6/17/2016 14:51 | image003.png | Attorney Client |
| SWITCH-AX-1168666 - SWITCH-AX-1168666 | 6/17/2016 14:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1168667 - SWITCH-AX-1168667 | 6/17/2016 14:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1168668 - SWITCH-AX-1168668 | 6/17/2016 14:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1168669 - SWITCH-AX-1168671 | 6/17/2016 14:51 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1168672 - SWITCH-AX-1168685 | 6/17/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1168686 - SWITCH-AX-1168686 | 6/17/2016 14:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1168687 - SWITCH-AX-1168687 | 6/17/2016 14:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1168688 - SWITCH-AX-1168690 | 6/17/2016 14:51 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1168691 - SWITCH-AX-1168691 | 6/17/2016 14:51 | image003.png | Attorney Client |
| SWITCH-AX-1168692 - SWITCH-AX-1168692 | 6/17/2016 14:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1168693 - SWITCH-AX-1168693 | 6/17/2016 15:58 | Collection Report 160617.xlsx | Attorney Client |
| SWITCH-AX-1168694 - SWITCH-AX-1168694 | 6/17/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1168695 - SWITCH-AX-1168696 | 6/17/2016 16:06 | C690-04-011-C.pdf | Attorney Client |
| SWITCH-AX-1168697 - SWITCH-AX-1168704 | 6/17/2016 16:06 | BPP-092413-070 (Docupace Technologies, LLC Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1168705 - SWITCH-AX-1168706 | 6/17/2016 16:06 | C690-04-021-C.pdf | Attorney Client |
| SWITCH-AX-1168707 - SWITCH-AX-1168716 | 6/17/2016 16:06 | C690-04-001-M.pdf | Attorney Client |
| SWITCH-AX-1168717 - SWITCH-AX-1168717 | 6/17/2016 16:06 | RampRate | Attorney Client |
| SWITCH-AX-1168718 - SWITCH-AX-1168719 | 6/17/2016 16:06 | C690-04-002-C.pdf | Attorney Client |
| SWITCH-AX-1168720 - SWITCH-AX-1168720 | 6/17/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1168721 - SWITCH-AX-1168722 | 6/17/2016 16:08 | C690-04-021-C.pdf | Attorney Client |
| SWITCH-AX-1168723 - SWITCH-AX-1168732 | 6/17/2016 16:08 | C690-04-001-M.pdf | Attorney Client |
| SWITCH-AX-1168733 - SWITCH-AX-1168734 | 6/17/2016 16:08 | C690-04-002-C.pdf | Attorney Client |
| SWITCH-AX-1168735 - SWITCH-AX-1168735 | 6/17/2016 16:08 | RampRate | Attorney Client |
| SWITCH-AX-1168736 - SWITCH-AX-1168743 | 6/17/2016 16:08 | BPP-092413-070 (Docupace Technologies, LLC Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1168744 - SWITCH-AX-1168745 | 6/17/2016 16:08 | C690-04-011-C.pdf | Attorney Client |
| SWITCH-AX-1168746 - SWITCH-AX-1168746 | 6/17/2016 16:08 | 9a6f83b9-50b4-4cf0-8e67-5600f035319d.msg | Attorney Client |
| SWITCH-AX-1168747 - SWITCH-AX-1168748 | 6/17/2016 16:08 | C690-04-021-C.pdf | Attorney Client |
| SWITCH-AX-1168749 - SWITCH-AX-1168749 | 6/17/2016 16:08 | RampRate | Attorney Client |
| SWITCH-AX-1168750 - SWITCH-AX-1168759 | 6/17/2016 16:08 | C690-04-001-M.pdf | Attorney Client |
| SWITCH-AX-1168760 - SWITCH-AX-1168761 | 6/17/2016 16:08 | C690-04-011-C.pdf | Attorney Client |
| SWITCH-AX-1168762 - SWITCH-AX-1168769 | 6/17/2016 16:08 | BPP-092413-070 (Docupace Technologies, LLC Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1168770 - SWITCH-AX-1168771 | 6/17/2016 16:08 | C690-04-002-C.pdf | Attorney Client |
| SWITCH-AX-1168772 - SWITCH-AX-1168772 | 6/17/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1168773 - SWITCH-AX-1168774 | 6/17/2016 16:08 | C690-04-021-C.pdf | Attorney Client |
| SWITCH-AX-1168775 - SWITCH-AX-1168776 | 6/17/2016 16:08 | C690-04-011-C.pdf | Attorney Client |
| SWITCH-AX-1168777 - SWITCH-AX-1168786 | 6/17/2016 16:08 | C690-04-001-M.pdf | Attorney Client |
| SWITCH-AX-1168787 - SWITCH-AX-1168788 | 6/17/2016 16:08 | C690-04-002-C.pdf | Attorney Client |
| SWITCH-AX-1168789 - SWITCH-AX-1168789 | 6/17/2016 16:08 | RampRate | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1168790 - SWITCH-AX-1168797 | 6/17/2016 16:08 | BPP-092413-070 (Docupace Technologies, LLC Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1168798 - SWITCH-AX-1168802 | 6/17/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1168803 - SWITCH-AX-1168803 | 6/17/2016 16:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1168804 - SWITCH-AX-1168804 | 6/17/2016 16:53 | Collection Report 160617.xlsx | Attorney Client |
| SWITCH-AX-1168805 - SWITCH-AX-1168809 | 6/17/2016 16:53 | f46a7c56-28a6-419d-8b45-fcf61bfa3fa6.msg | Attorney Client |
| SWITCH-AX-1168810 - SWITCH-AX-1168810 | 6/17/2016 16:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1168811 - SWITCH-AX-1168811 | 6/17/2016 16:53 | Collection Report 160617.xlsx | Attorney Client |
| SWITCH-AX-1168812 - SWITCH-AX-1168813 | 6/20/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1168814 - SWITCH-AX-1168822 | 6/20/2016 11:51 | CFA Switch Workforce v5 03-08-2016.docx.pdf | Attorney Client |
| SWITCH-AX-1168823 - SWITCH-AX-1168825 | 6/20/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1168826 - SWITCH-AX-1168827 | 6/20/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1168828 - SWITCH-AX-1168829 | 6/20/2016 11:57 | W838-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1168830 - SWITCH-AX-1168832 | 6/20/2016 12:08 | no Title | Attorney Client |
| SWITCH-AX-1168833 - SWITCH-AX-1168841 | 6/20/2016 12:08 | CFA Switch Workforce v5 03-08-2016.docx.pdf | Attorney Client |
| SWITCH-AX-1168842 - SWITCH-AX-1168844 | 6/20/2016 12:11 | no Title | Attorney Client |
| SWITCH-AX-1168845 - SWITCH-AX-1168853 | 6/20/2016 12:11 | W838-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1168854 - SWITCH-AX-1168857 | 6/20/2016 12:12 | no Title | Attorney Client |
| SWITCH-AX-1168858 - SWITCH-AX-1168859 | 6/20/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1168860 - SWITCH-AX-1168860 | 6/20/2016 12:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1168861 - SWITCH-AX-1168869 | 6/20/2016 12:37 | Switch (Supernap)-AWI Colocation Agmt-062016-partial exec.pdf | Attorney Client |
| SWITCH-AX-1168870 - SWITCH-AX-1168870 | 6/20/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1168871 - SWITCH-AX-1168876 | 6/20/2016 12:51 | Redline Confidentiality Agmt 06-20-2016.docx | Attorney Client |
| SWITCH-AX-1168877 - SWITCH-AX-1168877 | 6/20/2016 12:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1168878 - SWITCH-AX-1168883 | 6/20/2016 13:05 | no Title | Attorney Client |
| SWITCH-AX-1168884 - SWITCH-AX-1168891 | 6/20/2016 13:05 | Arbitration Agmt V7 06-20-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1168892 - SWITCH-AX-1168892 | 6/20/2016 13:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1168893 - SWITCH-AX-1168893 | 6/20/2016 13:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1168894 - SWITCH-AX-1168894 | 6/20/2016 13:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1168895 - SWITCH-AX-1168895 | 6/20/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1168896 - SWITCH-AX-1168896 | 6/20/2016 16:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1168897 - SWITCH-AX-1168902 | 6/20/2016 16:21 | SKM_C3350160620143200.pdf | Attorney Client |
| SWITCH-AX-1168903 - SWITCH-AX-1168903 | 6/20/2016 16:45 | Collection Report 160620.xlsx | Attorney Client |
| SWITCH-AX-1168904 - SWITCH-AX-1168909 | 6/20/2016 16:45 | 9d6160c3-f9be-442b-86fa-ce23ba11be13.msg | Attorney Client |
| SWITCH-AX-1168910 - SWITCH-AX-1168910 | 6/20/2016 16:45 | Collection Report 160620.xlsx | Attorney Client |
| SWITCH-AX-1168911 - SWITCH-AX-1168911 | 6/20/2016 16:45 | Collection Report 160620.xlsx | Attorney Client |
| SWITCH-AX-1168912 - SWITCH-AX-1168917 | 6/20/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1168918 - SWITCH-AX-1168918 | 6/20/2016 16:45 | Collection Report 160620.xlsx | Attorney Client |
| SWITCH-AX-1168919 - SWITCH-AX-1168919 | 6/20/2016 16:45 | Collection Report 160620.xlsx | Attorney Client |
| SWITCH-AX-1168920 - SWITCH-AX-1168921 | 6/20/2016 20:40 | no Title | Attorney Client |
| SWITCH-AX-1168922 - SWITCH-AX-1168938 | 6/20/2016 20:40 | Level 3 Order Form-MSA-Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1168939 - SWITCH-AX-1168958 | 6/20/2016 20:40 | Peak 10 MSA and Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1168959 - SWITCH-AX-1168959 | 6/20/2016 20:40 | Data Centers.zip | Attorney Client |
| SWITCH-AX-1168960 - SWITCH-AX-1168964 | 6/20/2016 20:40 | WorkForce - Landlord Waiver Form - Peak 10.DOC | Attorney Client |
| SWITCH-AX-1168965 - SWITCH-AX-1168969 | 6/20/2016 20:40 | WorkForce - Landlord Waiver Form-Level 3.DOC | Attorney Client |
| SWITCH-AX-1168970 - SWITCH-AX-1168971 | 6/20/2016 20:40 | no Title | Attorney Client |
| SWITCH-AX-1168972 - SWITCH-AX-1168976 | 6/20/2016 20:40 | WorkForce - Landlord Waiver Form-Level 3.DOC | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1168977 - SWITCH-AX-1168977 | 6/20/2016 20:40 | Data Centers.zip | Attorney Client |
| SWITCH-AX-1168978 - SWITCH-AX-1168994 | 6/20/2016 20:40 | Level 3 Order Form-MSA-Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1168995 - SWITCH-AX-1169014 | 6/20/2016 20:40 | Peak 10 MSA and Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1169015 - SWITCH-AX-1169019 | 6/20/2016 20:40 | WorkForce - Landlord Waiver Form - Peak 10.DOC | Attorney Client |
| SWITCH-AX-1169020 - SWITCH-AX-1169020 | 6/20/2016 20:42 | no Title | Attorney Client |
| SWITCH-AX-1169021 - SWITCH-AX-1169040 | 6/20/2016 20:42 | Peak 10 MSA and Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1169041 - SWITCH-AX-1169042 | 6/20/2016 20:42 | FW_ Completed_ Please DocuSign_ CFA Switch Workforce v5 03-08-2016.docx.msg | Attorney Client |
| SWITCH-AX-1169043 - SWITCH-AX-1169043 | 6/20/2016 20:42 | Data Centers.zip | Attorney Client |
| SWITCH-AX-1169044 - SWITCH-AX-1169060 | 6/20/2016 20:42 | Level 3 Order Form-MSA-Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1169061 - SWITCH-AX-1169069 | 6/20/2016 20:42 | CFA Switch Workforce v5 03-08.docx.pdf | Attorney Client |
| SWITCH-AX-1169070 - SWITCH-AX-1169074 | 6/20/2016 20:42 | WorkForce - Landlord Waiver Form - Peak 10.DOC | Attorney Client |
| SWITCH-AX-1169075 - SWITCH-AX-1169076 | 6/20/2016 20:42 | FW_ WorkForce - Credit Facility _ Landlord Waiver Form.msg | Attorney Client |
| SWITCH-AX-1169077 - SWITCH-AX-1169081 | 6/20/2016 20:42 | WorkForce - Landlord Waiver Form-Level 3.DOC | Attorney Client |
| SWITCH-AX-1169082 - SWITCH-AX-1169083 | 6/21/2016 0:29 | no Title | Attorney Client |
| SWITCH-AX-1169084 - SWITCH-AX-1169175 | 6/21/2016 0:29 | Thai Tax 2015 Booklet_PWC.pdf | Attorney Client |
| SWITCH-AX-1169176 - SWITCH-AX-1169180 | 6/21/2016 6:35 | no Title | Attorney Client |
| SWITCH-AX-1169181 - SWITCH-AX-1169181 | 6/21/2016 6:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1169182 - SWITCH-AX-1169182 | 6/21/2016 6:58 | no Title | Attorney Client |
| SWITCH-AX-1169183 - SWITCH-AX-1169187 | 6/21/2016 6:58 | WorkForce - Landlord Waiver Form - Peak 10.DOC | Attorney Client |
| SWITCH-AX-1169188 - SWITCH-AX-1169189 | 6/21/2016 6:58 | FW_ Completed_ Please DocuSign_ CFA Switch Workforce v5 03-08-2016.docx.msg | Attorney Client |
| SWITCH-AX-1169190 - SWITCH-AX-1169191 | 6/21/2016 6:58 | FW_ WorkForce - Credit Facility _ Landlord Waiver Form.msg | Attorney Client |
| SWITCH-AX-1169192 - SWITCH-AX-1169192 | 6/21/2016 6:58 | Data Centers.zip | Attorney Client |
| SWITCH-AX-1169193 - SWITCH-AX-1169201 | 6/21/2016 6:58 | CFA Switch Workforce v5 03-08.docx.pdf | Attorney Client |
| SWITCH-AX-1169202 - SWITCH-AX-1169221 | 6/21/2016 6:58 | Peak 10 MSA and Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1169222 - SWITCH-AX-1169226 | 6/21/2016 6:58 | WorkForce - Landlord Waiver Form-Level 3.DOC | Attorney Client |
| SWITCH-AX-1169227 - SWITCH-AX-1169243 | 6/21/2016 6:58 | Level 3 Order Form-MSA-Service Schedule.pdf | Attorney Client |
| SWITCH-AX-1169244 - SWITCH-AX-1169249 | 6/21/2016 8:22 | no Title | Attorney Client |
| SWITCH-AX-1169250 - SWITCH-AX-1169250 | 6/21/2016 8:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1169251 - SWITCH-AX-1169252 | 6/21/2016 8:22 | RE_ Service Order for Internet,.msg | Attorney Client |
| SWITCH-AX-1169253 - SWITCH-AX-1169253 | 6/21/2016 8:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1169254 - SWITCH-AX-1169254 | 6/21/2016 8:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1169255 - SWITCH-AX-1169255 | 6/21/2016 8:22 | sample contract.msg | Attorney Client |
| SWITCH-AX-1169256 - SWITCH-AX-1169259 | 6/21/2016 8:22 | DEDICATED INTERNET SERVICE AGREEMENT - BMGH 100M internet corrected.pdf | Attorney Client |
| SWITCH-AX-1169260 - SWITCH-AX-1169260 | 6/21/2016 8:22 | contract language that we use for NSS and Corcom.msg | Attorney Client |
| SWITCH-AX-1169261 - SWITCH-AX-1169266 | 6/21/2016 8:22 | no Title | Attorney Client |
| SWITCH-AX-1169267 - SWITCH-AX-1169270 | 6/21/2016 8:22 | DEDICATED INTERNET SERVICE AGREEMENT - BMGH 100M internet corrected.pdf | Attorney Client |
| SWITCH-AX-1169271 - SWITCH-AX-1169271 | 6/21/2016 8:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1169272 - SWITCH-AX-1169272 | 6/21/2016 8:22 | sample contract.msg | Attorney Client |
| SWITCH-AX-1169273 - SWITCH-AX-1169273 | 6/21/2016 8:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1169274 - SWITCH-AX-1169274 | 6/21/2016 8:22 | contract language that we use for NSS and Corcom.msg | Attorney Client |
| SWITCH-AX-1169275 - SWITCH-AX-1169275 | 6/21/2016 8:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1169276 - SWITCH-AX-1169277 | 6/21/2016 8:22 | RE_ Service Order for Internet,.msg | Attorney Client |
| SWITCH-AX-1169278 - SWITCH-AX-1169282 | 6/21/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1169283 - SWITCH-AX-1169283 | 6/21/2016 8:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1169284 - SWITCH-AX-1169284 | 6/21/2016 8:47 | image005.jpg | Attorney Client |
| SWITCH-AX-1169285 - SWITCH-AX-1169286 | 6/21/2016 10:38 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1169287 - SWITCH-AX-1169287 | 6/21/2016 10:38 | image001.png | Attorney Client |
| SWITCH-AX-1169288 - SWITCH-AX-1169325 | 6/21/2016 10:38 | Becoming Relevant to our SMB Tech Provider Clients | Attorney Client |
| SWITCH-AX-1169326 - SWITCH-AX-1169351 | 6/21/2016 10:38 | Magic Quadrant for Meter Data Management Products | Attorney Client |
| SWITCH-AX-1169352 - SWITCH-AX-1169412 | 6/21/2016 10:38 | Hype Cycle for Data Center Power and Cooling Technologies, 2015 | Attorney Client |
| SWITCH-AX-1169413 - SWITCH-AX-1169413 | 6/21/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1169414 - SWITCH-AX-1169440 | 6/21/2016 10:38 | Magic Quadrant for Data Center Networking | Attorney Client |
| SWITCH-AX-1169441 - SWITCH-AX-1169441 | 6/21/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1169442 - SWITCH-AX-1169442 | 6/21/2016 11:28 | image001.png | Attorney Client |
| SWITCH-AX-1169443 - SWITCH-AX-1169445 | 6/21/2016 11:28 | 17 - Credit Agricole NDA.pdf | Attorney Client |
| SWITCH-AX-1169446 - SWITCH-AX-1169461 | 6/21/2016 11:28 | 9k - Domiciliation Agreement.pdf | Attorney Client |
| SWITCH-AX-1169462 - SWITCH-AX-1169477 | 6/21/2016 11:28 | 9l - Administration Agreement.pdf | Attorney Client |
| SWITCH-AX-1169478 - SWITCH-AX-1169478 | 6/21/2016 11:28 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1169479 - SWITCH-AX-1169489 | 6/21/2016 11:28 | 6 - Development and Training Agreement.pdf | Attorney Client |
| SWITCH-AX-1169490 - SWITCH-AX-1169507 | 6/21/2016 11:28 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |
| SWITCH-AX-1169508 - SWITCH-AX-1169517 | 6/21/2016 11:28 | 2 - Subscription Agreement betw SUPERNAP International S.A. and ACDC Holding, S.a.r.l..pdf | Attorney Client |
| SWITCH-AX-1169518 - SWITCH-AX-1169534 | 6/21/2016 11:28 | 4 - Technology License Agreement - Switch MOD - Switch EVO.pdf | Attorney Client |
| SWITCH-AX-1169535 - SWITCH-AX-1169536 | 6/21/2016 11:28 | 8 - Side Letter.pdf | Attorney Client |
| SWITCH-AX-1169537 - SWITCH-AX-1169553 | 6/21/2016 11:28 | 5 - Technology License Agreement - Switch, Ltd. - Switch MOD.pdf | Attorney Client |
| SWITCH-AX-1169554 - SWITCH-AX-1169580 | 6/21/2016 11:28 | 18 - Credit Agricole Agreement.pdf | Attorney Client |
| SWITCH-AX-1169581 - SWITCH-AX-1169588 | 6/21/2016 11:28 | 7 - Support Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1169589 - SWITCH-AX-1169604 | 6/21/2016 11:28 | 9j - Engagement Letter.pdf | Attorney Client |
| SWITCH-AX-1169605 - SWITCH-AX-1169606 | 6/21/2016 11:31 | no Title | Attorney Client |
| SWITCH-AX-1169607 - SWITCH-AX-1169624 | 6/21/2016 11:31 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |
| SWITCH-AX-1169625 - SWITCH-AX-1169643 | 6/21/2016 11:31 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1169644 - SWITCH-AX-1169644 | 6/21/2016 11:31 | image001.png | Attorney Client |
| SWITCH-AX-1169645 - SWITCH-AX-1169646 | 6/21/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1169647 - SWITCH-AX-1169685 | 6/21/2016 11:50 | REGUS FRANCHISE INTERNATIONAL LIMITED | Attorney Client |
| SWITCH-AX-1169686 - SWITCH-AX-1169686 | 6/21/2016 11:50 | image001.png | Attorney Client |
| SWITCH-AX-1169687 - SWITCH-AX-1169688 | 6/21/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1169689 - SWITCH-AX-1169707 | 6/21/2016 11:52 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1169708 - SWITCH-AX-1169725 | 6/21/2016 11:52 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |
| SWITCH-AX-1169726 - SWITCH-AX-1169726 | 6/21/2016 11:52 | image001.png | Attorney Client |
| SWITCH-AX-1169727 - SWITCH-AX-1169737 | 6/21/2016 11:52 | 6 - Development and Training Agreement.pdf | Attorney Client |
| SWITCH-AX-1169738 - SWITCH-AX-1169739 | 6/21/2016 12:03 | no Title | Attorney Client |
| SWITCH-AX-1169740 - SWITCH-AX-1169740 | 6/21/2016 12:03 | FW_ Switch - Affiliate agreement.msg | Attorney Client |
| SWITCH-AX-1169741 - SWITCH-AX-1169741 | 6/21/2016 12:03 | image001.png | Attorney Client |
| SWITCH-AX-1169742 - SWITCH-AX-1169767 | 6/21/2016 12:03 | License Agreement 24Nov2015 (fully executed).pdf | Attorney Client |
| SWITCH-AX-1169768 - SWITCH-AX-1169806 | 6/21/2016 12:03 | REGUS FRANCHISE INTERNATIONAL LIMITED | Attorney Client |
| SWITCH-AX-1169807 - SWITCH-AX-1169807 | 6/21/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1169808 - SWITCH-AX-1169809 | 6/21/2016 12:20 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1169810 - SWITCH-AX-1169823 | 6/21/2016 12:20 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1169824 - SWITCH-AX-1169845 | 6/21/2016 12:20 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1169846 - SWITCH-AX-1169846 | 6/21/2016 12:20 | Dark Fiber costs.xlsx | Attorney Client |
| SWITCH-AX-1169847 - SWITCH-AX-1169847 | 6/21/2016 12:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1169848 - SWITCH-AX-1169848 | 6/21/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1169849 - SWITCH-AX-1169883 | 6/21/2016 14:50 | This Qwest Total Advantage Master Services Agreement (íÇ£AgreementíÇ¥) is made by and between | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1169884 - SWITCH-AX-1169884 | 6/21/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1169885 - SWITCH-AX-1169897 | 6/21/2016 15:55 | Cumulative Redline - Switch Colocation Facilities Agreement (6-20-2016).DOCX | Attorney Client |
| SWITCH-AX-1169898 - SWITCH-AX-1169898 | 6/21/2016 15:57 | no Title | Attorney Client |
| SWITCH-AX-1169899 - SWITCH-AX-1169911 | 6/21/2016 15:57 | Cumulative Redline - Switch Colocation Facilities Agreement (6-20-2016).DOCX | Attorney Client |
| SWITCH-AX-1169912 - SWITCH-AX-1169912 | 6/21/2016 15:57 | 55d54628-d3b6-46f8-9968-d2613e3da1e4.msg | Attorney Client |
| SWITCH-AX-1169913 - SWITCH-AX-1169925 | 6/21/2016 15:57 | Cumulative Redline - Switch Colocation Facilities Agreement (6-20-2016).DOCX | Attorney Client |
| SWITCH-AX-1169926 - SWITCH-AX-1169926 | 6/21/2016 15:57 | no Title | Attorney Client |
| SWITCH-AX-1169927 - SWITCH-AX-1169939 | 6/21/2016 15:57 | Cumulative Redline - Switch Colocation Facilities Agreement (6-20-2016).DOCX | Attorney Client |
| SWITCH-AX-1169940 - SWITCH-AX-1169940 | 6/21/2016 17:00 | Collection Report 160621.xlsx | Attorney Client |
| SWITCH-AX-1169941 - SWITCH-AX-1169945 | 6/21/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1169946 - SWITCH-AX-1169946 | 6/21/2016 17:00 | Collection Report 160621.xlsx | Attorney Client |
| SWITCH-AX-1169947 - SWITCH-AX-1169947 | 6/21/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1169948 - SWITCH-AX-1169952 | 6/21/2016 17:00 | 133aabcf-7ebe-49cb-ab6d-9f1d8fe40713.msg | Attorney Client |
| SWITCH-AX-1169953 - SWITCH-AX-1169953 | 6/21/2016 17:00 | Collection Report 160621.xlsx | Attorney Client |
| SWITCH-AX-1169954 - SWITCH-AX-1169954 | 6/21/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1169955 - SWITCH-AX-1169956 | 6/21/2016 17:02 | no Title | Attorney Client |
| SWITCH-AX-1169957 - SWITCH-AX-1169969 | 6/21/2016 17:02 | Cumulative Redline - Switch Colocation Facilities Agreement (6-20-2016).DOCX | Attorney Client |
| SWITCH-AX-1169970 - SWITCH-AX-1169971 | 6/21/2016 17:49 | no Title | Attorney Client |
| SWITCH-AX-1169972 - SWITCH-AX-1169972 | 6/21/2016 17:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1169973 - SWITCH-AX-1169979 | 6/21/2016 17:49 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1169980 - SWITCH-AX-1169980 | 6/21/2016 19:35 | no Title | Attorney Client |
| SWITCH-AX-1169981 - SWITCH-AX-1169987 | 6/21/2016 19:35 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1169988 - SWITCH-AX-1169992 | 6/22/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1169993 - SWITCH-AX-1169997 | 6/22/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1169998 - SWITCH-AX-1169998 | 6/22/2016 8:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1169999 - SWITCH-AX-1170003 | 6/22/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1170004 - SWITCH-AX-1170004 | 6/22/2016 9:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1170005 - SWITCH-AX-1170005 | 6/22/2016 9:37 | no Title | Attorney Client |
| SWITCH-AX-1170006 - SWITCH-AX-1170006 | 6/22/2016 9:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1170007 - SWITCH-AX-1170008 | 6/22/2016 9:37 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1170009 - SWITCH-AX-1170009 | 6/22/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1170010 - SWITCH-AX-1170020 | 6/22/2016 13:35 | Document.pdf | Attorney Client |
| SWITCH-AX-1170021 - SWITCH-AX-1170026 | 6/22/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1170027 - SWITCH-AX-1170027 | 6/22/2016 14:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1170028 - SWITCH-AX-1170033 | 6/22/2016 14:33 | no Title | Attorney Client |
| SWITCH-AX-1170034 - SWITCH-AX-1170039 | 6/22/2016 14:33 | RE_ Switch_ Colocation Facilities Agreement.msg | Attorney Client |
| SWITCH-AX-1170040 - SWITCH-AX-1170040 | 6/22/2016 14:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1170041 - SWITCH-AX-1170041 | 6/22/2016 14:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1170042 - SWITCH-AX-1170044 | 6/22/2016 15:48 | no Title | Attorney Client |
| SWITCH-AX-1170045 - SWITCH-AX-1170052 | 6/22/2016 15:48 | Switch - Colocation Facilities Agreement (redlined).pdf | Attorney Client |
| SWITCH-AX-1170053 - SWITCH-AX-1170053 | 6/22/2016 15:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1170054 - SWITCH-AX-1170057 | 6/22/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1170058 - SWITCH-AX-1170058 | 6/22/2016 15:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1170059 - SWITCH-AX-1170059 | 6/22/2016 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1170060 - SWITCH-AX-1170063 | 6/22/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1170064 - SWITCH-AX-1170064 | 6/22/2016 16:16 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1170065 - SWITCH-AX-1170065 | 6/22/2016 16:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1170066 - SWITCH-AX-1170069 | 6/22/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1170070 - SWITCH-AX-1170070 | 6/22/2016 16:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1170071 - SWITCH-AX-1170071 | 6/22/2016 16:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1170072 - SWITCH-AX-1170072 | 6/22/2016 16:52 | Collection Report 160622.xlsx | Attorney Client |
| SWITCH-AX-1170073 - SWITCH-AX-1170078 | 6/22/2016 16:53 | b758613d-6cfe-44ef-845d-d8c5a1533cd9.msg | Attorney Client |
| SWITCH-AX-1170079 - SWITCH-AX-1170079 | 6/22/2016 16:53 | Collection Report 160622.xlsx | Attorney Client |
| SWITCH-AX-1170080 - SWITCH-AX-1170080 | 6/22/2016 16:53 | Collection Report 160622.xlsx | Attorney Client |
| SWITCH-AX-1170081 - SWITCH-AX-1170086 | 6/22/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1170087 - SWITCH-AX-1170087 | 6/22/2016 16:53 | Collection Report 160622.xlsx | Attorney Client |
| SWITCH-AX-1170088 - SWITCH-AX-1170088 | 6/22/2016 16:53 | Collection Report 160622.xlsx | Attorney Client |
| SWITCH-AX-1170089 - SWITCH-AX-1170092 | 6/22/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1170093 - SWITCH-AX-1170093 | 6/22/2016 18:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1170094 - SWITCH-AX-1170102 | 6/22/2016 18:13 | CFA Golden State Foods Switch 20160622 v1 to v2 Switch.docx | Attorney Client |
| SWITCH-AX-1170103 - SWITCH-AX-1170103 | 6/22/2016 18:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1170104 - SWITCH-AX-1170108 | 6/22/2016 19:20 | no Title | Attorney Client |
| SWITCH-AX-1170109 - SWITCH-AX-1170111 | 6/22/2016 19:20 | Switch - FTR NDA V1 MK ME 6-8-16.docx | Attorney Client |
| SWITCH-AX-1170112 - SWITCH-AX-1170112 | 6/22/2016 19:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1170113 - SWITCH-AX-1170118 | 6/22/2016 19:20 | no Title | Attorney Client |
| SWITCH-AX-1170119 - SWITCH-AX-1170119 | 6/22/2016 19:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1170120 - SWITCH-AX-1170125 | 6/22/2016 22:35 | no Title | Attorney Client |
| SWITCH-AX-1170126 - SWITCH-AX-1170126 | 6/22/2016 22:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1170127 - SWITCH-AX-1170127 | 6/22/2016 22:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1170128 - SWITCH-AX-1170128 | 6/22/2016 22:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1170129 - SWITCH-AX-1170129 | 6/22/2016 22:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1170130 - SWITCH-AX-1170130 | 6/22/2016 22:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1170131 - SWITCH-AX-1170136 | 6/23/2016 5:41 | no Title | Attorney Client |
| SWITCH-AX-1170137 - SWITCH-AX-1170137 | 6/23/2016 5:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1170138 - SWITCH-AX-1170143 | 6/23/2016 6:53 | no Title | Attorney Client |
| SWITCH-AX-1170144 - SWITCH-AX-1170144 | 6/23/2016 6:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1170145 - SWITCH-AX-1170147 | 6/23/2016 6:53 | MNDA-Citizens Telecom (Frontier)-v3-20160608.docx | Attorney Client |
| SWITCH-AX-1170148 - SWITCH-AX-1170148 | 6/23/2016 6:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1170149 - SWITCH-AX-1170149 | 6/23/2016 6:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1170150 - SWITCH-AX-1170155 | 6/23/2016 6:53 | RE_ Non-Disclosure Agreement.msg | Attorney Client |
| SWITCH-AX-1170156 - SWITCH-AX-1170156 | 6/23/2016 6:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1170157 - SWITCH-AX-1170159 | 6/23/2016 6:53 | Redline-MNDA-Citizens Telecom (Frontier)-v2 to v3-20160608.docx | Attorney Client |
| SWITCH-AX-1170160 - SWITCH-AX-1170160 | 6/23/2016 7:08 | no Title | Attorney Client |
| SWITCH-AX-1170161 - SWITCH-AX-1170161 | 6/23/2016 7:08 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1170162 - SWITCH-AX-1170162 | 6/23/2016 7:08 | US Pending Items.xlsx | Attorney Client |
| SWITCH-AX-1170163 - SWITCH-AX-1170163 | 6/23/2016 8:44 | no Title | Attorney Client |
| SWITCH-AX-1170164 - SWITCH-AX-1170164 | 6/23/2016 8:44 | US Pending Items.xlsx | Attorney Client |
| SWITCH-AX-1170165 - SWITCH-AX-1170165 | 6/23/2016 8:44 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1170166 - SWITCH-AX-1170166 | 6/23/2016 9:14 | c7be87a2-ada6-4c9b-b66d-070d05965e21.msg | Attorney Client |
| SWITCH-AX-1170167 - SWITCH-AX-1170179 | 6/23/2016 9:14 | Cumulative Redline - Switch Colocation Facilities Agreement (6-20-2016).DOCX | Attorney Client |
| SWITCH-AX-1170180 - SWITCH-AX-1170180 | 6/23/2016 9:14 | no Title | Attorney Client |
| SWITCH-AX-1170181 - SWITCH-AX-1170193 | 6/23/2016 9:14 | Cumulative Redline - Switch Colocation Facilities Agreement (6-20-2016).DOCX | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1170194 - SWITCH-AX-1170196 | 6/23/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1170197 - SWITCH-AX-1170198 | 6/23/2016 9:42 | Project Aeneas - Financial Due Diligence Vendor Template - sent to SUPERNAP Italia.docx | Attorney Client |
| SWITCH-AX-1170199 - SWITCH-AX-1170199 | 6/23/2016 9:42 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1170200 - SWITCH-AX-1170203 | 6/23/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1170204 - SWITCH-AX-1170204 | 6/23/2016 10:17 | image004.png | Attorney Client |
| SWITCH-AX-1170205 - SWITCH-AX-1170206 | 6/23/2016 11:03 | no Title | Attorney Client |
| SWITCH-AX-1170207 - SWITCH-AX-1170209 | 6/23/2016 11:03 | Italy Requests Checklist V1 23Jun2016.docx | Attorney Client |
| SWITCH-AX-1170210 - SWITCH-AX-1170210 | 6/23/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1170211 - SWITCH-AX-1170230 | 6/23/2016 11:45 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170231 - SWITCH-AX-1170249 | 6/23/2016 11:45 | GAC6142016-LG (2).DOCX | Attorney Client |
| SWITCH-AX-1170250 - SWITCH-AX-1170269 | 6/23/2016 11:45 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170270 - SWITCH-AX-1170280 | 6/23/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1170281 - SWITCH-AX-1170291 | 6/23/2016 11:45 | Gulfstream ASP Questionnaire.docm | Attorney Client |
| SWITCH-AX-1170292 - SWITCH-AX-1170292 | 6/23/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1170293 - SWITCH-AX-1170312 | 6/23/2016 11:46 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170313 - SWITCH-AX-1170323 | 6/23/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1170324 - SWITCH-AX-1170334 | 6/23/2016 11:46 | Gulfstream ASP Questionnaire.docm | Attorney Client |
| SWITCH-AX-1170335 - SWITCH-AX-1170353 | 6/23/2016 11:46 | GAC6142016-LG (2).DOCX | Attorney Client |
| SWITCH-AX-1170354 - SWITCH-AX-1170373 | 6/23/2016 11:46 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170374 - SWITCH-AX-1170374 | 6/23/2016 11:46 | a5d92318-8270-4daf-9c59-3e10d4d9f477.msg | Attorney Client |
| SWITCH-AX-1170375 - SWITCH-AX-1170385 | 6/23/2016 11:46 | Gulfstream ASP Questionnaire.docm | Attorney Client |
| SWITCH-AX-1170386 - SWITCH-AX-1170405 | 6/23/2016 11:46 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170406 - SWITCH-AX-1170424 | 6/23/2016 11:46 | GAC6142016-LG (2).DOCX | Attorney Client |
| SWITCH-AX-1170425 - SWITCH-AX-1170435 | 6/23/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1170436 - SWITCH-AX-1170455 | 6/23/2016 11:46 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170456 - SWITCH-AX-1170457 | 6/23/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1170458 - SWITCH-AX-1170477 | 6/23/2016 11:46 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170478 - SWITCH-AX-1170488 | 6/23/2016 11:46 | Gulfstream ASP Questionnaire.docm | Attorney Client |
| SWITCH-AX-1170489 - SWITCH-AX-1170508 | 6/23/2016 11:46 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170509 - SWITCH-AX-1170519 | 6/23/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1170520 - SWITCH-AX-1170538 | 6/23/2016 11:46 | GAC6142016-LG (2).DOCX | Attorney Client |
| SWITCH-AX-1170539 - SWITCH-AX-1170539 | 6/23/2016 12:23 | e6a969ac-23ac-499f-a075-7a4752ab1878.msg | Attorney Client |
| SWITCH-AX-1170540 - SWITCH-AX-1170540 | 6/23/2016 12:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1170541 - SWITCH-AX-1170550 | 6/23/2016 12:23 | CFA-Macerich-v2 to v3-20160623.docx | Attorney Client |
| SWITCH-AX-1170551 - SWITCH-AX-1170551 | 6/23/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1170552 - SWITCH-AX-1170552 | 6/23/2016 12:37 | US Pending Items.xlsx | Attorney Client |
| SWITCH-AX-1170553 - SWITCH-AX-1170553 | 6/23/2016 12:37 | image001.png | Attorney Client |
| SWITCH-AX-1170554 - SWITCH-AX-1170557 | 6/23/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1170558 - SWITCH-AX-1170558 | 6/23/2016 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1170559 - SWITCH-AX-1170559 | 6/23/2016 14:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1170560 - SWITCH-AX-1170560 | 6/23/2016 14:11 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1170561 - SWITCH-AX-1170565 | 6/23/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1170566 - SWITCH-AX-1170566 | 6/23/2016 14:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1170567 - SWITCH-AX-1170567 | 6/23/2016 14:31 | image004.jpg | Attorney Client |
| SWITCH-AX-1170568 - SWITCH-AX-1170568 | 6/23/2016 14:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1170569 - SWITCH-AX-1170572 | 6/23/2016 14:33 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1170573 - SWITCH-AX-1170573 | 6/23/2016 14:33 | R&F DC Colocation RFP Questions - Switch Response.xlsx | Attorney Client |
| SWITCH-AX-1170574 - SWITCH-AX-1170574 | 6/23/2016 15:20 | facc5501-a05a-46ab-8d62-60b5c09ad048.msg | Attorney Client |
| SWITCH-AX-1170575 - SWITCH-AX-1170595 | 6/23/2016 15:20 | GULFSTREAM6172016-LG.docx | Attorney Client |
| SWITCH-AX-1170596 - SWITCH-AX-1170606 | 6/23/2016 15:20 | no Title | Attorney Client |
| SWITCH-AX-1170607 - SWITCH-AX-1170624 | 6/23/2016 15:20 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1170625 - SWITCH-AX-1170640 | 6/23/2016 15:20 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.d | Attorney Client |
| SWITCH-AX-1170641 - SWITCH-AX-1170660 | 6/23/2016 15:20 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170661 - SWITCH-AX-1170661 | 6/23/2016 15:20 | no Title | Attorney Client |
| SWITCH-AX-1170662 - SWITCH-AX-1170677 | 6/23/2016 15:20 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.d | Attorney Client |
| SWITCH-AX-1170678 - SWITCH-AX-1170698 | 6/23/2016 15:20 | GULFSTREAM6172016-LG.docx | Attorney Client |
| SWITCH-AX-1170699 - SWITCH-AX-1170709 | 6/23/2016 15:20 | no Title | Attorney Client |
| SWITCH-AX-1170710 - SWITCH-AX-1170729 | 6/23/2016 15:20 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170730 - SWITCH-AX-1170747 | 6/23/2016 15:20 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1170748 - SWITCH-AX-1170748 | 6/23/2016 15:20 | no Title | Attorney Client |
| SWITCH-AX-1170749 - SWITCH-AX-1170766 | 6/23/2016 15:20 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1170767 - SWITCH-AX-1170777 | 6/23/2016 15:20 | no Title | Attorney Client |
| SWITCH-AX-1170778 - SWITCH-AX-1170797 | 6/23/2016 15:20 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170798 - SWITCH-AX-1170813 | 6/23/2016 15:20 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.d | Attorney Client |
| SWITCH-AX-1170814 - SWITCH-AX-1170834 | 6/23/2016 15:20 | GULFSTREAM6172016-LG.docx | Attorney Client |
| SWITCH-AX-1170835 - SWITCH-AX-1170836 | 6/23/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1170837 - SWITCH-AX-1170837 | 6/23/2016 16:19 | Italy Project Requests v2 23Jun2016.xlsx | Attorney Client |
| SWITCH-AX-1170838 - SWITCH-AX-1170843 | 6/23/2016 16:24 | 58d73400-e53c-4cdb-93e1-513f176b7403.msg | Attorney Client |
| SWITCH-AX-1170844 - SWITCH-AX-1170844 | 6/23/2016 16:24 | Collection Report 160623.xlsx | Attorney Client |
| SWITCH-AX-1170845 - SWITCH-AX-1170845 | 6/23/2016 16:24 | Collection Report 160623.xlsx | Attorney Client |
| SWITCH-AX-1170846 - SWITCH-AX-1170851 | 6/23/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1170852 - SWITCH-AX-1170852 | 6/23/2016 16:24 | Collection Report 160623.xlsx | Attorney Client |
| SWITCH-AX-1170853 - SWITCH-AX-1170853 | 6/23/2016 16:24 | Collection Report 160623.xlsx | Attorney Client |
| SWITCH-AX-1170854 - SWITCH-AX-1170855 | 6/23/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1170856 - SWITCH-AX-1170856 | 6/23/2016 16:49 | Italy Project Requests v2 23Jun2016.xlsx | Attorney Client |
| SWITCH-AX-1170857 - SWITCH-AX-1170857 | 6/23/2016 16:54 | 2080 Accrued Expense.xlsx | Attorney Client |
| SWITCH-AX-1170858 - SWITCH-AX-1170858 | 6/23/2016 16:59 | Collection Report 160623.xlsx | Attorney Client |
| SWITCH-AX-1170859 - SWITCH-AX-1170863 | 6/23/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1170864 - SWITCH-AX-1170864 | 6/23/2016 17:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1170865 - SWITCH-AX-1170865 | 6/23/2016 17:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1170866 - SWITCH-AX-1170866 | 6/23/2016 17:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1170867 - SWITCH-AX-1170868 | 6/24/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1170869 - SWITCH-AX-1170869 | 6/24/2016 9:48 | 14-9-SU-esig-Adam-Kramer[45].png | Attorney Client |
| SWITCH-AX-1170870 - SWITCH-AX-1170871 | 6/24/2016 10:33 | 90a62af5-bf84-40fb-83f0-130a1d94c8ae.msg | Attorney Client |
| SWITCH-AX-1170872 - SWITCH-AX-1170872 | 6/24/2016 10:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1170873 - SWITCH-AX-1170882 | 6/24/2016 10:33 | CFA-Macerich-Switch 062316v2.docx | Attorney Client |
| SWITCH-AX-1170883 - SWITCH-AX-1170883 | 6/24/2016 10:37 | no Title | Attorney Client |
| SWITCH-AX-1170884 - SWITCH-AX-1170886 | 6/24/2016 10:37 | Switch Material License Agreement-v10-20160624-Fillable.pdf | Attorney Client |
| SWITCH-AX-1170887 - SWITCH-AX-1170887 | 6/24/2016 10:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1170888 - SWITCH-AX-1170888 | 6/24/2016 10:37 | Switch Material License Agreement-Exhibit A-20160624.docx | Attorney Client |
| SWITCH-AX-1170889 - SWITCH-AX-1170889 | 6/24/2016 10:37 | License Agreement-Standard.zip | Attorney Client |
| SWITCH-AX-1170890 - SWITCH-AX-1170891 | 6/24/2016 10:37 | Switch Material License Agreement-v10-20160624 (No Exhibit)-Fillable.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1170892 - SWITCH-AX-1170892 | 6/24/2016 10:37 | License Agreement-Modified (Images).zip | Attorney Client |
| SWITCH-AX-1170893 - SWITCH-AX-1170894 | 6/24/2016 10:38 | a51da632-09fe-49d9-968b-9f8e0860363e.msg | Attorney Client |
| SWITCH-AX-1170895 - SWITCH-AX-1170904 | 6/24/2016 10:38 | CFA-Macerich-Switch 062316v3.docx | Attorney Client |
| SWITCH-AX-1170905 - SWITCH-AX-1170905 | 6/24/2016 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1170906 - SWITCH-AX-1170906 | 6/24/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1170907 - SWITCH-AX-1170907 | 6/24/2016 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1170908 - SWITCH-AX-1170915 | 6/24/2016 13:14 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1170916 - SWITCH-AX-1170916 | 6/24/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1170917 - SWITCH-AX-1170943 | 6/24/2016 13:20 | Gulfstream Aerospace RFP - Switch Response.docx | Attorney Client |
| SWITCH-AX-1170944 - SWITCH-AX-1170963 | 6/24/2016 13:20 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1170964 - SWITCH-AX-1170974 | 6/24/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1170975 - SWITCH-AX-1170990 | 6/24/2016 13:20 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.do | Attorney Client |
| SWITCH-AX-1170991 - SWITCH-AX-1171008 | 6/24/2016 13:20 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1171009 - SWITCH-AX-1171009 | 6/24/2016 13:24 | 01074131-5a8e-44d8-b5ce-649e01382412.msg | Attorney Client |
| SWITCH-AX-1171010 - SWITCH-AX-1171027 | 6/24/2016 13:24 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1171028 - SWITCH-AX-1171047 | 6/24/2016 13:24 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1171048 - SWITCH-AX-1171058 | 6/24/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1171059 - SWITCH-AX-1171074 | 6/24/2016 13:24 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.do | Attorney Client |
| SWITCH-AX-1171075 - SWITCH-AX-1171101 | 6/24/2016 13:24 | Gulfstream Aerospace RFP - Switch Response.docx | Attorney Client |
| SWITCH-AX-1171102 - SWITCH-AX-1171102 | 6/24/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1171103 - SWITCH-AX-1171129 | 6/24/2016 13:24 | Gulfstream Aerospace RFP - Switch Response.docx | Attorney Client |
| SWITCH-AX-1171130 - SWITCH-AX-1171145 | 6/24/2016 13:24 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.do | Attorney Client |
| SWITCH-AX-1171146 - SWITCH-AX-1171156 | 6/24/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1171157 - SWITCH-AX-1171174 | 6/24/2016 13:24 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1171175 - SWITCH-AX-1171194 | 6/24/2016 13:24 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1171195 - SWITCH-AX-1171196 | 6/24/2016 13:48 | no Title | Attorney Client |
| SWITCH-AX-1171197 - SWITCH-AX-1171207 | 6/24/2016 13:48 | ASP Questionnaire - Gulfstream.docm | Attorney Client |
| SWITCH-AX-1171208 - SWITCH-AX-1171223 | 6/24/2016 13:48 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.do | Attorney Client |
| SWITCH-AX-1171224 - SWITCH-AX-1171241 | 6/24/2016 13:48 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1171242 - SWITCH-AX-1171243 | 6/24/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1171244 - SWITCH-AX-1171246 | 6/24/2016 15:58 | Logistics Supervisor.docx | Attorney Client |
| SWITCH-AX-1171247 - SWITCH-AX-1171249 | 6/24/2016 15:58 | Critical Systems Technician I.docx | Attorney Client |
| SWITCH-AX-1171250 - SWITCH-AX-1171252 | 6/24/2016 15:58 | Director of Critical Systems Operations.docx | Attorney Client |
| SWITCH-AX-1171253 - SWITCH-AX-1171255 | 6/24/2016 15:58 | Critical Systems Manager.docx | Attorney Client |
| SWITCH-AX-1171256 - SWITCH-AX-1171256 | 6/24/2016 15:58 | image001.png | Attorney Client |
| SWITCH-AX-1171257 - SWITCH-AX-1171259 | 6/24/2016 15:58 | Critical Systems Supervisor.docx | Attorney Client |
| SWITCH-AX-1171260 - SWITCH-AX-1171262 | 6/24/2016 15:58 | Microsoft Word - Critical Systems Apprentice I.docx | Attorney Client |
| SWITCH-AX-1171263 - SWITCH-AX-1171265 | 6/24/2016 15:58 | Microsoft Word - Critical Systems Apprentice II.docx | Attorney Client |
| SWITCH-AX-1171266 - SWITCH-AX-1171266 | 6/24/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1171267 - SWITCH-AX-1171267 | 6/24/2016 16:48 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1171268 - SWITCH-AX-1171268 | 6/24/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1171269 - SWITCH-AX-1171273 | 6/24/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1171274 - SWITCH-AX-1171274 | 6/24/2016 16:54 | Collection Report 160624.xlsx | Attorney Client |
| SWITCH-AX-1171275 - SWITCH-AX-1171275 | 6/24/2016 16:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1171276 - SWITCH-AX-1171280 | 6/24/2016 16:54 | 01503251-eaa6-48d3-99b6-548a25cdf51f.msg | Attorney Client |
| SWITCH-AX-1171281 - SWITCH-AX-1171281 | 6/24/2016 16:54 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1171282 - SWITCH-AX-1171282 | 6/24/2016 16:54 | Collection Report 160624.xlsx | Attorney Client |
| SWITCH-AX-1171283 - SWITCH-AX-1171283 | 6/24/2016 16:54 | Collection Report 160624.xlsx | Attorney Client |
| SWITCH-AX-1171284 - SWITCH-AX-1171284 | 6/24/2016 19:03 | Collection Report 160624 (updated).xlsx | Attorney Client |
| SWITCH-AX-1171285 - SWITCH-AX-1171291 | 6/25/2016 0:32 | no Title | Attorney Client |
| SWITCH-AX-1171292 - SWITCH-AX-1171298 | 6/25/2016 0:32 | no Title | Attorney Client |
| SWITCH-AX-1171299 - SWITCH-AX-1171304 | 6/25/2016 0:32 | no Title | Attorney Client |
| SWITCH-AX-1171305 - SWITCH-AX-1171312 | 6/25/2016 0:33 | no Title | Attorney Client |
| SWITCH-AX-1171313 - SWITCH-AX-1171319 | 6/25/2016 0:33 | no Title | Attorney Client |
| SWITCH-AX-1171320 - SWITCH-AX-1171326 | 6/25/2016 0:33 | c930bd10-d7e4-4fc2-9907-f853aeae33d0.msg | Attorney Client |
| SWITCH-AX-1171327 - SWITCH-AX-1171327 | 6/26/2016 8:39 | no Title | Attorney Client |
| SWITCH-AX-1171328 - SWITCH-AX-1171330 | 6/26/2016 18:40 | no Title | Attorney Client |
| SWITCH-AX-1171331 - SWITCH-AX-1171331 | 6/26/2016 18:40 | image001.png | Attorney Client |
| SWITCH-AX-1171332 - SWITCH-AX-1171334 | 6/26/2016 21:18 | no Title | Attorney Client |
| SWITCH-AX-1171335 - SWITCH-AX-1171335 | 6/26/2016 21:18 | image001.png | Attorney Client |
| SWITCH-AX-1171336 - SWITCH-AX-1171338 | 6/26/2016 21:18 | no Title | Attorney Client |
| SWITCH-AX-1171339 - SWITCH-AX-1171339 | 6/26/2016 21:18 | image001.png | Attorney Client |
| SWITCH-AX-1171340 - SWITCH-AX-1171342 | 6/26/2016 23:32 | no Title | Attorney Client |
| SWITCH-AX-1171343 - SWITCH-AX-1171343 | 6/27/2016 9:28 | Interest 07.2016 (06.06 Detail by Due Date) - 15 day.xlsx | Attorney Client |
| SWITCH-AX-1171344 - SWITCH-AX-1171344 | 6/27/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1171345 - SWITCH-AX-1171345 | 6/27/2016 9:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1171346 - SWITCH-AX-1171355 | 6/27/2016 9:34 | CFA-US Signal-v2 to v3-20160616.docx | Attorney Client |
| SWITCH-AX-1171356 - SWITCH-AX-1171358 | 6/27/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1171359 - SWITCH-AX-1171359 | 6/27/2016 9:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1171360 - SWITCH-AX-1171360 | 6/27/2016 9:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1171361 - SWITCH-AX-1171387 | 6/27/2016 9:34 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1171388 - SWITCH-AX-1171388 | 6/27/2016 9:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1171389 - SWITCH-AX-1171389 | 6/27/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1171390 - SWITCH-AX-1171390 | 6/27/2016 10:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1171391 - SWITCH-AX-1171397 | 6/27/2016 10:21 | AUP V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1171398 - SWITCH-AX-1171399 | 6/27/2016 10:25 | no Title | Attorney Client |
| SWITCH-AX-1171400 - SWITCH-AX-1171400 | 6/27/2016 11:43 | no Title | Attorney Client |
| SWITCH-AX-1171401 - SWITCH-AX-1171401 | 6/27/2016 11:43 | image001.png | Attorney Client |
| SWITCH-AX-1171402 - SWITCH-AX-1171403 | 6/27/2016 11:43 | Abacus Law SUPERNAP PR_SH_v5.docx | Attorney Client |
| SWITCH-AX-1171404 - SWITCH-AX-1171404 | 6/27/2016 11:51 | no Title | Attorney Client |
| SWITCH-AX-1171405 - SWITCH-AX-1171411 | 6/27/2016 11:51 | Acceptable Use Policy 062716.docx | Attorney Client |
| SWITCH-AX-1171412 - SWITCH-AX-1171414 | 6/27/2016 12:03 | no Title | Attorney Client |
| SWITCH-AX-1171415 - SWITCH-AX-1171415 | 6/27/2016 12:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1171416 - SWITCH-AX-1171425 | 6/27/2016 12:03 | CFA-Macerich-Switch 062316v3.docx | Attorney Client |
| SWITCH-AX-1171426 - SWITCH-AX-1171428 | 6/27/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1171429 - SWITCH-AX-1171429 | 6/27/2016 12:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1171430 - SWITCH-AX-1171460 | 6/27/2016 12:04 | Switch - Grand Rapids Datacenter PTI Application v1.00.docx | Attorney Client |
| SWITCH-AX-1171461 - SWITCH-AX-1171462 | 6/27/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1171463 - SWITCH-AX-1171465 | 6/27/2016 12:13 | Master NDA SCG V5 05052014 [EIGredline 6.27.16].doc | Attorney Client |
| SWITCH-AX-1171466 - SWITCH-AX-1171466 | 6/27/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1171467 - SWITCH-AX-1171467 | 6/27/2016 15:59 | image001.png | Attorney Client |
| SWITCH-AX-1171468 - SWITCH-AX-1171468 | 6/27/2016 15:59 | Italy Project Requests v2 23Jun2016.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1171469 - SWITCH-AX-1171469 | 6/27/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1171470 - SWITCH-AX-1171470 | 6/27/2016 15:59 | image001.png | Attorney Client |
| SWITCH-AX-1171471 - SWITCH-AX-1171471 | 6/27/2016 15:59 | Italy Project Requests v2 23Jun2016.xlsx | Attorney Client |
| SWITCH-AX-1171472 - SWITCH-AX-1171483 | 6/27/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1171484 - SWITCH-AX-1171487 | 6/27/2016 16:24 | Scanned Document | Attorney Client |
| SWITCH-AX-1171488 - SWITCH-AX-1171488 | 6/27/2016 16:24 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1171489 - SWITCH-AX-1171489 | 6/27/2016 16:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1171490 - SWITCH-AX-1171492 | 6/27/2016 16:24 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1171493 - SWITCH-AX-1171493 | 6/27/2016 16:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1171494 - SWITCH-AX-1171494 | 6/27/2016 16:50 | Collection Report 160627.xlsx | Attorney Client |
| SWITCH-AX-1171495 - SWITCH-AX-1171500 | 6/27/2016 16:54 | f0890e00-a320-4ccd-88c3-72112e6fb774.msg | Attorney Client |
| SWITCH-AX-1171501 - SWITCH-AX-1171501 | 6/27/2016 16:54 | Collection Report 160627.xlsx | Attorney Client |
| SWITCH-AX-1171502 - SWITCH-AX-1171507 | 6/27/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1171508 - SWITCH-AX-1171508 | 6/27/2016 16:54 | Collection Report 160627.xlsx | Attorney Client |
| SWITCH-AX-1171509 - SWITCH-AX-1171521 | 6/27/2016 17:10 | no Title | Attorney Client |
| SWITCH-AX-1171522 - SWITCH-AX-1171522 | 6/27/2016 17:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1171523 - SWITCH-AX-1171523 | 6/27/2016 17:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1171524 - SWITCH-AX-1171524 | 6/27/2016 17:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1171525 - SWITCH-AX-1171537 | 6/27/2016 17:24 | no Title | Attorney Client |
| SWITCH-AX-1171538 - SWITCH-AX-1171538 | 6/27/2016 17:24 | image005.jpg | Attorney Client |
| SWITCH-AX-1171539 - SWITCH-AX-1171539 | 6/27/2016 17:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1171540 - SWITCH-AX-1171540 | 6/27/2016 17:24 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1171541 - SWITCH-AX-1171541 | 6/27/2016 17:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1171542 - SWITCH-AX-1171545 | 6/27/2016 17:24 | Scanned Document | Attorney Client |
| SWITCH-AX-1171546 - SWITCH-AX-1171548 | 6/27/2016 17:24 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1171549 - SWITCH-AX-1171561 | 6/27/2016 17:24 | RE_ Documents.msg | Attorney Client |
| SWITCH-AX-1171562 - SWITCH-AX-1171562 | 6/27/2016 17:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1171563 - SWITCH-AX-1171563 | 6/27/2016 17:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1171564 - SWITCH-AX-1171576 | 6/27/2016 17:24 | no Title | Attorney Client |
| SWITCH-AX-1171577 - SWITCH-AX-1171579 | 6/27/2016 17:24 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1171580 - SWITCH-AX-1171580 | 6/27/2016 17:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1171581 - SWITCH-AX-1171584 | 6/27/2016 17:24 | Scanned Document | Attorney Client |
| SWITCH-AX-1171585 - SWITCH-AX-1171585 | 6/27/2016 17:24 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1171586 - SWITCH-AX-1171586 | 6/27/2016 17:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1171587 - SWITCH-AX-1171599 | 6/27/2016 17:24 | RE_ Documents.msg | Attorney Client |
| SWITCH-AX-1171600 - SWITCH-AX-1171600 | 6/27/2016 17:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1171601 - SWITCH-AX-1171601 | 6/27/2016 17:24 | image005.jpg | Attorney Client |
| SWITCH-AX-1171602 - SWITCH-AX-1171602 | 6/27/2016 17:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1171603 - SWITCH-AX-1171615 | 6/27/2016 17:24 | dc07b932-32da-466b-8486-03e70d9737c1.msg | Attorney Client |
| SWITCH-AX-1171616 - SWITCH-AX-1171616 | 6/27/2016 17:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1171617 - SWITCH-AX-1171619 | 6/27/2016 17:24 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1171620 - SWITCH-AX-1171632 | 6/27/2016 17:24 | RE_ Documents.msg | Attorney Client |
| SWITCH-AX-1171633 - SWITCH-AX-1171636 | 6/27/2016 17:24 | Scanned Document | Attorney Client |
| SWITCH-AX-1171637 - SWITCH-AX-1171637 | 6/27/2016 17:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1171638 - SWITCH-AX-1171638 | 6/27/2016 17:24 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1171639 - SWITCH-AX-1171639 | 6/27/2016 17:24 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1171640 - SWITCH-AX-1171640 | 6/27/2016 17:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1171641 - SWITCH-AX-1171641 | 6/27/2016 17:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1171642 - SWITCH-AX-1171642 | 6/27/2016 17:48 | no Title | Attorney Client |
| SWITCH-AX-1171643 - SWITCH-AX-1171644 | 6/27/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1171645 - SWITCH-AX-1171654 | 6/27/2016 18:06 | CFA-US Signal-v3 to v4-20160627.docx | Attorney Client |
| SWITCH-AX-1171655 - SWITCH-AX-1171681 | 6/27/2016 18:06 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1171682 - SWITCH-AX-1171682 | 6/27/2016 18:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1171683 - SWITCH-AX-1171688 | 6/28/2016 0:45 | no Title | Attorney Client |
| SWITCH-AX-1171689 - SWITCH-AX-1171694 | 6/28/2016 0:45 | no Title | Attorney Client |
| SWITCH-AX-1171695 - SWITCH-AX-1171700 | 6/28/2016 0:45 | no Title | Attorney Client |
| SWITCH-AX-1171701 - SWITCH-AX-1171706 | 6/28/2016 0:45 | no Title | Attorney Client |
| SWITCH-AX-1171707 - SWITCH-AX-1171712 | 6/28/2016 0:45 | no Title | Attorney Client |
| SWITCH-AX-1171713 - SWITCH-AX-1171718 | 6/28/2016 0:45 | a606ad3d-458a-43ab-bb7a-53529d32b98a.msg | Attorney Client |
| SWITCH-AX-1171719 - SWITCH-AX-1171719 | 6/28/2016 7:30 | no Title | Attorney Client |
| SWITCH-AX-1171720 - SWITCH-AX-1171771 | 6/28/2016 7:30 | _ | Attorney Client |
| SWITCH-AX-1171772 - SWITCH-AX-1171777 | 6/28/2016 8:10 | no Title | Attorney Client |
| SWITCH-AX-1171778 - SWITCH-AX-1171778 | 6/28/2016 8:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1171779 - SWITCH-AX-1171780 | 6/28/2016 8:10 | RE_ Service Order for Internet,.msg | Attorney Client |
| SWITCH-AX-1171781 - SWITCH-AX-1171781 | 6/28/2016 8:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1171782 - SWITCH-AX-1171782 | 6/28/2016 8:10 | contract language that we use for NSS and Corcom.msg | Attorney Client |
| SWITCH-AX-1171783 - SWITCH-AX-1171786 | 6/28/2016 8:10 | DEDICATED INTERNET SERVICE AGREEMENT - BMGH 100M internet corrected.pdf | Attorney Client |
| SWITCH-AX-1171787 - SWITCH-AX-1171787 | 6/28/2016 8:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1171788 - SWITCH-AX-1171788 | 6/28/2016 8:10 | sample contract.msg | Attorney Client |
| SWITCH-AX-1171789 - SWITCH-AX-1171793 | 6/28/2016 8:25 | no Title | Attorney Client |
| SWITCH-AX-1171794 - SWITCH-AX-1171794 | 6/28/2016 8:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1171795 - SWITCH-AX-1171795 | 6/28/2016 8:25 | image005.jpg | Attorney Client |
| SWITCH-AX-1171796 - SWITCH-AX-1171797 | 6/28/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1171798 - SWITCH-AX-1171798 | 6/28/2016 9:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1171799 - SWITCH-AX-1171800 | 6/28/2016 9:03 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1171801 - SWITCH-AX-1171806 | 6/28/2016 10:34 | no Title | Attorney Client |
| SWITCH-AX-1171807 - SWITCH-AX-1171807 | 6/28/2016 10:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1171808 - SWITCH-AX-1171810 | 6/28/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1171811 - SWITCH-AX-1171811 | 6/28/2016 10:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1171812 - SWITCH-AX-1171825 | 6/28/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1171826 - SWITCH-AX-1171826 | 6/28/2016 13:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1171827 - SWITCH-AX-1171827 | 6/28/2016 13:24 | image005.jpg | Attorney Client |
| SWITCH-AX-1171828 - SWITCH-AX-1171828 | 6/28/2016 13:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1171829 - SWITCH-AX-1171842 | 6/28/2016 13:24 | 53dfef24-70d0-4fc0-9297-45a2aca65b5b.msg | Attorney Client |
| SWITCH-AX-1171843 - SWITCH-AX-1171843 | 6/28/2016 13:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1171844 - SWITCH-AX-1171844 | 6/28/2016 13:24 | image005.jpg | Attorney Client |
| SWITCH-AX-1171845 - SWITCH-AX-1171845 | 6/28/2016 13:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1171846 - SWITCH-AX-1171848 | 6/28/2016 13:49 | no Title | Attorney Client |
| SWITCH-AX-1171849 - SWITCH-AX-1171875 | 6/28/2016 13:49 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1171876 - SWITCH-AX-1171876 | 6/28/2016 13:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1171877 - SWITCH-AX-1171890 | 6/28/2016 14:59 | afad9de5-7b9d-4d19-a132-2954d3fcc657.msg | Attorney Client |
| SWITCH-AX-1171891 - SWITCH-AX-1171891 | 6/28/2016 14:59 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1171892 - SWITCH-AX-1171892 | 6/28/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1171893 - SWITCH-AX-1171893 | 6/28/2016 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1171894 - SWITCH-AX-1171907 | 6/28/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1171908 - SWITCH-AX-1171908 | 6/28/2016 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1171909 - SWITCH-AX-1171909 | 6/28/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1171910 - SWITCH-AX-1171910 | 6/28/2016 14:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1171911 - SWITCH-AX-1171924 | 6/28/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1171925 - SWITCH-AX-1171925 | 6/28/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1171926 - SWITCH-AX-1171926 | 6/28/2016 14:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1171927 - SWITCH-AX-1171927 | 6/28/2016 14:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1171928 - SWITCH-AX-1171942 | 6/28/2016 15:01 | no Title | Attorney Client |
| SWITCH-AX-1171943 - SWITCH-AX-1171943 | 6/28/2016 15:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1171944 - SWITCH-AX-1171944 | 6/28/2016 15:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1171945 - SWITCH-AX-1171945 | 6/28/2016 15:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1171946 - SWITCH-AX-1171960 | 6/28/2016 15:01 | d6f3b83c-dcde-4d29-b030-b6a79840b937.msg | Attorney Client |
| SWITCH-AX-1171961 - SWITCH-AX-1171961 | 6/28/2016 15:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1171962 - SWITCH-AX-1171962 | 6/28/2016 15:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1171963 - SWITCH-AX-1171963 | 6/28/2016 15:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1171964 - SWITCH-AX-1171969 | 6/28/2016 15:14 | 00P3800000f9gONEAY | Attorney Client |
| SWITCH-AX-1171970 - SWITCH-AX-1171971 | 6/28/2016 15:14 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1171972 - SWITCH-AX-1171972 | 6/28/2016 15:14 | Switch SO.msg | Attorney Client |
| SWITCH-AX-1171973 - SWITCH-AX-1171973 | 6/28/2016 15:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1171974 - SWITCH-AX-1171974 | 6/28/2016 15:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1171975 - SWITCH-AX-1171975 | 6/28/2016 15:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1171976 - SWITCH-AX-1171988 | 6/28/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1171989 - SWITCH-AX-1171989 | 6/28/2016 15:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1171990 - SWITCH-AX-1171990 | 6/28/2016 15:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1171991 - SWITCH-AX-1172003 | 6/28/2016 15:14 | RE_ Documents.msg | Attorney Client |
| SWITCH-AX-1172004 - SWITCH-AX-1172006 | 6/28/2016 15:14 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1172007 - SWITCH-AX-1172007 | 6/28/2016 15:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1172008 - SWITCH-AX-1172008 | 6/28/2016 15:14 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1172009 - SWITCH-AX-1172009 | 6/28/2016 15:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1172010 - SWITCH-AX-1172010 | 6/28/2016 15:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1172011 - SWITCH-AX-1172014 | 6/28/2016 15:14 | Scanned Document | Attorney Client |
| SWITCH-AX-1172015 - SWITCH-AX-1172027 | 6/28/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1172028 - SWITCH-AX-1172031 | 6/28/2016 15:14 | Scanned Document | Attorney Client |
| SWITCH-AX-1172032 - SWITCH-AX-1172032 | 6/28/2016 15:14 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1172033 - SWITCH-AX-1172033 | 6/28/2016 15:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1172034 - SWITCH-AX-1172034 | 6/28/2016 15:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1172035 - SWITCH-AX-1172047 | 6/28/2016 15:14 | RE_ Documents.msg | Attorney Client |
| SWITCH-AX-1172048 - SWITCH-AX-1172048 | 6/28/2016 15:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1172049 - SWITCH-AX-1172049 | 6/28/2016 15:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1172050 - SWITCH-AX-1172050 | 6/28/2016 15:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1172051 - SWITCH-AX-1172053 | 6/28/2016 15:14 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1172054 - SWITCH-AX-1172059 | 6/28/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1172060 - SWITCH-AX-1172060 | 6/28/2016 15:14 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1172061 - SWITCH-AX-1172061 | 6/28/2016 15:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1172062 - SWITCH-AX-1172062 | 6/28/2016 15:14 | Switch SO.msg | Attorney Client |
| SWITCH-AX-1172063 - SWITCH-AX-1172063 | 6/28/2016 15:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1172064 - SWITCH-AX-1172065 | 6/28/2016 15:14 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1172066 - SWITCH-AX-1172079 | 6/28/2016 15:15 | no Title | Attorney Client |
| SWITCH-AX-1172080 - SWITCH-AX-1172080 | 6/28/2016 15:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1172081 - SWITCH-AX-1172081 | 6/28/2016 15:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1172082 - SWITCH-AX-1172082 | 6/28/2016 15:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1172083 - SWITCH-AX-1172088 | 6/28/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1172089 - SWITCH-AX-1172090 | 6/28/2016 15:36 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1172091 - SWITCH-AX-1172091 | 6/28/2016 15:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1172092 - SWITCH-AX-1172092 | 6/28/2016 15:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1172093 - SWITCH-AX-1172099 | 6/28/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1172100 - SWITCH-AX-1172100 | 6/28/2016 15:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1172101 - SWITCH-AX-1172101 | 6/28/2016 15:40 | image004.jpg | Attorney Client |
| SWITCH-AX-1172102 - SWITCH-AX-1172102 | 6/28/2016 15:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1172103 - SWITCH-AX-1172104 | 6/28/2016 15:40 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1172105 - SWITCH-AX-1172118 | 6/28/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1172119 - SWITCH-AX-1172119 | 6/28/2016 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1172120 - SWITCH-AX-1172132 | 6/28/2016 16:01 | RE_ Documents.msg | Attorney Client |
| SWITCH-AX-1172133 - SWITCH-AX-1172133 | 6/28/2016 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1172134 - SWITCH-AX-1172134 | 6/28/2016 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1172135 - SWITCH-AX-1172135 | 6/28/2016 16:01 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1172136 - SWITCH-AX-1172139 | 6/28/2016 16:01 | Scanned Document | Attorney Client |
| SWITCH-AX-1172140 - SWITCH-AX-1172140 | 6/28/2016 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1172141 - SWITCH-AX-1172143 | 6/28/2016 16:01 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1172144 - SWITCH-AX-1172144 | 6/28/2016 16:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1172145 - SWITCH-AX-1172145 | 6/28/2016 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1172146 - SWITCH-AX-1172159 | 6/28/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1172160 - SWITCH-AX-1172160 | 6/28/2016 16:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1172161 - SWITCH-AX-1172161 | 6/28/2016 16:01 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1172162 - SWITCH-AX-1172162 | 6/28/2016 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1172163 - SWITCH-AX-1172163 | 6/28/2016 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1172164 - SWITCH-AX-1172164 | 6/28/2016 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1172165 - SWITCH-AX-1172168 | 6/28/2016 16:01 | Scanned Document | Attorney Client |
| SWITCH-AX-1172169 - SWITCH-AX-1172169 | 6/28/2016 16:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1172170 - SWITCH-AX-1172170 | 6/28/2016 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1172171 - SWITCH-AX-1172183 | 6/28/2016 16:01 | RE_ Documents.msg | Attorney Client |
| SWITCH-AX-1172184 - SWITCH-AX-1172186 | 6/28/2016 16:01 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1172187 - SWITCH-AX-1172190 | 6/28/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1172191 - SWITCH-AX-1172191 | 6/28/2016 16:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1172192 - SWITCH-AX-1172192 | 6/28/2016 16:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1172193 - SWITCH-AX-1172193 | 6/28/2016 16:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1172194 - SWITCH-AX-1172194 | 6/28/2016 16:21 | SuperNap SOW 3 20160623.pdf | Attorney Client |
| SWITCH-AX-1172195 - SWITCH-AX-1172197 | 6/28/2016 16:21 | Switch SO 641219 10G PTP NAP7 to 1920 Maple.pdf | Attorney Client |
| SWITCH-AX-1172198 - SWITCH-AX-1172199 | 6/28/2016 16:21 | Switch NF 10 gig wave NAP 8 to El Segundo 6-28-16.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1172200 - SWITCH-AX-1172203 | 6/28/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1172204 - SWITCH-AX-1172206 | 6/28/2016 16:21 | Switch SO 641219 10G PTP NAP7 to 1920 Maple.pdf | Attorney Client |
| SWITCH-AX-1172207 - SWITCH-AX-1172207 | 6/28/2016 16:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1172208 - SWITCH-AX-1172208 | 6/28/2016 16:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1172209 - SWITCH-AX-1172209 | 6/28/2016 16:21 | SuperNap SOW 3 20160623.pdf | Attorney Client |
| SWITCH-AX-1172210 - SWITCH-AX-1172210 | 6/28/2016 16:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1172211 - SWITCH-AX-1172212 | 6/28/2016 16:21 | Switch NF 10 gig wave NAP 8 to El Segundo 6-28-16.pdf | Attorney Client |
| SWITCH-AX-1172213 - SWITCH-AX-1172214 | 6/28/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1172215 - SWITCH-AX-1172215 | 6/28/2016 16:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1172216 - SWITCH-AX-1172216 | 6/28/2016 16:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1172217 - SWITCH-AX-1172218 | 6/28/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1172219 - SWITCH-AX-1172219 | 6/28/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1172220 - SWITCH-AX-1172226 | 6/28/2016 16:31 | Acceptable Use Policy 062716.docx | Attorney Client |
| SWITCH-AX-1172227 - SWITCH-AX-1172228 | 6/28/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1172229 - SWITCH-AX-1172231 | 6/28/2016 16:31 | Master NDA SCG V5 05052014 EIG CLEAN 062816.doc | Attorney Client |
| SWITCH-AX-1172232 - SWITCH-AX-1172232 | 6/28/2016 16:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1172233 - SWITCH-AX-1172235 | 6/28/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1172236 - SWITCH-AX-1172236 | 6/28/2016 16:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1172237 - SWITCH-AX-1172237 | 6/28/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1172238 - SWITCH-AX-1172240 | 6/28/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1172241 - SWITCH-AX-1172241 | 6/28/2016 16:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1172242 - SWITCH-AX-1172248 | 6/28/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1172249 - SWITCH-AX-1172249 | 6/28/2016 16:42 | Collection Report 160628.xlsx | Attorney Client |
| SWITCH-AX-1172250 - SWITCH-AX-1172250 | 6/28/2016 16:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1172251 - SWITCH-AX-1172257 | 6/28/2016 16:42 | d6483d5b-93c4-4611-ba30-795f0eb0141f.msg | Attorney Client |
| SWITCH-AX-1172258 - SWITCH-AX-1172258 | 6/28/2016 16:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1172259 - SWITCH-AX-1172259 | 6/28/2016 16:42 | Collection Report 160628.xlsx | Attorney Client |
| SWITCH-AX-1172260 - SWITCH-AX-1172274 | 6/28/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1172275 - SWITCH-AX-1172275 | 6/28/2016 16:47 | image006.jpg | Attorney Client |
| SWITCH-AX-1172276 - SWITCH-AX-1172276 | 6/28/2016 16:47 | image005.jpg | Attorney Client |
| SWITCH-AX-1172277 - SWITCH-AX-1172280 | 6/28/2016 16:47 | Scanned Document | Attorney Client |
| SWITCH-AX-1172281 - SWITCH-AX-1172281 | 6/28/2016 16:47 | image004.png | Attorney Client |
| SWITCH-AX-1172282 - SWITCH-AX-1172282 | 6/28/2016 16:47 | image007.jpg | Attorney Client |
| SWITCH-AX-1172283 - SWITCH-AX-1172283 | 6/28/2016 16:47 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1172284 - SWITCH-AX-1172286 | 6/28/2016 16:47 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1172287 - SWITCH-AX-1172301 | 6/28/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1172302 - SWITCH-AX-1172302 | 6/28/2016 16:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1172303 - SWITCH-AX-1172303 | 6/28/2016 16:49 | image002.png | Attorney Client |
| SWITCH-AX-1172304 - SWITCH-AX-1172304 | 6/28/2016 16:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1172305 - SWITCH-AX-1172305 | 6/28/2016 16:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1172306 - SWITCH-AX-1172320 | 6/28/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1172321 - SWITCH-AX-1172321 | 6/28/2016 16:49 | image002.png | Attorney Client |
| SWITCH-AX-1172322 - SWITCH-AX-1172322 | 6/28/2016 16:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1172323 - SWITCH-AX-1172323 | 6/28/2016 16:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1172324 - SWITCH-AX-1172324 | 6/28/2016 16:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1172325 - SWITCH-AX-1172325 | 6/28/2016 16:53 | cc1ae1f8-e01a-4bc1-94f6-8f642b84beb1.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1172326 - SWITCH-AX-1172345 | 6/28/2016 16:53 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1172346 - SWITCH-AX-1172346 | 6/28/2016 16:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1172347 - SWITCH-AX-1172361 | 6/28/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1172362 - SWITCH-AX-1172365 | 6/28/2016 16:56 | Scanned Document | Attorney Client |
| SWITCH-AX-1172366 - SWITCH-AX-1172366 | 6/28/2016 16:56 | image007.jpg | Attorney Client |
| SWITCH-AX-1172367 - SWITCH-AX-1172367 | 6/28/2016 16:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1172368 - SWITCH-AX-1172368 | 6/28/2016 16:56 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1172369 - SWITCH-AX-1172369 | 6/28/2016 16:56 | image006.jpg | Attorney Client |
| SWITCH-AX-1172370 - SWITCH-AX-1172372 | 6/28/2016 16:56 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1172373 - SWITCH-AX-1172373 | 6/28/2016 16:56 | image004.png | Attorney Client |
| SWITCH-AX-1172374 - SWITCH-AX-1172388 | 6/28/2016 16:56 | 563c18ff-43b4-4d1c-ac86-0a690a741e2f.msg | Attorney Client |
| SWITCH-AX-1172389 - SWITCH-AX-1172389 | 6/28/2016 16:56 | image004.png | Attorney Client |
| SWITCH-AX-1172390 - SWITCH-AX-1172390 | 6/28/2016 16:56 | image007.jpg | Attorney Client |
| SWITCH-AX-1172391 - SWITCH-AX-1172391 | 6/28/2016 16:56 | image006.jpg | Attorney Client |
| SWITCH-AX-1172392 - SWITCH-AX-1172392 | 6/28/2016 16:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1172393 - SWITCH-AX-1172393 | 6/28/2016 16:56 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1172394 - SWITCH-AX-1172396 | 6/28/2016 16:56 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1172397 - SWITCH-AX-1172400 | 6/28/2016 16:56 | Scanned Document | Attorney Client |
| SWITCH-AX-1172401 - SWITCH-AX-1172403 | 6/28/2016 17:50 | no Title | Attorney Client |
| SWITCH-AX-1172404 - SWITCH-AX-1172404 | 6/28/2016 17:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1172405 - SWITCH-AX-1172407 | 6/28/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1172408 - SWITCH-AX-1172410 | 6/28/2016 18:14 | no Title | Attorney Client |
| SWITCH-AX-1172411 - SWITCH-AX-1172411 | 6/28/2016 18:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1172412 - SWITCH-AX-1172412 | 6/28/2016 18:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1172413 - SWITCH-AX-1172414 | 6/28/2016 18:14 | Switch SO 656825 Fiber Relocate 201 Sands.pdf | Attorney Client |
| SWITCH-AX-1172415 - SWITCH-AX-1172416 | 6/28/2016 18:16 | no Title | Attorney Client |
| SWITCH-AX-1172417 - SWITCH-AX-1172417 | 6/28/2016 18:16 | Scenario 3 Consolidated Summaries.xlsx | Attorney Client |
| SWITCH-AX-1172418 - SWITCH-AX-1172418 | 6/28/2016 18:16 | eBay Scenario 1 Las Vegas (06-28-2016)(Waterfall Colo Pricing avg 220kW)(PUE to eBay).xls> | Attorney Client |
| SWITCH-AX-1172419 - SWITCH-AX-1172419 | 6/28/2016 18:16 | eBay Scenario 2 Reno (Pricing Service Order Model 6.22.2016)(06-28-2016)(PUE to eBay).xls> | Attorney Client |
| SWITCH-AX-1172420 - SWITCH-AX-1172421 | 6/28/2016 18:22 | no Title | Attorney Client |
| SWITCH-AX-1172422 - SWITCH-AX-1172422 | 6/28/2016 18:22 | Scenario 3 Consolidated Summaries.xlsx | Attorney Client |
| SWITCH-AX-1172423 - SWITCH-AX-1172423 | 6/28/2016 18:22 | eBay Scenario 2 Reno (Pricing Service Order Model 6.22.2016)(06-28-2016)(PUE to eBay).xls> | Attorney Client |
| SWITCH-AX-1172424 - SWITCH-AX-1172424 | 6/28/2016 18:22 | eBay Scenario 1 Las Vegas (06-28-2016)(Waterfall Colo Pricing avg 220kW)(PUE to eBay).xls> | Attorney Client |
| SWITCH-AX-1172425 - SWITCH-AX-1172427 | 6/28/2016 18:25 | no Title | Attorney Client |
| SWITCH-AX-1172428 - SWITCH-AX-1172430 | 6/28/2016 18:38 | no Title | Attorney Client |
| SWITCH-AX-1172431 - SWITCH-AX-1172433 | 6/28/2016 19:04 | no Title | Attorney Client |
| SWITCH-AX-1172434 - SWITCH-AX-1172436 | 6/28/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1172437 - SWITCH-AX-1172440 | 6/28/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1172441 - SWITCH-AX-1172441 | 6/28/2016 19:22 | IMFoundry-Logo-medium.jpeg | Attorney Client |
| SWITCH-AX-1172442 - SWITCH-AX-1172445 | 6/28/2016 19:49 | b69d64ef-d065-484f-b73d-b7e7ad6523bb.msg | Attorney Client |
| SWITCH-AX-1172446 - SWITCH-AX-1172446 | 6/28/2016 19:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1172447 - SWITCH-AX-1172453 | 6/28/2016 21:03 | no Title | Attorney Client |
| SWITCH-AX-1172454 - SWITCH-AX-1172459 | 6/28/2016 21:03 | CLARK COUNTY, NEVADA | Attorney Client |
| SWITCH-AX-1172460 - SWITCH-AX-1172460 | 6/28/2016 21:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1172461 - SWITCH-AX-1172461 | 6/29/2016 8:50 | Collection Report 160628.xlsx | Attorney Client |
| SWITCH-AX-1172462 - SWITCH-AX-1172463 | 6/29/2016 9:19 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1172464 - SWITCH-AX-1172466 | 6/29/2016 9:19 | Negotiation points with Fastweb on the CFA (29.06.16)[2].docx | Attorney Client |
| SWITCH-AX-1172467 - SWITCH-AX-1172469 | 6/29/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1172470 - SWITCH-AX-1172491 | 6/29/2016 10:08 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1172492 - SWITCH-AX-1172492 | 6/29/2016 10:08 | image004.jpg | Attorney Client |
| SWITCH-AX-1172493 - SWITCH-AX-1172506 | 6/29/2016 10:08 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1172507 - SWITCH-AX-1172507 | 6/29/2016 10:08 | image001.png | Attorney Client |
| SWITCH-AX-1172508 - SWITCH-AX-1172509 | 6/29/2016 10:08 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1172510 - SWITCH-AX-1172512 | 6/29/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1172513 - SWITCH-AX-1172534 | 6/29/2016 10:08 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1172535 - SWITCH-AX-1172535 | 6/29/2016 10:08 | image004.jpg | Attorney Client |
| SWITCH-AX-1172536 - SWITCH-AX-1172536 | 6/29/2016 10:08 | image001.png | Attorney Client |
| SWITCH-AX-1172537 - SWITCH-AX-1172550 | 6/29/2016 10:08 | DATE: 200_ | Attorney Client |
| SWITCH-AX-1172551 - SWITCH-AX-1172552 | 6/29/2016 10:08 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1172553 - SWITCH-AX-1172556 | 6/29/2016 11:04 | 93da0233-56fe-493f-818e-7ea0afd9b5a1.msg | Attorney Client |
| SWITCH-AX-1172557 - SWITCH-AX-1172557 | 6/29/2016 11:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1172558 - SWITCH-AX-1172593 | 6/29/2016 11:17 | no Title | Attorney Client |
| SWITCH-AX-1172594 - SWITCH-AX-1172594 | 6/29/2016 11:17 | image020.jpg | Attorney Client |
| SWITCH-AX-1172595 - SWITCH-AX-1172595 | 6/29/2016 11:17 | image019.jpg | Attorney Client |
| SWITCH-AX-1172596 - SWITCH-AX-1172596 | 6/29/2016 11:17 | image018.jpg | Attorney Client |
| SWITCH-AX-1172597 - SWITCH-AX-1172597 | 6/29/2016 11:17 | image017.jpg | Attorney Client |
| SWITCH-AX-1172598 - SWITCH-AX-1172599 | 6/29/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1172600 - SWITCH-AX-1172600 | 6/29/2016 11:50 | image002.png | Attorney Client |
| SWITCH-AX-1172601 - SWITCH-AX-1172602 | 6/29/2016 11:50 | Abacus Law SUPERNAP PR_SH_v5 (2) - Missy comments.docx | Attorney Client |
| SWITCH-AX-1172603 - SWITCH-AX-1172603 | 6/29/2016 11:50 | image001.png | Attorney Client |
| SWITCH-AX-1172604 - SWITCH-AX-1172608 | 6/29/2016 12:17 | no Title | Attorney Client |
| SWITCH-AX-1172609 - SWITCH-AX-1172609 | 6/29/2016 12:17 | image006.jpg | Attorney Client |
| SWITCH-AX-1172610 - SWITCH-AX-1172610 | 6/29/2016 12:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1172611 - SWITCH-AX-1172611 | 6/29/2016 12:17 | image007.jpg | Attorney Client |
| SWITCH-AX-1172612 - SWITCH-AX-1172613 | 6/29/2016 12:17 | Switch NF 10 gig wave NAP 8 to El Segundo 6-28-16.pdf | Attorney Client |
| SWITCH-AX-1172614 - SWITCH-AX-1172614 | 6/29/2016 12:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1172615 - SWITCH-AX-1172615 | 6/29/2016 12:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1172616 - SWITCH-AX-1172620 | 6/29/2016 12:17 | RE_ NFL SO.msg | Attorney Client |
| SWITCH-AX-1172621 - SWITCH-AX-1172621 | 6/29/2016 12:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1172622 - SWITCH-AX-1172622 | 6/29/2016 12:17 | SuperNap SOW 3 20160623.pdf | Attorney Client |
| SWITCH-AX-1172623 - SWITCH-AX-1172625 | 6/29/2016 12:17 | Switch SO 641219 10G PTP NAP7 to 1920 Maple.pdf | Attorney Client |
| SWITCH-AX-1172626 - SWITCH-AX-1172626 | 6/29/2016 12:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1172627 - SWITCH-AX-1172628 | 6/29/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1172629 - SWITCH-AX-1172645 | 6/29/2016 13:44 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1172646 - SWITCH-AX-1172659 | 6/29/2016 13:44 | Maintenance Agreement | Attorney Client |
| SWITCH-AX-1172660 - SWITCH-AX-1172660 | 6/29/2016 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1172661 - SWITCH-AX-1172682 | 6/29/2016 13:44 | CONFIDENTIAL AND PROPRIETARY | Attorney Client |
| SWITCH-AX-1172683 - SWITCH-AX-1172687 | 6/29/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1172688 - SWITCH-AX-1172688 | 6/29/2016 14:38 | image005.jpg | Attorney Client |
| SWITCH-AX-1172689 - SWITCH-AX-1172689 | 6/29/2016 14:38 | image007.jpg | Attorney Client |
| SWITCH-AX-1172690 - SWITCH-AX-1172692 | 6/29/2016 14:38 | Switch SO 641219 10G PTP NAP7 to 1920 Maple.pdf | Attorney Client |
| SWITCH-AX-1172693 - SWITCH-AX-1172693 | 6/29/2016 14:38 | image006.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1172694 - SWITCH-AX-1172694 | 6/29/2016 14:38 | image004.png | Attorney Client |
| SWITCH-AX-1172695 - SWITCH-AX-1172696 | 6/29/2016 14:38 | Switch NF 10 gig wave NAP 8 to El Segundo 6-28-16.pdf | Attorney Client |
| SWITCH-AX-1172697 - SWITCH-AX-1172697 | 6/29/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1172704 - SWITCH-AX-1172704 | 6/29/2016 14:51 | SuperNap SOW 3 20160623.pdf | Attorney Client |
| SWITCH-AX-1172705 - SWITCH-AX-1172707 | 6/29/2016 14:51 | Switch SO 641219 10G PTP NAP7 to 1920 Maple.pdf | Attorney Client |
| SWITCH-AX-1172708 - SWITCH-AX-1172708 | 6/29/2016 14:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1172709 - SWITCH-AX-1172709 | 6/29/2016 14:51 | image004.png | Attorney Client |
| SWITCH-AX-1172710 - SWITCH-AX-1172710 | 6/29/2016 14:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1172711 - SWITCH-AX-1172712 | 6/29/2016 14:51 | Switch NF 10 gig wave NAP 8 to El Segundo 6-28-16.pdf | Attorney Client |
| SWITCH-AX-1172713 - SWITCH-AX-1172713 | 6/29/2016 14:51 | image007.jpg | Attorney Client |
| SWITCH-AX-1172714 - SWITCH-AX-1172716 | 6/29/2016 14:51 | file:///Users/seantorsney/Library/Caches/TemporaryItems/Outlook Temp/Service_Order.htm | Attorney Client |
| SWITCH-AX-1172717 - SWITCH-AX-1172723 | 6/29/2016 14:51 | 4ccdfdaa-18ad-489e-9842-a69c9ce5b2a1.msg | Attorney Client |
| SWITCH-AX-1172724 - SWITCH-AX-1172725 | 6/29/2016 14:51 | Switch NF 10 gig wave NAP 8 to El Segundo 6-28-16.pdf | Attorney Client |
| SWITCH-AX-1172726 - SWITCH-AX-1172726 | 6/29/2016 14:51 | image007.jpg | Attorney Client |
| SWITCH-AX-1172727 - SWITCH-AX-1172727 | 6/29/2016 14:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1172728 - SWITCH-AX-1172728 | 6/29/2016 14:51 | SuperNap SOW 3 20160623.pdf | Attorney Client |
| SWITCH-AX-1172729 - SWITCH-AX-1172729 | 6/29/2016 14:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1172730 - SWITCH-AX-1172732 | 6/29/2016 14:51 | file:///Users/seantorsney/Library/Caches/TemporaryItems/Outlook Temp/Service_Order.htm | Attorney Client |
| SWITCH-AX-1172733 - SWITCH-AX-1172733 | 6/29/2016 14:51 | image004.png | Attorney Client |
| SWITCH-AX-1172734 - SWITCH-AX-1172736 | 6/29/2016 14:51 | Switch SO 641219 10G PTP NAP7 to 1920 Maple.pdf | Attorney Client |
| SWITCH-AX-1172737 - SWITCH-AX-1172743 | 6/29/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1172744 - SWITCH-AX-1172744 | 6/29/2016 14:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1172745 - SWITCH-AX-1172745 | 6/29/2016 14:51 | image004.png | Attorney Client |
| SWITCH-AX-1172746 - SWITCH-AX-1172747 | 6/29/2016 14:51 | Switch NF 10 gig wave NAP 8 to El Segundo 6-28-16.pdf | Attorney Client |
| SWITCH-AX-1172748 - SWITCH-AX-1172748 | 6/29/2016 14:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1172749 - SWITCH-AX-1172751 | 6/29/2016 14:51 | file:///Users/seantorsney/Library/Caches/TemporaryItems/Outlook Temp/Service_Order.htm | Attorney Client |
| SWITCH-AX-1172752 - SWITCH-AX-1172754 | 6/29/2016 14:51 | Switch SO 641219 10G PTP NAP7 to 1920 Maple.pdf | Attorney Client |
| SWITCH-AX-1172755 - SWITCH-AX-1172755 | 6/29/2016 14:51 | SuperNap SOW 3 20160623.pdf | Attorney Client |
| SWITCH-AX-1172756 - SWITCH-AX-1172756 | 6/29/2016 14:51 | image007.jpg | Attorney Client |
| SWITCH-AX-1172757 - SWITCH-AX-1172763 | 6/29/2016 15:12 | ffe647fb-acea-4115-aef2-d35b13387c71.msg | Attorney Client |
| SWITCH-AX-1172764 - SWITCH-AX-1172764 | 6/29/2016 15:12 | image004.png | Attorney Client |
| SWITCH-AX-1172765 - SWITCH-AX-1172767 | 6/29/2016 15:12 | file:///Users/seantorsney/Library/Caches/TemporaryItems/Outlook Temp/Service_Order.htm | Attorney Client |
| SWITCH-AX-1172768 - SWITCH-AX-1172768 | 6/29/2016 15:12 | image006.jpg | Attorney Client |
| SWITCH-AX-1172769 - SWITCH-AX-1172769 | 6/29/2016 15:12 | image007.jpg | Attorney Client |
| SWITCH-AX-1172770 - SWITCH-AX-1172772 | 6/29/2016 15:12 | Z059-062916-140-SO (10Gbps Transport for NFL Enterprises - SUPERNAP 8 to 1920 E Maple Ave, El S | Attorney Client |
| SWITCH-AX-1172773 - SWITCH-AX-1172774 | 6/29/2016 15:12 | L013-062916-213-SO (10Gbps Transport for NFL Enterprises - SUPERNAP 8 to 1920 E Maple Ave, El S | Attorney Client |
| SWITCH-AX-1172775 - SWITCH-AX-1172775 | 6/29/2016 15:12 | image005.jpg | Attorney Client |
| SWITCH-AX-1172776 - SWITCH-AX-1172776 | 6/29/2016 15:12 | SuperNap SOW 3 20160623.pdf | Attorney Client |
| SWITCH-AX-1172777 - SWITCH-AX-1172777 | 6/29/2016 15:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1172778 - SWITCH-AX-1172779 | 6/29/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1172780 - SWITCH-AX-1172780 | 6/29/2016 15:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1172781 - SWITCH-AX-1172790 | 6/29/2016 15:23 | Gallo - Switch - Colocation Facilities Agreement (00285102-5).DOCX | Attorney Client |
| SWITCH-AX-1172791 - SWITCH-AX-1172800 | 6/29/2016 15:23 | Gallo - Switch - Colocation Facilities Agreement (00285102-5).DOCX | Attorney Client |
| SWITCH-AX-1172801 - SWITCH-AX-1172807 | 6/29/2016 15:34 | no Title | Attorney Client |
| SWITCH-AX-1172808 - SWITCH-AX-1172808 | 6/29/2016 15:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1172809 - SWITCH-AX-1172813 | 6/29/2016 16:16 | no Title | Attorney Client |

**EXHIBIT 10, PAGE 2291**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1172814 - SWITCH-AX-1172814 | 6/29/2016 16:16 | image001.png | Attorney Client |
| SWITCH-AX-1172815 - SWITCH-AX-1172830 | 6/29/2016 16:16 | Walker invoices to ebay.pdf | Attorney Client |
| SWITCH-AX-1172831 - SWITCH-AX-1172873 | 6/29/2016 16:16 | Microsoft Word - 02_91374_Proposal_R3.doc | Attorney Client |
| SWITCH-AX-1172874 - SWITCH-AX-1172878 | 6/29/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1172879 - SWITCH-AX-1172894 | 6/29/2016 16:21 | Walker invoices to ebay.pdf | Attorney Client |
| SWITCH-AX-1172895 - SWITCH-AX-1172895 | 6/29/2016 16:21 | image001.png | Attorney Client |
| SWITCH-AX-1172896 - SWITCH-AX-1172938 | 6/29/2016 16:21 | Microsoft Word - 02_91374_Proposal_R3.doc | Attorney Client |
| SWITCH-AX-1172939 - SWITCH-AX-1172945 | 6/29/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1172946 - SWITCH-AX-1172946 | 6/29/2016 16:21 | Collection Report 160629.xlsx | Attorney Client |
| SWITCH-AX-1172947 - SWITCH-AX-1172947 | 6/29/2016 16:21 | Collection Report 160629.xlsx | Attorney Client |
| SWITCH-AX-1172948 - SWITCH-AX-1172954 | 6/29/2016 16:21 | 353663cc-4d97-4db2-b477-0c62ca726d87.msg | Attorney Client |
| SWITCH-AX-1172955 - SWITCH-AX-1172955 | 6/29/2016 16:21 | Collection Report 160629.xlsx | Attorney Client |
| SWITCH-AX-1172956 - SWITCH-AX-1172956 | 6/29/2016 16:21 | Collection Report 160629.xlsx | Attorney Client |
| SWITCH-AX-1172957 - SWITCH-AX-1172957 | 6/29/2016 16:21 | Collection Report 160629.xlsx | Attorney Client |
| SWITCH-AX-1172958 - SWITCH-AX-1172958 | 6/30/2016 2:44 | no Title | Attorney Client |
| SWITCH-AX-1172959 - SWITCH-AX-1172968 | 6/30/2016 2:44 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1172969 - SWITCH-AX-1172976 | 6/30/2016 2:44 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1172977 - SWITCH-AX-1172978 | 6/30/2016 2:44 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1172979 - SWITCH-AX-1172988 | 6/30/2016 2:44 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1172989 - SWITCH-AX-1172998 | 6/30/2016 2:44 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1172999 - SWITCH-AX-1172999 | 6/30/2016 7:06 | no Title | Attorney Client |
| SWITCH-AX-1173000 - SWITCH-AX-1173001 | 6/30/2016 7:38 | no Title | Attorney Client |
| SWITCH-AX-1173002 - SWITCH-AX-1173015 | 6/30/2016 7:38 | ASP Questionnaire - Gulfstream.docm | Attorney Client |
| SWITCH-AX-1173016 - SWITCH-AX-1173023 | 6/30/2016 7:38 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1173024 - SWITCH-AX-1173054 | 6/30/2016 7:38 | Gulfstream Aerospace RFP - Switch Response.pdf | Attorney Client |
| SWITCH-AX-1173055 - SWITCH-AX-1173087 | 6/30/2016 7:38 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |
| SWITCH-AX-1173088 - SWITCH-AX-1173088 | 6/30/2016 7:38 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1173089 - SWITCH-AX-1173090 | 6/30/2016 7:38 | Switch Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1173091 - SWITCH-AX-1173110 | 6/30/2016 7:38 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1173111 - SWITCH-AX-1173152 | 6/30/2016 7:38 | Switch Overview -Gulfstream.pdf | Attorney Client |
| SWITCH-AX-1173153 - SWITCH-AX-1173154 | 6/30/2016 7:43 | c5a733b8-408d-48c1-8f32-4a141588153d.msg | Attorney Client |
| SWITCH-AX-1173155 - SWITCH-AX-1173162 | 6/30/2016 7:43 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1173163 - SWITCH-AX-1173182 | 6/30/2016 7:43 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1173183 - SWITCH-AX-1173184 | 6/30/2016 7:43 | Switch Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1173185 - SWITCH-AX-1173198 | 6/30/2016 7:43 | ASP Questionnaire - Gulfstream.docm | Attorney Client |
| SWITCH-AX-1173199 - SWITCH-AX-1173199 | 6/30/2016 7:43 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1173200 - SWITCH-AX-1173241 | 6/30/2016 7:43 | Switch Overview -Gulfstream.pdf | Attorney Client |
| SWITCH-AX-1173242 - SWITCH-AX-1173272 | 6/30/2016 7:43 | Gulfstream Aerospace RFP - Switch Response.pdf | Attorney Client |
| SWITCH-AX-1173273 - SWITCH-AX-1173305 | 6/30/2016 7:43 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |
| SWITCH-AX-1173306 - SWITCH-AX-1173307 | 6/30/2016 7:43 | no Title | Attorney Client |
| SWITCH-AX-1173308 - SWITCH-AX-1173315 | 6/30/2016 7:43 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1173316 - SWITCH-AX-1173329 | 6/30/2016 7:43 | ASP Questionnaire - Gulfstream.docm | Attorney Client |
| SWITCH-AX-1173330 - SWITCH-AX-1173349 | 6/30/2016 7:43 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1173350 - SWITCH-AX-1173391 | 6/30/2016 7:43 | Switch Overview -Gulfstream.pdf | Attorney Client |
| SWITCH-AX-1173392 - SWITCH-AX-1173392 | 6/30/2016 7:43 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1173393 - SWITCH-AX-1173425 | 6/30/2016 7:43 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1173426 - SWITCH-AX-1173456 | 6/30/2016 7:43 | Gulfstream Aerospace RFP - Switch Response.pdf | Attorney Client |
| SWITCH-AX-1173457 - SWITCH-AX-1173458 | 6/30/2016 7:43 | Switch Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1173459 - SWITCH-AX-1173460 | 6/30/2016 7:43 | no Title | Attorney Client |
| SWITCH-AX-1173461 - SWITCH-AX-1173493 | 6/30/2016 7:43 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |
| SWITCH-AX-1173494 - SWITCH-AX-1173524 | 6/30/2016 7:43 | Gulfstream Aerospace RFP - Switch Response.pdf | Attorney Client |
| SWITCH-AX-1173525 - SWITCH-AX-1173526 | 6/30/2016 7:43 | Switch Master NDA - Mutual.pdf | Attorney Client |
| SWITCH-AX-1173527 - SWITCH-AX-1173534 | 6/30/2016 7:43 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1173535 - SWITCH-AX-1173535 | 6/30/2016 7:43 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1173536 - SWITCH-AX-1173555 | 6/30/2016 7:43 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1173556 - SWITCH-AX-1173569 | 6/30/2016 7:43 | ASP Questionnaire - Gulfstream.docm | Attorney Client |
| SWITCH-AX-1173570 - SWITCH-AX-1173611 | 6/30/2016 7:43 | Switch Overview -Gulfstream.pdf | Attorney Client |
| SWITCH-AX-1173612 - SWITCH-AX-1173618 | 6/30/2016 8:26 | no Title | Attorney Client |
| SWITCH-AX-1173619 - SWITCH-AX-1173619 | 6/30/2016 8:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1173620 - SWITCH-AX-1173620 | 6/30/2016 8:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1173621 - SWITCH-AX-1173621 | 6/30/2016 8:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1173622 - SWITCH-AX-1173623 | 6/30/2016 8:26 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1173624 - SWITCH-AX-1173625 | 6/30/2016 8:33 | 5222c893-038e-450d-b455-7ee1fcb8bdff.msg | Attorney Client |
| SWITCH-AX-1173626 - SWITCH-AX-1173626 | 6/30/2016 8:33 | VRA-SIG-Microsoft-Macro-Problems-2015.1.docx | Attorney Client |
| SWITCH-AX-1173627 - SWITCH-AX-1173638 | 6/30/2016 8:33 | VRA-2015-SIG-Respondents-Guide.pdf | Attorney Client |
| SWITCH-AX-1173639 - SWITCH-AX-1173639 | 6/30/2016 8:33 | Standardized Information Gathering (SIG) Questionnaire | Attorney Client |
| SWITCH-AX-1173640 - SWITCH-AX-1173641 | 6/30/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1173642 - SWITCH-AX-1173642 | 6/30/2016 8:33 | Standardized Information Gathering (SIG) Questionnaire | Attorney Client |
| SWITCH-AX-1173643 - SWITCH-AX-1173643 | 6/30/2016 8:33 | VRA-SIG-Microsoft-Macro-Problems-2015.1.docx | Attorney Client |
| SWITCH-AX-1173644 - SWITCH-AX-1173655 | 6/30/2016 8:33 | VRA-2015-SIG-Respondents-Guide.pdf | Attorney Client |
| SWITCH-AX-1173656 - SWITCH-AX-1173662 | 6/30/2016 8:50 | no Title | Attorney Client |
| SWITCH-AX-1173663 - SWITCH-AX-1173663 | 6/30/2016 8:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1173664 - SWITCH-AX-1173664 | 6/30/2016 8:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1173665 - SWITCH-AX-1173665 | 6/30/2016 8:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1173666 - SWITCH-AX-1173667 | 6/30/2016 8:50 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1173668 - SWITCH-AX-1173668 | 6/30/2016 9:46 | no Title | Attorney Client |
| SWITCH-AX-1173669 - SWITCH-AX-1173676 | 6/30/2016 9:46 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1173677 - SWITCH-AX-1173686 | 6/30/2016 9:46 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1173687 - SWITCH-AX-1173696 | 6/30/2016 9:46 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1173697 - SWITCH-AX-1173706 | 6/30/2016 9:46 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1173707 - SWITCH-AX-1173708 | 6/30/2016 9:46 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1173709 - SWITCH-AX-1173713 | 6/30/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1173714 - SWITCH-AX-1173716 | 6/30/2016 9:48 | SO ITnet (25 05 2016).pdf | Attorney Client |
| SWITCH-AX-1173717 - SWITCH-AX-1173722 | 6/30/2016 9:48 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1173723 - SWITCH-AX-1173730 | 6/30/2016 9:48 | Master Services | Attorney Client |
| SWITCH-AX-1173731 - SWITCH-AX-1173735 | 6/30/2016 9:48 | Milano, 11 giugno 2000 | Attorney Client |
| SWITCH-AX-1173736 - SWITCH-AX-1173746 | 6/30/2016 9:48 | ALLEGATO B - Accordo sul livello dei servizi (25 05 2016).docx | Attorney Client |
| SWITCH-AX-1173747 - SWITCH-AX-1173762 | 6/30/2016 9:48 | ALLEGATO C - Descrizioni tecniche (25 05 2016).docx | Attorney Client |
| SWITCH-AX-1173763 - SWITCH-AX-1173764 | 6/30/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1173765 - SWITCH-AX-1173769 | 6/30/2016 13:44 | Product Pricer Online Quote - 30160621812272 | Attorney Client |
| SWITCH-AX-1173770 - SWITCH-AX-1173771 | 6/30/2016 13:44 | Online Ordering | Attorney Client |
| SWITCH-AX-1173772 - SWITCH-AX-1173772 | 6/30/2016 13:44 | 20160629101827863.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1173773 - SWITCH-AX-1173783 | 6/30/2016 13:44 | Amendment | Attorney Client |
| SWITCH-AX-1173784 - SWITCH-AX-1173785 | 6/30/2016 13:51 | no Title | Attorney Client |
| SWITCH-AX-1173786 - SWITCH-AX-1173787 | 6/30/2016 13:51 | Online Ordering | Attorney Client |
| SWITCH-AX-1173788 - SWITCH-AX-1173792 | 6/30/2016 13:51 | Product Pricer Online Quote - 30160621812272 | Attorney Client |
| SWITCH-AX-1173793 - SWITCH-AX-1173803 | 6/30/2016 13:51 | Amendment | Attorney Client |
| SWITCH-AX-1173804 - SWITCH-AX-1173804 | 6/30/2016 13:51 | 20160629101827863.pdf | Attorney Client |
| SWITCH-AX-1173805 - SWITCH-AX-1173806 | 6/30/2016 13:51 | RE_ CenturyLink Order Confirmation for order number 455126.msg | Attorney Client |
| SWITCH-AX-1173807 - SWITCH-AX-1173808 | 6/30/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1173809 - SWITCH-AX-1173810 | 6/30/2016 15:52 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1173811 - SWITCH-AX-1173818 | 6/30/2016 15:52 | SNAP_IOL Contratto Colocation ftIOL_EN.DOCX | Attorney Client |
| SWITCH-AX-1173819 - SWITCH-AX-1173831 | 6/30/2016 15:52 | SNAP_IOL Contratto Colocation All A ftIOL_EN.DOCX | Attorney Client |
| SWITCH-AX-1173832 - SWITCH-AX-1173841 | 6/30/2016 15:52 | SNAP_IOL Contratto Colocation All C ftIOL_EN.DOCX | Attorney Client |
| SWITCH-AX-1173842 - SWITCH-AX-1173851 | 6/30/2016 15:52 | SNAP_IOL Contratto Colocation All D ftIOL_EN.DOCX | Attorney Client |
| SWITCH-AX-1173852 - SWITCH-AX-1173852 | 6/30/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1173853 - SWITCH-AX-1173862 | 6/30/2016 16:16 | Colocation Facilities Agreement-20160629_MPReviewed 6_30_2016.docx | Attorney Client |
| SWITCH-AX-1173863 - SWITCH-AX-1173869 | 6/30/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1173870 - SWITCH-AX-1173870 | 6/30/2016 16:42 | Collection Report 160630.xlsx | Attorney Client |
| SWITCH-AX-1173871 - SWITCH-AX-1173871 | 6/30/2016 16:42 | Collection Report 160630.xlsx | Attorney Client |
| SWITCH-AX-1173872 - SWITCH-AX-1173878 | 6/30/2016 16:42 | df839b8c-627e-4f18-a236-f83c1acdcefb.msg | Attorney Client |
| SWITCH-AX-1173879 - SWITCH-AX-1173879 | 6/30/2016 16:42 | Collection Report 160630.xlsx | Attorney Client |
| SWITCH-AX-1173880 - SWITCH-AX-1173880 | 6/30/2016 16:42 | Collection Report 160630.xlsx | Attorney Client |
| SWITCH-AX-1173881 - SWITCH-AX-1173881 | 6/30/2016 16:42 | Collection Report 160630.xlsx | Attorney Client |
| SWITCH-AX-1173882 - SWITCH-AX-1173882 | 6/30/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1173883 - SWITCH-AX-1173883 | 6/30/2016 17:35 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1173884 - SWITCH-AX-1173884 | 6/30/2016 17:35 | image001.png | Attorney Client |
| SWITCH-AX-1173885 - SWITCH-AX-1173886 | 6/30/2016 17:35 | Project Aeneas - Financial Due Diligence Vendor Template - sent to SUPERNAP Italia - 6-30-16.docx | Attorney Client |
| SWITCH-AX-1173887 - SWITCH-AX-1173900 | 6/30/2016 19:04 | no Title | Attorney Client |
| SWITCH-AX-1173901 - SWITCH-AX-1173901 | 6/30/2016 19:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1173902 - SWITCH-AX-1173902 | 6/30/2016 19:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1173903 - SWITCH-AX-1173903 | 6/30/2016 19:04 | image005.jpg | Attorney Client |
| SWITCH-AX-1173904 - SWITCH-AX-1173917 | 6/30/2016 19:04 | no Title | Attorney Client |
| SWITCH-AX-1173918 - SWITCH-AX-1173918 | 6/30/2016 19:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1173919 - SWITCH-AX-1173919 | 6/30/2016 19:04 | image005.jpg | Attorney Client |
| SWITCH-AX-1173920 - SWITCH-AX-1173920 | 6/30/2016 19:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1173921 - SWITCH-AX-1173924 | 6/30/2016 19:34 | no Title | Attorney Client |
| SWITCH-AX-1173925 - SWITCH-AX-1173926 | 6/30/2016 19:34 | Switch SO 656825 Fiber Relocate 201 Sands.pdf | Attorney Client |
| SWITCH-AX-1173927 - SWITCH-AX-1173927 | 6/30/2016 19:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1173928 - SWITCH-AX-1173928 | 6/30/2016 19:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1173929 - SWITCH-AX-1173929 | 6/30/2016 19:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1173930 - SWITCH-AX-1173930 | 6/30/2016 19:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1173931 - SWITCH-AX-1173936 | 6/30/2016 20:47 | no Title | Attorney Client |
| SWITCH-AX-1173937 - SWITCH-AX-1173937 | 6/30/2016 20:47 | SO - Comcast Cable - 06-30-16.pdf | Attorney Client |
| SWITCH-AX-1173938 - SWITCH-AX-1173938 | 6/30/2016 20:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1173939 - SWITCH-AX-1173943 | 6/30/2016 20:47 | no Title | Attorney Client |
| SWITCH-AX-1173944 - SWITCH-AX-1173944 | 6/30/2016 20:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1173945 - SWITCH-AX-1173945 | 6/30/2016 20:47 | SO - Comcast Cable - 06-30-16.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1173946 - SWITCH-AX-1173951 | 6/30/2016 20:47 | no Title | Attorney Client |
| SWITCH-AX-1173952 - SWITCH-AX-1173952 | 6/30/2016 20:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1173953 - SWITCH-AX-1173953 | 6/30/2016 20:47 | SO - Comcast Cable - 06-30-16.pdf | Attorney Client |
| SWITCH-AX-1173954 - SWITCH-AX-1173955 | 6/30/2016 22:46 | no Title | Attorney Client |
| SWITCH-AX-1173956 - SWITCH-AX-1173956 | 6/30/2016 22:46 | image002.png | Attorney Client |
| SWITCH-AX-1173957 - SWITCH-AX-1173957 | 6/30/2016 22:46 | image001.png | Attorney Client |
| SWITCH-AX-1173958 - SWITCH-AX-1173959 | 6/30/2016 22:46 | dixieraesparx switch - Google Search | Attorney Client |
| SWITCH-AX-1173960 - SWITCH-AX-1173960 | 6/30/2016 22:46 | @dixieraesparx energy - Google Search | Attorney Client |
| SWITCH-AX-1173961 - SWITCH-AX-1173962 | 7/1/2016 1:52 | no Title | Attorney Client |
| SWITCH-AX-1173963 - SWITCH-AX-1173963 | 7/1/2016 1:52 | Copy of Nap Italy Service Order Summary (06-30-2016)(1).xlsx | Attorney Client |
| SWITCH-AX-1173964 - SWITCH-AX-1173964 | 7/1/2016 1:52 | Copy of SNI Model - 2015 ACDC BOARD (MASTER) v7 (4).xlsx | Attorney Client |
| SWITCH-AX-1173965 - SWITCH-AX-1173965 | 7/1/2016 1:52 | Nap Italy Service Order Summary (06-30-2016).xlsx | Attorney Client |
| SWITCH-AX-1173966 - SWITCH-AX-1173971 | 7/1/2016 7:37 | no Title | Attorney Client |
| SWITCH-AX-1173972 - SWITCH-AX-1173972 | 7/1/2016 7:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1173973 - SWITCH-AX-1173974 | 7/1/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1173975 - SWITCH-AX-1173975 | 7/1/2016 8:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1173976 - SWITCH-AX-1173981 | 7/1/2016 8:14 | EVERSTREAM MSA SALES.docx | Attorney Client |
| SWITCH-AX-1173982 - SWITCH-AX-1173982 | 7/1/2016 8:14 | image009.jpg | Attorney Client |
| SWITCH-AX-1173983 - SWITCH-AX-1173983 | 7/1/2016 8:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1173984 - SWITCH-AX-1173984 | 7/1/2016 8:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1173985 - SWITCH-AX-1173985 | 7/1/2016 8:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1173986 - SWITCH-AX-1173987 | 7/1/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1173988 - SWITCH-AX-1173988 | 7/1/2016 8:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1173989 - SWITCH-AX-1173989 | 7/1/2016 8:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1173990 - SWITCH-AX-1173990 | 7/1/2016 8:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1173991 - SWITCH-AX-1173996 | 7/1/2016 8:14 | EVERSTREAM MSA SALES.docx | Attorney Client |
| SWITCH-AX-1173997 - SWITCH-AX-1173997 | 7/1/2016 8:14 | image009.jpg | Attorney Client |
| SWITCH-AX-1173998 - SWITCH-AX-1173998 | 7/1/2016 8:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1173999 - SWITCH-AX-1174012 | 7/1/2016 9:05 | no Title | Attorney Client |
| SWITCH-AX-1174013 - SWITCH-AX-1174013 | 7/1/2016 9:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1174014 - SWITCH-AX-1174014 | 7/1/2016 9:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1174015 - SWITCH-AX-1174015 | 7/1/2016 9:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1174016 - SWITCH-AX-1174019 | 7/1/2016 9:45 | no Title | Attorney Client |
| SWITCH-AX-1174020 - SWITCH-AX-1174025 | 7/1/2016 9:45 | Gallo - GTT - Master Services Agreement (WAM Services) (00285674-2).DOCX | Attorney Client |
| SWITCH-AX-1174026 - SWITCH-AX-1174033 | 7/1/2016 9:45 | Gallo - GTT - Master Services Agreement (WAM Services) (00285674-2).DOCX | Attorney Client |
| SWITCH-AX-1174034 - SWITCH-AX-1174037 | 7/1/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1174038 - SWITCH-AX-1174038 | 7/1/2016 9:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1174039 - SWITCH-AX-1174039 | 7/1/2016 9:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1174040 - SWITCH-AX-1174040 | 7/1/2016 9:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1174041 - SWITCH-AX-1174041 | 7/1/2016 9:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1174042 - SWITCH-AX-1174043 | 7/1/2016 9:47 | Switch SO 656825 Fiber Relocate 201 Sands.pdf | Attorney Client |
| SWITCH-AX-1174044 - SWITCH-AX-1174045 | 7/1/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1174046 - SWITCH-AX-1174046 | 7/1/2016 10:27 | Adam- escalation July 1st[1].xlsx | Attorney Client |
| SWITCH-AX-1174047 - SWITCH-AX-1174047 | 7/1/2016 10:27 | image001.png | Attorney Client |
| SWITCH-AX-1174048 - SWITCH-AX-1174048 | 7/1/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1174049 - SWITCH-AX-1174057 | 7/1/2016 11:04 | Colocation Facilities Agreement-20160614.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1174058 - SWITCH-AX-1174067 | 7/1/2016 11:04 | CFA-Monoprice-v1 to v2-20160630.docx | Attorney Client |
| SWITCH-AX-1174068 - SWITCH-AX-1174079 | 7/1/2016 11:28 | d343a5f2-bcdc-4cf4-ab6b-9662d7eccd25.msg | Attorney Client |
| SWITCH-AX-1174080 - SWITCH-AX-1174112 | 7/1/2016 11:28 | Welcome Packet - SUPERNAP 7 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1174113 - SWITCH-AX-1174113 | 7/1/2016 11:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1174114 - SWITCH-AX-1174114 | 7/1/2016 11:28 | image005.jpg | Attorney Client |
| SWITCH-AX-1174115 - SWITCH-AX-1174116 | 7/1/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1174117 - SWITCH-AX-1174127 | 7/1/2016 11:59 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1174128 - SWITCH-AX-1174128 | 7/1/2016 11:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1174129 - SWITCH-AX-1174132 | 7/1/2016 11:59 | Network Infrastructure Technicians.pdf | Attorney Client |
| SWITCH-AX-1174133 - SWITCH-AX-1174133 | 7/1/2016 11:59 | Project Deliverable Dates.xlsx | Attorney Client |
| SWITCH-AX-1174134 - SWITCH-AX-1174134 | 7/1/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1174135 - SWITCH-AX-1174138 | 7/1/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1174139 - SWITCH-AX-1174139 | 7/1/2016 12:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1174140 - SWITCH-AX-1174141 | 7/1/2016 12:15 | Zayo Order for Venetian.pdf | Attorney Client |
| SWITCH-AX-1174142 - SWITCH-AX-1174142 | 7/1/2016 12:15 | image004.jpg | Attorney Client |
| SWITCH-AX-1174143 - SWITCH-AX-1174143 | 7/1/2016 12:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1174144 - SWITCH-AX-1174156 | 7/1/2016 12:41 | c08e1b9d-3711-4285-9633-dcedb11be43d.msg | Attorney Client |
| SWITCH-AX-1174157 - SWITCH-AX-1174189 | 7/1/2016 12:41 | Welcome Packet - LAS.NAP07 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1174190 - SWITCH-AX-1174191 | 7/1/2016 12:41 | Security Access Letter.pdf | Attorney Client |
| SWITCH-AX-1174192 - SWITCH-AX-1174192 | 7/1/2016 12:41 | Customer Contact Information.pdf | Attorney Client |
| SWITCH-AX-1174193 - SWITCH-AX-1174208 | 7/1/2016 13:37 | c768c146-7a54-404a-aaad-dd011c92d810.msg | Attorney Client |
| SWITCH-AX-1174209 - SWITCH-AX-1174209 | 7/1/2016 13:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1174210 - SWITCH-AX-1174210 | 7/1/2016 13:37 | image007.jpg | Attorney Client |
| SWITCH-AX-1174211 - SWITCH-AX-1174211 | 7/1/2016 13:37 | image006.jpg | Attorney Client |
| SWITCH-AX-1174212 - SWITCH-AX-1174212 | 7/1/2016 13:37 | image005.jpg | Attorney Client |
| SWITCH-AX-1174213 - SWITCH-AX-1174213 | 7/1/2016 13:37 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1174214 - SWITCH-AX-1174217 | 7/1/2016 13:37 | Scanned Document | Attorney Client |
| SWITCH-AX-1174218 - SWITCH-AX-1174220 | 7/1/2016 13:37 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1174221 - SWITCH-AX-1174221 | 7/1/2016 13:37 | image004.png | Attorney Client |
| SWITCH-AX-1174222 - SWITCH-AX-1174223 | 7/1/2016 13:38 | 4301ac0d-eb40-4b9e-bb06-c932acbf6df2.msg | Attorney Client |
| SWITCH-AX-1174224 - SWITCH-AX-1174224 | 7/1/2016 13:38 | 20160629101827863.pdf | Attorney Client |
| SWITCH-AX-1174225 - SWITCH-AX-1174229 | 7/1/2016 13:38 | Product Pricer Online Quote - 30160621812272 | Attorney Client |
| SWITCH-AX-1174230 - SWITCH-AX-1174240 | 7/1/2016 13:38 | Amendment | Attorney Client |
| SWITCH-AX-1174241 - SWITCH-AX-1174242 | 7/1/2016 13:38 | Online Ordering | Attorney Client |
| SWITCH-AX-1174243 - SWITCH-AX-1174247 | 7/1/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1174248 - SWITCH-AX-1174248 | 7/1/2016 14:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1174249 - SWITCH-AX-1174249 | 7/1/2016 14:38 | First Amendment to CFA-UMB-v2-20160606 signed.pdf | Attorney Client |
| SWITCH-AX-1174250 - SWITCH-AX-1174254 | 7/1/2016 14:45 | 5b0588b9-94a5-4a7c-92c0-e83cd9290b79.msg | Attorney Client |
| SWITCH-AX-1174255 - SWITCH-AX-1174255 | 7/1/2016 14:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1174256 - SWITCH-AX-1174256 | 7/1/2016 14:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1174257 - SWITCH-AX-1174257 | 7/1/2016 14:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1174258 - SWITCH-AX-1174259 | 7/1/2016 14:45 | Zayo Order for Venetian.pdf | Attorney Client |
| SWITCH-AX-1174260 - SWITCH-AX-1174264 | 7/1/2016 14:45 | no Title | Attorney Client |
| SWITCH-AX-1174265 - SWITCH-AX-1174266 | 7/1/2016 14:45 | Zayo Order for Venetian.pdf | Attorney Client |
| SWITCH-AX-1174267 - SWITCH-AX-1174267 | 7/1/2016 14:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1174268 - SWITCH-AX-1174268 | 7/1/2016 14:45 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1174269 - SWITCH-AX-1174269 | 7/1/2016 14:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1174270 - SWITCH-AX-1174283 | 7/1/2016 15:07 | no Title | Attorney Client |
| SWITCH-AX-1174284 - SWITCH-AX-1174284 | 7/1/2016 15:07 | A528-07-002-C (power disconnected 3-25-2014).pdf | Attorney Client |
| SWITCH-AX-1174285 - SWITCH-AX-1174287 | 7/1/2016 15:07 | Switch Renewal SO 672601 1G ELINE.PDF | Attorney Client |
| SWITCH-AX-1174288 - SWITCH-AX-1174288 | 7/1/2016 15:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1174289 - SWITCH-AX-1174289 | 7/1/2016 15:07 | SwitchNap_renewal.pdf | Attorney Client |
| SWITCH-AX-1174290 - SWITCH-AX-1174292 | 7/1/2016 15:07 | Z059-070113-034-SO (1G to Allied Digital).pdf | Attorney Client |
| SWITCH-AX-1174293 - SWITCH-AX-1174306 | 7/1/2016 15:07 | no Title | Attorney Client |
| SWITCH-AX-1174307 - SWITCH-AX-1174307 | 7/1/2016 15:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1174308 - SWITCH-AX-1174310 | 7/1/2016 15:07 | Switch Renewal SO 672601 1G ELINE.PDF | Attorney Client |
| SWITCH-AX-1174311 - SWITCH-AX-1174311 | 7/1/2016 15:07 | A528-07-002-C (power disconnected 3-25-2014).pdf | Attorney Client |
| SWITCH-AX-1174312 - SWITCH-AX-1174314 | 7/1/2016 15:07 | Z059-070113-034-SO (1G to Allied Digital).pdf | Attorney Client |
| SWITCH-AX-1174315 - SWITCH-AX-1174315 | 7/1/2016 15:07 | SwitchNap_renewal.pdf | Attorney Client |
| SWITCH-AX-1174316 - SWITCH-AX-1174316 | 7/1/2016 15:25 | Collection Report 160701.xlsx | Attorney Client |
| SWITCH-AX-1174317 - SWITCH-AX-1174323 | 7/1/2016 15:36 | 23f28399-086f-4771-a1c7-abcf76501a49.msg | Attorney Client |
| SWITCH-AX-1174324 - SWITCH-AX-1174324 | 7/1/2016 15:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1174325 - SWITCH-AX-1174325 | 7/1/2016 15:36 | Collection Report 160701.xlsx | Attorney Client |
| SWITCH-AX-1174326 - SWITCH-AX-1174332 | 7/1/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1174333 - SWITCH-AX-1174333 | 7/1/2016 15:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1174334 - SWITCH-AX-1174334 | 7/1/2016 15:36 | Collection Report 160701.xlsx | Attorney Client |
| SWITCH-AX-1174335 - SWITCH-AX-1174336 | 7/1/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1174337 - SWITCH-AX-1174341 | 7/1/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1174342 - SWITCH-AX-1174342 | 7/1/2016 16:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1174343 - SWITCH-AX-1174351 | 7/1/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1174352 - SWITCH-AX-1174352 | 7/1/2016 16:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1174353 - SWITCH-AX-1174353 | 7/1/2016 16:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1174354 - SWITCH-AX-1174354 | 7/1/2016 16:10 | image004.png | Attorney Client |
| SWITCH-AX-1174355 - SWITCH-AX-1174357 | 7/1/2016 16:10 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1174358 - SWITCH-AX-1174373 | 7/1/2016 16:10 | FW_ ACTION REQ'D.msg | Attorney Client |
| SWITCH-AX-1174374 - SWITCH-AX-1174374 | 7/1/2016 16:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1174375 - SWITCH-AX-1174375 | 7/1/2016 16:10 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1174376 - SWITCH-AX-1174376 | 7/1/2016 16:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1174377 - SWITCH-AX-1174377 | 7/1/2016 16:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1174378 - SWITCH-AX-1174378 | 7/1/2016 16:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1174379 - SWITCH-AX-1174379 | 7/1/2016 16:10 | image007.jpg | Attorney Client |
| SWITCH-AX-1174380 - SWITCH-AX-1174383 | 7/1/2016 16:10 | Scanned Document | Attorney Client |
| SWITCH-AX-1174384 - SWITCH-AX-1174392 | 7/1/2016 16:10 | 03465855-63ec-447c-a51d-2670a0e060b2.msg | Attorney Client |
| SWITCH-AX-1174393 - SWITCH-AX-1174408 | 7/1/2016 16:10 | FW_ ACTION REQ'D.msg | Attorney Client |
| SWITCH-AX-1174409 - SWITCH-AX-1174409 | 7/1/2016 16:10 | image007.jpg | Attorney Client |
| SWITCH-AX-1174410 - SWITCH-AX-1174410 | 7/1/2016 16:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1174411 - SWITCH-AX-1174411 | 7/1/2016 16:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1174412 - SWITCH-AX-1174412 | 7/1/2016 16:10 | SKMBT_C55016062712550.pdf | Attorney Client |
| SWITCH-AX-1174413 - SWITCH-AX-1174413 | 7/1/2016 16:10 | image004.png | Attorney Client |
| SWITCH-AX-1174414 - SWITCH-AX-1174416 | 7/1/2016 16:10 | Switch SO 671085 500M ELINE Rainbow to NAP7.pdf | Attorney Client |
| SWITCH-AX-1174417 - SWITCH-AX-1174417 | 7/1/2016 16:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1174418 - SWITCH-AX-1174418 | 7/1/2016 16:10 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1174419 - SWITCH-AX-1174422 | 7/1/2016 16:10 | Scanned Document | Attorney Client |
| SWITCH-AX-1174423 - SWITCH-AX-1174423 | 7/1/2016 16:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1174424 - SWITCH-AX-1174424 | 7/1/2016 16:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1174425 - SWITCH-AX-1174425 | 7/1/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1174426 - SWITCH-AX-1174426 | 7/1/2016 16:22 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1174427 - SWITCH-AX-1174427 | 7/1/2016 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1174428 - SWITCH-AX-1174433 | 7/1/2016 16:26 | b8c2f2ae-1ee6-4283-acdc-95a77ef4108f.msg | Attorney Client |
| SWITCH-AX-1174434 - SWITCH-AX-1174434 | 7/1/2016 16:26 | Switch SO for Q672877.jpg | Attorney Client |
| SWITCH-AX-1174435 - SWITCH-AX-1174435 | 7/1/2016 16:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1174436 - SWITCH-AX-1174441 | 7/1/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1174442 - SWITCH-AX-1174442 | 7/1/2016 16:26 | Switch SO for Q672877.jpg | Attorney Client |
| SWITCH-AX-1174443 - SWITCH-AX-1174443 | 7/1/2016 16:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1174444 - SWITCH-AX-1174446 | 7/1/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1174447 - SWITCH-AX-1174456 | 7/1/2016 16:31 | CFA v7 Switch EJ Gallo 20160609.docx | Attorney Client |
| SWITCH-AX-1174457 - SWITCH-AX-1174457 | 7/1/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1174458 - SWITCH-AX-1174462 | 7/1/2016 16:37 | f94c3082-1c11-44a0-b352-a904d31ea3b2.msg | Attorney Client |
| SWITCH-AX-1174463 - SWITCH-AX-1174479 | 7/1/2016 16:37 | V836-07-003-A (Colocation Facility Waiver).pdf | Attorney Client |
| SWITCH-AX-1174480 - SWITCH-AX-1174488 | 7/1/2016 16:37 | W880-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1174489 - SWITCH-AX-1174498 | 7/1/2016 16:37 | L879-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1174499 - SWITCH-AX-1174499 | 7/1/2016 16:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1174500 - SWITCH-AX-1174509 | 7/1/2016 16:37 | L879-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1174510 - SWITCH-AX-1174510 | 7/1/2016 16:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1174511 - SWITCH-AX-1174511 | 7/1/2016 16:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1174512 - SWITCH-AX-1174517 | 7/1/2016 16:37 | R635-08-010-A (Colocation Facility Waiver).pdf | Attorney Client |
| SWITCH-AX-1174518 - SWITCH-AX-1174525 | 7/2/2016 0:32 | 1a29af4c-86ba-4a7f-8a9e-92d341dbc17e.msg | Attorney Client |
| SWITCH-AX-1174526 - SWITCH-AX-1174533 | 7/2/2016 0:32 | no Title | Attorney Client |
| SWITCH-AX-1174534 - SWITCH-AX-1174542 | 7/2/2016 0:32 | fd5c1f3b-5dae-4009-aabd-1ee4d644b1d3.msg | Attorney Client |
| SWITCH-AX-1174543 - SWITCH-AX-1174549 | 7/5/2016 7:36 | no Title | Attorney Client |
| SWITCH-AX-1174550 - SWITCH-AX-1174550 | 7/5/2016 7:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1174551 - SWITCH-AX-1174558 | 7/5/2016 7:36 | Gallo - GTT - Master Services Agreement (WAM Services) (00285674-2).DOCX | Attorney Client |
| SWITCH-AX-1174559 - SWITCH-AX-1174561 | 7/5/2016 7:36 | RE_ Gallo - GTT.msg | Attorney Client |
| SWITCH-AX-1174562 - SWITCH-AX-1174567 | 7/5/2016 7:36 | Gallo - GTT - Master Services Agreement (WAM Services) (00285674-2).DOCX | Attorney Client |
| SWITCH-AX-1174568 - SWITCH-AX-1174581 | 7/5/2016 8:52 | 5101711d-893c-43b1-a075-890e7288f674.msg | Attorney Client |
| SWITCH-AX-1174582 - SWITCH-AX-1174582 | 7/5/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1174583 - SWITCH-AX-1174585 | 7/5/2016 8:52 | Z059-070113-034-SO (1G to Allied Digital).pdf | Attorney Client |
| SWITCH-AX-1174586 - SWITCH-AX-1174599 | 7/5/2016 8:52 | RE_ Important Notice - SUPERNAP Service Expiration.msg | Attorney Client |
| SWITCH-AX-1174600 - SWITCH-AX-1174600 | 7/5/2016 8:52 | image009.jpg | Attorney Client |
| SWITCH-AX-1174601 - SWITCH-AX-1174603 | 7/5/2016 8:52 | Switch Renewal SO 672601 1G ELINE.PDF | Attorney Client |
| SWITCH-AX-1174604 - SWITCH-AX-1174604 | 7/5/2016 8:52 | A528-07-002-C (power disconnected 3-25-2014).pdf | Attorney Client |
| SWITCH-AX-1174605 - SWITCH-AX-1174605 | 7/5/2016 8:52 | SwitchNap_renewal.pdf | Attorney Client |
| SWITCH-AX-1174606 - SWITCH-AX-1174606 | 7/5/2016 8:52 | image008.jpg | Attorney Client |
| SWITCH-AX-1174607 - SWITCH-AX-1174620 | 7/5/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1174621 - SWITCH-AX-1174621 | 7/5/2016 8:52 | A528-07-002-C (power disconnected 3-25-2014).pdf | Attorney Client |
| SWITCH-AX-1174622 - SWITCH-AX-1174622 | 7/5/2016 8:52 | image009.jpg | Attorney Client |
| SWITCH-AX-1174623 - SWITCH-AX-1174623 | 7/5/2016 8:52 | image008.jpg | Attorney Client |
| SWITCH-AX-1174624 - SWITCH-AX-1174624 | 7/5/2016 8:52 | SwitchNap_renewal.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1174625 - SWITCH-AX-1174627 | 7/5/2016 8:52 | Z059-070113-034-SO (1G to Allied Digital).pdf | Attorney Client |
| SWITCH-AX-1174628 - SWITCH-AX-1174630 | 7/5/2016 8:52 | Switch Renewal SO 672601 1G ELINE.PDF | Attorney Client |
| SWITCH-AX-1174631 - SWITCH-AX-1174631 | 7/5/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1174632 - SWITCH-AX-1174645 | 7/5/2016 8:52 | RE_ Important Notice - SUPERNAP Service Expiration.msg | Attorney Client |
| SWITCH-AX-1174646 - SWITCH-AX-1174659 | 7/5/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1174660 - SWITCH-AX-1174660 | 7/5/2016 8:52 | image008.jpg | Attorney Client |
| SWITCH-AX-1174661 - SWITCH-AX-1174661 | 7/5/2016 8:52 | A528-07-002-C (power disconnected 3-25-2014).pdf | Attorney Client |
| SWITCH-AX-1174662 - SWITCH-AX-1174664 | 7/5/2016 8:52 | Switch Renewal SO 672601 1G ELINE.PDF | Attorney Client |
| SWITCH-AX-1174665 - SWITCH-AX-1174667 | 7/5/2016 8:52 | Z059-070113-034-SO (1G to Allied Digital).pdf | Attorney Client |
| SWITCH-AX-1174668 - SWITCH-AX-1174668 | 7/5/2016 8:52 | SwitchNap_renewal.pdf | Attorney Client |
| SWITCH-AX-1174669 - SWITCH-AX-1174669 | 7/5/2016 8:52 | image009.jpg | Attorney Client |
| SWITCH-AX-1174670 - SWITCH-AX-1174670 | 7/5/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1174671 - SWITCH-AX-1174684 | 7/5/2016 8:52 | RE_ Important Notice - SUPERNAP Service Expiration.msg | Attorney Client |
| SWITCH-AX-1174685 - SWITCH-AX-1174698 | 7/5/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1174699 - SWITCH-AX-1174701 | 7/5/2016 8:52 | Z059-070113-034-SO (1G to Allied Digital).pdf | Attorney Client |
| SWITCH-AX-1174702 - SWITCH-AX-1174702 | 7/5/2016 8:52 | image008.jpg | Attorney Client |
| SWITCH-AX-1174703 - SWITCH-AX-1174705 | 7/5/2016 8:52 | Switch Renewal SO 672601 1G ELINE.PDF | Attorney Client |
| SWITCH-AX-1174706 - SWITCH-AX-1174706 | 7/5/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1174707 - SWITCH-AX-1174707 | 7/5/2016 8:52 | image009.jpg | Attorney Client |
| SWITCH-AX-1174708 - SWITCH-AX-1174708 | 7/5/2016 8:52 | SwitchNap_renewal.pdf | Attorney Client |
| SWITCH-AX-1174709 - SWITCH-AX-1174709 | 7/5/2016 8:52 | A528-07-002-C (power disconnected 3-25-2014).pdf | Attorney Client |
| SWITCH-AX-1174710 - SWITCH-AX-1174723 | 7/5/2016 8:52 | RE_ Important Notice - SUPERNAP Service Expiration.msg | Attorney Client |
| SWITCH-AX-1174724 - SWITCH-AX-1174725 | 7/5/2016 8:56 | 4520f555-4c4d-4b8e-a5a8-13609776efcc.msg | Attorney Client |
| SWITCH-AX-1174726 - SWITCH-AX-1174727 | 7/5/2016 9:02 | no Title | Attorney Client |
| SWITCH-AX-1174728 - SWITCH-AX-1174733 | 7/5/2016 9:02 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1174734 - SWITCH-AX-1174744 | 7/5/2016 9:02 | Amendment | Attorney Client |
| SWITCH-AX-1174745 - SWITCH-AX-1174747 | 7/5/2016 9:02 | Online Ordering | Attorney Client |
| SWITCH-AX-1174748 - SWITCH-AX-1174748 | 7/5/2016 9:02 | 20160623115241330.pdf | Attorney Client |
| SWITCH-AX-1174749 - SWITCH-AX-1174764 | 7/5/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1174765 - SWITCH-AX-1174765 | 7/5/2016 9:47 | image005.jpg | Attorney Client |
| SWITCH-AX-1174766 - SWITCH-AX-1174766 | 7/5/2016 9:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1174767 - SWITCH-AX-1174767 | 7/5/2016 9:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1174768 - SWITCH-AX-1174768 | 7/5/2016 9:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1174769 - SWITCH-AX-1174769 | 7/5/2016 9:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1174770 - SWITCH-AX-1174773 | 7/5/2016 9:50 | 5242ff07-4e19-46b7-9ada-589747bf6c3b.msg | Attorney Client |
| SWITCH-AX-1174774 - SWITCH-AX-1174777 | 7/5/2016 9:50 | D293 - DMA Financial Current Statement and invoices.pdf | Attorney Client |
| SWITCH-AX-1174778 - SWITCH-AX-1174778 | 7/5/2016 9:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1174779 - SWITCH-AX-1174779 | 7/5/2016 9:50 | D293-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1174780 - SWITCH-AX-1174780 | 7/5/2016 9:50 | image006.jpg | Attorney Client |
| SWITCH-AX-1174781 - SWITCH-AX-1174781 | 7/5/2016 9:50 | D293-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1174782 - SWITCH-AX-1174789 | 7/5/2016 9:50 | D293-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1174790 - SWITCH-AX-1174790 | 7/5/2016 11:40 | Collection Report 160630 Escalation Review.xlsx | Attorney Client |
| SWITCH-AX-1174791 - SWITCH-AX-1174805 | 7/5/2016 13:00 | no Title | Attorney Client |
| SWITCH-AX-1174806 - SWITCH-AX-1174806 | 7/5/2016 13:00 | image006.jpg | Attorney Client |
| SWITCH-AX-1174807 - SWITCH-AX-1174809 | 7/5/2016 13:00 | Z059-070516-142-SO (1Gbps Transport for Allied Digital - 2525 Main, Suite 120, Irvine, CA).pdf | Attorney Client |
| SWITCH-AX-1174810 - SWITCH-AX-1174810 | 7/5/2016 13:00 | image008.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1174811 - SWITCH-AX-1174825 | 7/5/2016 13:00 | ed719071-cce2-41bd-830f-766742dba0af.msg | Attorney Client |
| SWITCH-AX-1174826 - SWITCH-AX-1174826 | 7/5/2016 13:00 | image009.jpg | Attorney Client |
| SWITCH-AX-1174827 - SWITCH-AX-1174827 | 7/5/2016 13:00 | image008.jpg | Attorney Client |
| SWITCH-AX-1174828 - SWITCH-AX-1174830 | 7/5/2016 13:00 | Z059-070516-142-SO (1Gbps Transport for Allied Digital - 2525 Main, Suite 120, Irvine, CA).pdf | Attorney Client |
| SWITCH-AX-1174831 - SWITCH-AX-1174834 | 7/5/2016 13:37 | no Title | Attorney Client |
| SWITCH-AX-1174835 - SWITCH-AX-1174841 | 7/5/2016 14:09 | 94ef5c3b-93e8-430b-8c91-174f6c4c2e33.msg | Attorney Client |
| SWITCH-AX-1174842 - SWITCH-AX-1174842 | 7/5/2016 14:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1174843 - SWITCH-AX-1174843 | 7/5/2016 14:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1174844 - SWITCH-AX-1174845 | 7/5/2016 14:09 | Zayo Order for Venetian.pdf | Attorney Client |
| SWITCH-AX-1174846 - SWITCH-AX-1174847 | 7/5/2016 14:09 | CW2375787 - Switch - Venetian Service Order Fiber Relocation (Final Execution Copy 06.22.16).pdf.m | Attorney Client |
| SWITCH-AX-1174848 - SWITCH-AX-1174848 | 7/5/2016 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1174849 - SWITCH-AX-1174864 | 7/5/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1174865 - SWITCH-AX-1174865 | 7/5/2016 14:15 | image008.jpg | Attorney Client |
| SWITCH-AX-1174866 - SWITCH-AX-1174866 | 7/5/2016 14:15 | image009.jpg | Attorney Client |
| SWITCH-AX-1174867 - SWITCH-AX-1174867 | 7/5/2016 14:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1174868 - SWITCH-AX-1174868 | 7/5/2016 14:15 | image007.png | Attorney Client |
| SWITCH-AX-1174869 - SWITCH-AX-1174869 | 7/5/2016 14:15 | image006.jpg | Attorney Client |
| SWITCH-AX-1174870 - SWITCH-AX-1174871 | 7/5/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1174872 - SWITCH-AX-1174874 | 7/5/2016 14:31 | Online Ordering | Attorney Client |
| SWITCH-AX-1174875 - SWITCH-AX-1174875 | 7/5/2016 14:31 | 20160623115241330.pdf | Attorney Client |
| SWITCH-AX-1174876 - SWITCH-AX-1174881 | 7/5/2016 14:31 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1174882 - SWITCH-AX-1174883 | 7/5/2016 14:31 | RE_ CenturyLink Order Confirmation for order number 455211.msg | Attorney Client |
| SWITCH-AX-1174884 - SWITCH-AX-1174894 | 7/5/2016 14:31 | Amendment | Attorney Client |
| SWITCH-AX-1174895 - SWITCH-AX-1174896 | 7/5/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1174897 - SWITCH-AX-1174907 | 7/5/2016 14:34 | Amendment | Attorney Client |
| SWITCH-AX-1174908 - SWITCH-AX-1174908 | 7/5/2016 14:34 | 20160623115241330.pdf | Attorney Client |
| SWITCH-AX-1174909 - SWITCH-AX-1174914 | 7/5/2016 14:34 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1174915 - SWITCH-AX-1174916 | 7/5/2016 14:34 | RE_ CenturyLink Order Confirmation for order number 455211.msg | Attorney Client |
| SWITCH-AX-1174917 - SWITCH-AX-1174919 | 7/5/2016 14:34 | Online Ordering | Attorney Client |
| SWITCH-AX-1174920 - SWITCH-AX-1174920 | 7/5/2016 14:58 | Collection Report 160705 Prop Revision.xlsx | Attorney Client |
| SWITCH-AX-1174921 - SWITCH-AX-1174935 | 7/5/2016 14:59 | 411bee8a-ea52-47d2-b413-f09d63e3c24a.msg | Attorney Client |
| SWITCH-AX-1174936 - SWITCH-AX-1174936 | 7/5/2016 14:59 | image008.jpg | Attorney Client |
| SWITCH-AX-1174937 - SWITCH-AX-1174937 | 7/5/2016 14:59 | SwitchNap_renewal.pdf | Attorney Client |
| SWITCH-AX-1174938 - SWITCH-AX-1174938 | 7/5/2016 14:59 | image009.jpg | Attorney Client |
| SWITCH-AX-1174939 - SWITCH-AX-1174941 | 7/5/2016 14:59 | Z059-070516-142-SO (1Gbps Transport for Allied Digital - 2525 Main, Suite 120, Irvine, CA).pdf | Attorney Client |
| SWITCH-AX-1174942 - SWITCH-AX-1174956 | 7/5/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1174957 - SWITCH-AX-1174959 | 7/5/2016 14:59 | Z059-070516-142-SO (1Gbps Transport for Allied Digital - 2525 Main, Suite 120, Irvine, CA).pdf | Attorney Client |
| SWITCH-AX-1174960 - SWITCH-AX-1174960 | 7/5/2016 14:59 | image009.jpg | Attorney Client |
| SWITCH-AX-1174961 - SWITCH-AX-1174961 | 7/5/2016 14:59 | SwitchNap_renewal.pdf | Attorney Client |
| SWITCH-AX-1174962 - SWITCH-AX-1174962 | 7/5/2016 14:59 | image008.jpg | Attorney Client |
| SWITCH-AX-1174963 - SWITCH-AX-1174964 | 7/5/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1174965 - SWITCH-AX-1174976 | 7/5/2016 15:37 | VRA-2015-SIG-Respondents-Guide.pdf | Attorney Client |
| SWITCH-AX-1174977 - SWITCH-AX-1174977 | 7/5/2016 15:37 | VRA-SIG-Microsoft-Macro-Problems-2015.1.docx | Attorney Client |
| SWITCH-AX-1174978 - SWITCH-AX-1174978 | 7/5/2016 15:37 | Standardized Information Gathering (SIG) Questionnaire | Attorney Client |
| SWITCH-AX-1174979 - SWITCH-AX-1174979 | 7/5/2016 17:40 | Collection Report 160705.xlsx | Attorney Client |
| SWITCH-AX-1174980 - SWITCH-AX-1174986 | 7/5/2016 17:42 | 968fcb35-3948-4128-bb83-fc7469987be0.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1174987 - SWITCH-AX-1174987 | 7/5/2016 17:42 | Collection Report 160705.xlsx | Attorney Client |
| SWITCH-AX-1174988 - SWITCH-AX-1174988 | 7/5/2016 17:42 | Collection Report 160705.xlsx | Attorney Client |
| SWITCH-AX-1174989 - SWITCH-AX-1174995 | 7/5/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1174996 - SWITCH-AX-1174996 | 7/5/2016 17:42 | Collection Report 160705.xlsx | Attorney Client |
| SWITCH-AX-1174997 - SWITCH-AX-1174997 | 7/5/2016 17:42 | Collection Report 160705.xlsx | Attorney Client |
| SWITCH-AX-1174998 - SWITCH-AX-1175045 | 7/5/2016 18:10 | no Title | Attorney Client |
| SWITCH-AX-1175046 - SWITCH-AX-1175046 | 7/5/2016 18:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1175047 - SWITCH-AX-1175047 | 7/5/2016 18:10 | image004.png | Attorney Client |
| SWITCH-AX-1175048 - SWITCH-AX-1175048 | 7/5/2016 18:10 | image007.jpg | Attorney Client |
| SWITCH-AX-1175049 - SWITCH-AX-1175049 | 7/5/2016 18:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1175050 - SWITCH-AX-1175050 | 7/5/2016 18:45 | no Title | Attorney Client |
| SWITCH-AX-1175051 - SWITCH-AX-1175052 | 7/5/2016 18:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1175053 - SWITCH-AX-1175055 | 7/5/2016 18:45 | Master NDA SCG V5 05052014 EIG CLEAN 062816.doc | Attorney Client |
| SWITCH-AX-1175056 - SWITCH-AX-1175056 | 7/5/2016 18:45 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1175057 - SWITCH-AX-1175057 | 7/5/2016 18:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1175058 - SWITCH-AX-1175058 | 7/5/2016 18:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1175059 - SWITCH-AX-1175103 | 7/5/2016 18:52 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1175104 - SWITCH-AX-1175106 | 7/5/2016 21:27 | no Title | Attorney Client |
| SWITCH-AX-1175107 - SWITCH-AX-1175119 | 7/6/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1175120 - SWITCH-AX-1175128 | 7/6/2016 8:35 | Supernap Contract and Service Order.pdf | Attorney Client |
| SWITCH-AX-1175129 - SWITCH-AX-1175130 | 7/6/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1175131 - SWITCH-AX-1175137 | 7/6/2016 9:10 | bc209237-1c02-4cd2-b38d-6572f38d3104.msg | Attorney Client |
| SWITCH-AX-1175138 - SWITCH-AX-1175138 | 7/6/2016 9:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1175139 - SWITCH-AX-1175139 | 7/6/2016 9:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1175140 - SWITCH-AX-1175146 | 7/6/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1175147 - SWITCH-AX-1175147 | 7/6/2016 9:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1175148 - SWITCH-AX-1175148 | 7/6/2016 9:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1175149 - SWITCH-AX-1175156 | 7/6/2016 9:11 | no Title | Attorney Client |
| SWITCH-AX-1175157 - SWITCH-AX-1175157 | 7/6/2016 9:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1175158 - SWITCH-AX-1175159 | 7/6/2016 9:11 | Bandar Group LOI 03-08-2015.pdf | Attorney Client |
| SWITCH-AX-1175160 - SWITCH-AX-1175166 | 7/6/2016 9:12 | 62cd33ad-3c82-47e5-b8c0-9558417d080a.msg | Attorney Client |
| SWITCH-AX-1175167 - SWITCH-AX-1175167 | 7/6/2016 9:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1175168 - SWITCH-AX-1175168 | 7/6/2016 9:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1175169 - SWITCH-AX-1175175 | 7/6/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1175176 - SWITCH-AX-1175176 | 7/6/2016 9:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1175177 - SWITCH-AX-1175177 | 7/6/2016 9:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1175178 - SWITCH-AX-1175185 | 7/6/2016 9:24 | no Title | Attorney Client |
| SWITCH-AX-1175186 - SWITCH-AX-1175186 | 7/6/2016 9:24 | image006.jpg | Attorney Client |
| SWITCH-AX-1175187 - SWITCH-AX-1175187 | 7/6/2016 9:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1175188 - SWITCH-AX-1175188 | 7/6/2016 9:24 | image005.jpg | Attorney Client |
| SWITCH-AX-1175189 - SWITCH-AX-1175196 | 7/6/2016 9:24 | 12b485e7-e04e-4366-8d3f-96c59f54818b.msg | Attorney Client |
| SWITCH-AX-1175197 - SWITCH-AX-1175197 | 7/6/2016 9:24 | image006.jpg | Attorney Client |
| SWITCH-AX-1175198 - SWITCH-AX-1175198 | 7/6/2016 9:24 | image005.jpg | Attorney Client |
| SWITCH-AX-1175199 - SWITCH-AX-1175199 | 7/6/2016 9:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1175200 - SWITCH-AX-1175207 | 7/6/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1175208 - SWITCH-AX-1175208 | 7/6/2016 9:42 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1175209 - SWITCH-AX-1175210 | 7/6/2016 9:42 | Bandar Group LOI 03-08-2015.pdf | Attorney Client |
| SWITCH-AX-1175211 - SWITCH-AX-1175218 | 7/6/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1175219 - SWITCH-AX-1175219 | 7/6/2016 9:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1175220 - SWITCH-AX-1175221 | 7/6/2016 9:42 | Bandar Group LOI 03-08-2015.pdf | Attorney Client |
| SWITCH-AX-1175222 - SWITCH-AX-1175223 | 7/6/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1175224 - SWITCH-AX-1175226 | 7/6/2016 9:50 | Network_Core_-_Colocation_Facility_-_Attachment_B_-_Avetta_Registration_-_Sempra_USGP_Cont | Attorney Client |
| SWITCH-AX-1175227 - SWITCH-AX-1175231 | 7/6/2016 9:50 | Network_Core_-_Colocation_Facility_-_Attachment_A_-_Supplier_Information_Forms (3).pd | Attorney Client |
| SWITCH-AX-1175232 - SWITCH-AX-1175238 | 7/6/2016 9:50 | Revenue Policy | Attorney Client |
| SWITCH-AX-1175239 - SWITCH-AX-1175239 | 7/6/2016 9:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1175240 - SWITCH-AX-1175265 | 7/6/2016 9:50 | Master Service Agreement with TA | Attorney Client |
| SWITCH-AX-1175266 - SWITCH-AX-1175267 | 7/6/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1175268 - SWITCH-AX-1175274 | 7/6/2016 9:52 | Revenue Policy | Attorney Client |
| SWITCH-AX-1175275 - SWITCH-AX-1175300 | 7/6/2016 9:52 | Master Service Agreement with TA | Attorney Client |
| SWITCH-AX-1175301 - SWITCH-AX-1175303 | 7/6/2016 9:52 | Network_Core_-_Colocation_Facility_-_Attachment_B_-_Avetta_Registration_-_Sempra_USGP_Cont | Attorney Client |
| SWITCH-AX-1175304 - SWITCH-AX-1175304 | 7/6/2016 9:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1175305 - SWITCH-AX-1175309 | 7/6/2016 9:52 | Network_Core_-_Colocation_Facility_-_Attachment_A_-_Supplier_Information_Forms (3).pd | Attorney Client |
| SWITCH-AX-1175310 - SWITCH-AX-1175311 | 7/6/2016 9:54 | no Title | Attorney Client |
| SWITCH-AX-1175312 - SWITCH-AX-1175314 | 7/6/2016 9:54 | Master NDA SCG V5 05052014 [EIGcompare7.6.16].docx | Attorney Client |
| SWITCH-AX-1175315 - SWITCH-AX-1175315 | 7/6/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1175316 - SWITCH-AX-1175334 | 7/6/2016 10:08 | UMB Contract 7-6-16.docx | Attorney Client |
| SWITCH-AX-1175335 - SWITCH-AX-1175335 | 7/6/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1175336 - SWITCH-AX-1175354 | 7/6/2016 10:09 | UMB Contract 7-6-16.docx | Attorney Client |
| SWITCH-AX-1175355 - SWITCH-AX-1175360 | 7/6/2016 11:20 | c4a2c2e8-bc0a-46f2-aedc-13947cd1e80a.msg | Attorney Client |
| SWITCH-AX-1175361 - SWITCH-AX-1175361 | 7/6/2016 11:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1175362 - SWITCH-AX-1175362 | 7/6/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1175363 - SWITCH-AX-1175381 | 7/6/2016 11:57 | UMB Contract 7-6-16.docx | Attorney Client |
| SWITCH-AX-1175382 - SWITCH-AX-1175382 | 7/6/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1175383 - SWITCH-AX-1175401 | 7/6/2016 11:58 | UMB Contract 7-6-16.docx | Attorney Client |
| SWITCH-AX-1175402 - SWITCH-AX-1175405 | 7/6/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1175406 - SWITCH-AX-1175406 | 7/6/2016 12:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1175407 - SWITCH-AX-1175416 | 7/6/2016 12:20 | Colocation Facilities Agreement-070616.docx | Attorney Client |
| SWITCH-AX-1175417 - SWITCH-AX-1175420 | 7/6/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1175421 - SWITCH-AX-1175421 | 7/6/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1175422 - SWITCH-AX-1175422 | 7/6/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1175423 - SWITCH-AX-1175423 | 7/6/2016 14:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1175424 - SWITCH-AX-1175432 | 7/6/2016 14:15 | CFA-Entertainment Partners-v2 to v3-20160616.docx | Attorney Client |
| SWITCH-AX-1175433 - SWITCH-AX-1175433 | 7/6/2016 14:19 | no Title | Attorney Client |
| SWITCH-AX-1175434 - SWITCH-AX-1175434 | 7/6/2016 14:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1175435 - SWITCH-AX-1175443 | 7/6/2016 14:19 | CFA-Entertainment Partners-v2 to v3-20160616.docx | Attorney Client |
| SWITCH-AX-1175444 - SWITCH-AX-1175452 | 7/6/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1175453 - SWITCH-AX-1175453 | 7/6/2016 16:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1175454 - SWITCH-AX-1175454 | 7/6/2016 16:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1175455 - SWITCH-AX-1175464 | 7/6/2016 16:31 | CFA-Monoprice-v2 to v3-20160706.docx | Attorney Client |
| SWITCH-AX-1175465 - SWITCH-AX-1175465 | 7/6/2016 17:06 | Collection Report 160706.xlsx | Attorney Client |
| SWITCH-AX-1175466 - SWITCH-AX-1175471 | 7/6/2016 17:07 | no Title | Attorney Client |
| SWITCH-AX-1175472 - SWITCH-AX-1175472 | 7/6/2016 17:07 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1175473 - SWITCH-AX-1175473 | 7/6/2016 17:07 | Collection Report 160706.xlsx | Attorney Client |
| SWITCH-AX-1175474 - SWITCH-AX-1175479 | 7/6/2016 17:07 | dc436a7c-6213-4369-be74-8ac7e9a947e9.msg | Attorney Client |
| SWITCH-AX-1175480 - SWITCH-AX-1175480 | 7/6/2016 17:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1175481 - SWITCH-AX-1175481 | 7/6/2016 17:07 | Collection Report 160706.xlsx | Attorney Client |
| SWITCH-AX-1175482 - SWITCH-AX-1175489 | 7/6/2016 17:08 | b7d4e239-692b-4492-8427-e0627a12a2e5.msg | Attorney Client |
| SWITCH-AX-1175490 - SWITCH-AX-1175490 | 7/6/2016 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1175491 - SWITCH-AX-1175498 | 7/6/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1175499 - SWITCH-AX-1175506 | 7/6/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1175507 - SWITCH-AX-1175507 | 7/6/2016 17:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1175508 - SWITCH-AX-1175515 | 7/6/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1175516 - SWITCH-AX-1175516 | 7/6/2016 17:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1175517 - SWITCH-AX-1175524 | 7/6/2016 17:19 | dc69d492-5ed7-4249-9938-8f34c511f47f.msg | Attorney Client |
| SWITCH-AX-1175525 - SWITCH-AX-1175525 | 7/6/2016 17:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1175526 - SWITCH-AX-1175526 | 7/6/2016 18:41 | no Title | Attorney Client |
| SWITCH-AX-1175527 - SWITCH-AX-1175553 | 7/6/2016 18:41 | Gartner Reprint.pdf | Attorney Client |
| SWITCH-AX-1175554 - SWITCH-AX-1175555 | 7/6/2016 19:55 | no Title | Attorney Client |
| SWITCH-AX-1175556 - SWITCH-AX-1175563 | 7/6/2016 20:00 | no Title | Attorney Client |
| SWITCH-AX-1175564 - SWITCH-AX-1175573 | 7/6/2016 20:00 | CFA-Monoprice-v2 to v3-20160706.docx | Attorney Client |
| SWITCH-AX-1175574 - SWITCH-AX-1175577 | 7/7/2016 0:17 | no Title | Attorney Client |
| SWITCH-AX-1175578 - SWITCH-AX-1175582 | 7/7/2016 8:31 | no Title | Attorney Client |
| SWITCH-AX-1175583 - SWITCH-AX-1175591 | 7/7/2016 8:31 | GLOBAL MASTER TERMS AND CONDITIONS | Attorney Client |
| SWITCH-AX-1175592 - SWITCH-AX-1175599 | 7/7/2016 8:46 | 040939ce-35db-4224-81d3-4420dc7d9644.msg | Attorney Client |
| SWITCH-AX-1175600 - SWITCH-AX-1175600 | 7/7/2016 8:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1175601 - SWITCH-AX-1175608 | 7/7/2016 8:46 | no Title | Attorney Client |
| SWITCH-AX-1175609 - SWITCH-AX-1175609 | 7/7/2016 8:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1175610 - SWITCH-AX-1175618 | 7/7/2016 8:53 | 4d9efb3c-58f7-46fa-bc89-3bb82b70830d.msg | Attorney Client |
| SWITCH-AX-1175619 - SWITCH-AX-1175619 | 7/7/2016 8:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1175620 - SWITCH-AX-1175628 | 7/7/2016 8:55 | a5d5a154-11a3-42b5-8f32-b4ff4455a95f.msg | Attorney Client |
| SWITCH-AX-1175629 - SWITCH-AX-1175629 | 7/7/2016 8:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1175630 - SWITCH-AX-1175637 | 7/7/2016 9:06 | no Title | Attorney Client |
| SWITCH-AX-1175638 - SWITCH-AX-1175638 | 7/7/2016 9:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1175639 - SWITCH-AX-1175646 | 7/7/2016 9:06 | 01ee91ca-68c2-48f5-a64d-c8a232900227.msg | Attorney Client |
| SWITCH-AX-1175647 - SWITCH-AX-1175647 | 7/7/2016 9:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1175648 - SWITCH-AX-1175656 | 7/7/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1175657 - SWITCH-AX-1175657 | 7/7/2016 9:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1175658 - SWITCH-AX-1175658 | 7/7/2016 9:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1175659 - SWITCH-AX-1175667 | 7/7/2016 9:10 | 5f63f2de-ce27-48d5-9d8d-a8cac191a4cd.msg | Attorney Client |
| SWITCH-AX-1175668 - SWITCH-AX-1175668 | 7/7/2016 9:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1175669 - SWITCH-AX-1175669 | 7/7/2016 9:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1175670 - SWITCH-AX-1175679 | 7/7/2016 9:16 | no Title | Attorney Client |
| SWITCH-AX-1175680 - SWITCH-AX-1175680 | 7/7/2016 9:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1175681 - SWITCH-AX-1175681 | 7/7/2016 9:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1175682 - SWITCH-AX-1175691 | 7/7/2016 9:16 | no Title | Attorney Client |
| SWITCH-AX-1175692 - SWITCH-AX-1175692 | 7/7/2016 9:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1175693 - SWITCH-AX-1175693 | 7/7/2016 9:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1175694 - SWITCH-AX-1175702 | 7/7/2016 9:26 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1175703 - SWITCH-AX-1175703 | 7/7/2016 9:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1175704 - SWITCH-AX-1175704 | 7/7/2016 9:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1175705 - SWITCH-AX-1175713 | 7/7/2016 9:26 | a05c2f3c-9425-4532-972c-5ebda48371ce.msg | Attorney Client |
| SWITCH-AX-1175714 - SWITCH-AX-1175714 | 7/7/2016 9:28 | image004.jpg | Attorney Client |
| SWITCH-AX-1175715 - SWITCH-AX-1175715 | 7/7/2016 9:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1175716 - SWITCH-AX-1175717 | 7/7/2016 10:19 | 82b2eade-4aed-4b7d-b87a-8bddf4175379.msg | Attorney Client |
| SWITCH-AX-1175718 - SWITCH-AX-1175720 | 7/7/2016 10:19 | Online Ordering | Attorney Client |
| SWITCH-AX-1175721 - SWITCH-AX-1175721 | 7/7/2016 10:19 | 20160623115241330.pdf | Attorney Client |
| SWITCH-AX-1175722 - SWITCH-AX-1175727 | 7/7/2016 10:19 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1175728 - SWITCH-AX-1175728 | 7/7/2016 10:19 | Amendment | Attorney Client |
| SWITCH-AX-1175739 - SWITCH-AX-1175740 | 7/7/2016 10:19 | RE_ CenturyLink Order Confirmation for order number 455211.msg | Attorney Client |
| SWITCH-AX-1175741 - SWITCH-AX-1175750 | 7/7/2016 10:29 | 626d6094-1287-49a3-93c1-1ce39691385c.msg | Attorney Client |
| SWITCH-AX-1175751 - SWITCH-AX-1175751 | 7/7/2016 10:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1175752 - SWITCH-AX-1175752 | 7/7/2016 10:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1175753 - SWITCH-AX-1175756 | 7/7/2016 10:44 | no Title | Attorney Client |
| SWITCH-AX-1175757 - SWITCH-AX-1175757 | 7/7/2016 10:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1175758 - SWITCH-AX-1175758 | 7/7/2016 10:44 | RampRate | Attorney Client |
| SWITCH-AX-1175759 - SWITCH-AX-1175759 | 7/7/2016 10:44 | G133-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1175760 - SWITCH-AX-1175763 | 7/7/2016 10:45 | no Title | Attorney Client |
| SWITCH-AX-1175764 - SWITCH-AX-1175764 | 7/7/2016 10:45 | G133-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1175765 - SWITCH-AX-1175765 | 7/7/2016 10:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1175766 - SWITCH-AX-1175766 | 7/7/2016 10:45 | RampRate | Attorney Client |
| SWITCH-AX-1175767 - SWITCH-AX-1175770 | 7/7/2016 10:45 | f87b4910-104a-4ff9-a29f-595c906fcff9.msg | Attorney Client |
| SWITCH-AX-1175771 - SWITCH-AX-1175771 | 7/7/2016 10:45 | G133-07-082-C.pdf | Attorney Client |
| SWITCH-AX-1175772 - SWITCH-AX-1175772 | 7/7/2016 10:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1175773 - SWITCH-AX-1175773 | 7/7/2016 10:45 | RampRate | Attorney Client |
| SWITCH-AX-1175774 - SWITCH-AX-1175779 | 7/7/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1175780 - SWITCH-AX-1175780 | 7/7/2016 10:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1175781 - SWITCH-AX-1175781 | 7/7/2016 10:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1175782 - SWITCH-AX-1175783 | 7/7/2016 10:47 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1175784 - SWITCH-AX-1175787 | 7/7/2016 10:48 | a1601cb9-ce46-4f0c-81ed-667105b00d5b.msg | Attorney Client |
| SWITCH-AX-1175788 - SWITCH-AX-1175788 | 7/7/2016 10:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1175789 - SWITCH-AX-1175790 | 7/7/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1175791 - SWITCH-AX-1175791 | 7/7/2016 11:01 | 14-9-SU-esig-Adam-Kramer[4].png | Attorney Client |
| SWITCH-AX-1175792 - SWITCH-AX-1175810 | 7/7/2016 11:01 | Interlink Telecom | Attorney Client |
| SWITCH-AX-1175811 - SWITCH-AX-1175812 | 7/7/2016 11:02 | no Title | Attorney Client |
| SWITCH-AX-1175813 - SWITCH-AX-1175813 | 7/7/2016 11:02 | image001.png | Attorney Client |
| SWITCH-AX-1175814 - SWITCH-AX-1175821 | 7/7/2016 11:07 | no Title | Attorney Client |
| SWITCH-AX-1175822 - SWITCH-AX-1175822 | 7/7/2016 11:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1175823 - SWITCH-AX-1175823 | 7/7/2016 11:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1175824 - SWITCH-AX-1175824 | 7/7/2016 11:07 | HCP 11043 William Bee Ririe Hospital 100 Mbps ATT FIBER.xlsx | Attorney Client |
| SWITCH-AX-1175825 - SWITCH-AX-1175826 | 7/7/2016 11:07 | South Lyon Medical Center SO v2 20160606.docx | Attorney Client |
| SWITCH-AX-1175827 - SWITCH-AX-1175836 | 7/7/2016 11:11 | no Title | Attorney Client |
| SWITCH-AX-1175837 - SWITCH-AX-1175837 | 7/7/2016 11:11 | image004.jpg | Attorney Client |
| SWITCH-AX-1175838 - SWITCH-AX-1175838 | 7/7/2016 11:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1175839 - SWITCH-AX-1175841 | 7/7/2016 12:28 | e58b4242-089c-4b80-9adc-479d54eceed2.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1175842 - SWITCH-AX-1175851 | 7/7/2016 12:28 | CFA-Macerich-v5 to v6-20160706.docx | Attorney Client |
| SWITCH-AX-1175852 - SWITCH-AX-1175852 | 7/7/2016 12:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1175853 - SWITCH-AX-1175853 | 7/7/2016 12:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1175854 - SWITCH-AX-1175864 | 7/7/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1175865 - SWITCH-AX-1175865 | 7/7/2016 12:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1175866 - SWITCH-AX-1175866 | 7/7/2016 12:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1175867 - SWITCH-AX-1175877 | 7/7/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1175878 - SWITCH-AX-1175878 | 7/7/2016 13:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1175879 - SWITCH-AX-1175879 | 7/7/2016 13:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1175880 - SWITCH-AX-1175888 | 7/7/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1175889 - SWITCH-AX-1175898 | 7/7/2016 13:23 | CFA-Monoprice-v2 to v3-20160706_Reviewed MP.docx | Attorney Client |
| SWITCH-AX-1175899 - SWITCH-AX-1175899 | 7/7/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1175900 - SWITCH-AX-1175900 | 7/7/2016 13:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1175901 - SWITCH-AX-1175904 | 7/7/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1175905 - SWITCH-AX-1175905 | 7/7/2016 14:15 | image001.png | Attorney Client |
| SWITCH-AX-1175906 - SWITCH-AX-1175906 | 7/7/2016 14:15 | image002.png | Attorney Client |
| SWITCH-AX-1175907 - SWITCH-AX-1175907 | 7/7/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1175908 - SWITCH-AX-1175909 | 7/7/2016 14:32 | Switch SO 671347 CHANGE ORDER 200M DIA Un Cap.pdf | Attorney Client |
| SWITCH-AX-1175910 - SWITCH-AX-1175910 | 7/7/2016 14:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1175911 - SWITCH-AX-1175911 | 7/7/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1175912 - SWITCH-AX-1175913 | 7/7/2016 14:32 | Switch SO 671347 CHANGE ORDER 200M DIA Un Cap.pdf | Attorney Client |
| SWITCH-AX-1175914 - SWITCH-AX-1175914 | 7/7/2016 14:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1175915 - SWITCH-AX-1175916 | 7/7/2016 14:42 | no Title | Attorney Client |
| SWITCH-AX-1175917 - SWITCH-AX-1175917 | 7/7/2016 14:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1175918 - SWITCH-AX-1175918 | 7/7/2016 14:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1175919 - SWITCH-AX-1175920 | 7/7/2016 14:45 | no Title | Attorney Client |
| SWITCH-AX-1175921 - SWITCH-AX-1175921 | 7/7/2016 14:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1175922 - SWITCH-AX-1175922 | 7/7/2016 14:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1175923 - SWITCH-AX-1175925 | 7/7/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1175926 - SWITCH-AX-1175926 | 7/7/2016 14:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1175927 - SWITCH-AX-1175927 | 7/7/2016 14:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1175928 - SWITCH-AX-1175931 | 7/7/2016 15:15 | no Title | Attorney Client |
| SWITCH-AX-1175932 - SWITCH-AX-1175932 | 7/7/2016 15:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1175933 - SWITCH-AX-1175937 | 7/7/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1175938 - SWITCH-AX-1175938 | 7/7/2016 15:36 | SO_-_Broadcom_(Transport)_6-30-16.pdf | Attorney Client |
| SWITCH-AX-1175939 - SWITCH-AX-1175939 | 7/7/2016 15:36 | image004.jpg | Attorney Client |
| SWITCH-AX-1175940 - SWITCH-AX-1175940 | 7/7/2016 15:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1175941 - SWITCH-AX-1175941 | 7/7/2016 15:36 | image001.png | Attorney Client |
| SWITCH-AX-1175942 - SWITCH-AX-1175945 | 7/7/2016 15:36 | Switch SO 673865 673858 10G Waves NAP8 to Zanker and California Ave.pdf | Attorney Client |
| SWITCH-AX-1175946 - SWITCH-AX-1175949 | 7/7/2016 15:41 | 5e7bd860-a130-4a50-829e-27a462324fd5.msg | Attorney Client |
| SWITCH-AX-1175950 - SWITCH-AX-1175950 | 7/7/2016 15:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1175951 - SWITCH-AX-1175951 | 7/7/2016 15:41 | Green Dot SO Power Change.pdf | Attorney Client |
| SWITCH-AX-1175952 - SWITCH-AX-1175955 | 7/7/2016 15:41 | no Title | Attorney Client |
| SWITCH-AX-1175956 - SWITCH-AX-1175956 | 7/7/2016 15:41 | Green Dot SO Power Change.pdf | Attorney Client |
| SWITCH-AX-1175957 - SWITCH-AX-1175957 | 7/7/2016 15:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1175958 - SWITCH-AX-1175958 | 7/7/2016 15:42 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1175959 - SWITCH-AX-1175959 | 7/7/2016 15:42 | image001.png | Attorney Client |
| SWITCH-AX-1175960 - SWITCH-AX-1175960 | 7/7/2016 15:42 | Media Report Jun 2016.xlsx | Attorney Client |
| SWITCH-AX-1175961 - SWITCH-AX-1175965 | 7/7/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1175966 - SWITCH-AX-1175966 | 7/7/2016 16:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1175967 - SWITCH-AX-1175971 | 7/7/2016 16:15 | f495b857-d6ef-480f-ac2a-55b44d9a3af9.msg | Attorney Client |
| SWITCH-AX-1175972 - SWITCH-AX-1175972 | 7/7/2016 16:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1175973 - SWITCH-AX-1175978 | 7/7/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1175979 - SWITCH-AX-1175979 | 7/7/2016 16:40 | image003.png | Attorney Client |
| SWITCH-AX-1175980 - SWITCH-AX-1175980 | 7/7/2016 16:40 | image001.png | Attorney Client |
| SWITCH-AX-1175981 - SWITCH-AX-1175984 | 7/7/2016 16:40 | Switch SO 673865 673858 10G Waves NAP8 to Zanker and California Ave.pdf | Attorney Client |
| SWITCH-AX-1175985 - SWITCH-AX-1175985 | 7/7/2016 16:40 | SO_-_Broadcom_(Transport)_6-30-16.pdf | Attorney Client |
| SWITCH-AX-1175986 - SWITCH-AX-1175986 | 7/7/2016 16:40 | image004.jpg | Attorney Client |
| SWITCH-AX-1175987 - SWITCH-AX-1175987 | 7/7/2016 16:53 | Collection Report 160707.xlsx | Attorney Client |
| SWITCH-AX-1175988 - SWITCH-AX-1175992 | 7/7/2016 16:55 | 211323f9-e3cc-4e76-a123-a17f122a13f0.msg | Attorney Client |
| SWITCH-AX-1175993 - SWITCH-AX-1175993 | 7/7/2016 16:55 | Collection Report 160707.xlsx | Attorney Client |
| SWITCH-AX-1175994 - SWITCH-AX-1175994 | 7/7/2016 16:55 | Collection Report 160707.xlsx | Attorney Client |
| SWITCH-AX-1175995 - SWITCH-AX-1175999 | 7/7/2016 16:55 | no Title | Attorney Client |
| SWITCH-AX-1176000 - SWITCH-AX-1176000 | 7/7/2016 16:55 | Collection Report 160707.xlsx | Attorney Client |
| SWITCH-AX-1176001 - SWITCH-AX-1176001 | 7/7/2016 16:55 | Collection Report 160707.xlsx | Attorney Client |
| SWITCH-AX-1176002 - SWITCH-AX-1176002 | 7/7/2016 17:20 | no Title | Attorney Client |
| SWITCH-AX-1176003 - SWITCH-AX-1176009 | 7/7/2016 17:20 | Redline SEC Independence Considerations V4 to V5 07-07-2016 Legal.docx | Attorney Client |
| SWITCH-AX-1176010 - SWITCH-AX-1176010 | 7/7/2016 17:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1176011 - SWITCH-AX-1176012 | 7/7/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1176013 - SWITCH-AX-1176014 | 7/8/2016 5:54 | no Title | Attorney Client |
| SWITCH-AX-1176015 - SWITCH-AX-1176051 | 7/8/2016 5:54 | ATT USVI Response.pdf | Attorney Client |
| SWITCH-AX-1176052 - SWITCH-AX-1176054 | 7/8/2016 5:54 | 2016_06_30_VON_Iowa_Utilities_Board_Comments.pdf | Attorney Client |
| SWITCH-AX-1176055 - SWITCH-AX-1176056 | 7/8/2016 8:56 | no Title | Attorney Client |
| SWITCH-AX-1176057 - SWITCH-AX-1176057 | 7/8/2016 8:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1176058 - SWITCH-AX-1176069 | 7/8/2016 8:56 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1176070 - SWITCH-AX-1176081 | 7/8/2016 8:56 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1176082 - SWITCH-AX-1176096 | 7/8/2016 9:14 | no Title | Attorney Client |
| SWITCH-AX-1176097 - SWITCH-AX-1176099 | 7/8/2016 9:14 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1176100 - SWITCH-AX-1176100 | 7/8/2016 9:14 | image003.png | Attorney Client |
| SWITCH-AX-1176101 - SWITCH-AX-1176101 | 7/8/2016 9:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1176102 - SWITCH-AX-1176102 | 7/8/2016 9:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1176103 - SWITCH-AX-1176103 | 7/8/2016 9:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1176104 - SWITCH-AX-1176118 | 7/8/2016 9:14 | no Title | Attorney Client |
| SWITCH-AX-1176119 - SWITCH-AX-1176119 | 7/8/2016 9:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1176120 - SWITCH-AX-1176122 | 7/8/2016 9:14 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1176123 - SWITCH-AX-1176123 | 7/8/2016 9:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1176124 - SWITCH-AX-1176124 | 7/8/2016 9:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1176125 - SWITCH-AX-1176125 | 7/8/2016 9:14 | image003.png | Attorney Client |
| SWITCH-AX-1176126 - SWITCH-AX-1176137 | 7/8/2016 10:09 | c3dc42f2-ba1e-4d57-8dde-c1d7fac505e7.msg | Attorney Client |
| SWITCH-AX-1176138 - SWITCH-AX-1176138 | 7/8/2016 10:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1176139 - SWITCH-AX-1176145 | 7/8/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1176146 - SWITCH-AX-1176146 | 7/8/2016 12:27 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1176147 - SWITCH-AX-1176158 | 7/8/2016 12:27 | CASH ESCROW AGREEMENT | Attorney Client |
| SWITCH-AX-1176159 - SWITCH-AX-1176161 | 7/8/2016 12:27 | Web KYC Questionaire_CorpMuni_March 2016 v16.indd | Attorney Client |
| SWITCH-AX-1176162 - SWITCH-AX-1176162 | 7/8/2016 12:27 | CIP CDD Certification of Beneficial Owner(s] | Attorney Client |
| SWITCH-AX-1176163 - SWITCH-AX-1176172 | 7/8/2016 12:27 | Switch APA Final (002).pdf | Attorney Client |
| SWITCH-AX-1176173 - SWITCH-AX-1176178 | 7/8/2016 12:33 | 7cbbafcc-6721-4bb3-a8d1-7708e8a637bf.msg | Attorney Client |
| SWITCH-AX-1176179 - SWITCH-AX-1176179 | 7/8/2016 12:33 | image009.png | Attorney Client |
| SWITCH-AX-1176180 - SWITCH-AX-1176182 | 7/8/2016 12:33 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1176183 - SWITCH-AX-1176183 | 7/8/2016 12:33 | SO_-_Broadcom_(Transport)_6-30-16.pdf | Attorney Client |
| SWITCH-AX-1176184 - SWITCH-AX-1176184 | 7/8/2016 12:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1176185 - SWITCH-AX-1176185 | 7/8/2016 12:33 | image007.png | Attorney Client |
| SWITCH-AX-1176186 - SWITCH-AX-1176186 | 7/8/2016 12:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1176187 - SWITCH-AX-1176192 | 7/8/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1176193 - SWITCH-AX-1176195 | 7/8/2016 12:33 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1176196 - SWITCH-AX-1176196 | 7/8/2016 12:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1176197 - SWITCH-AX-1176197 | 7/8/2016 12:33 | SO_-_Broadcom_(Transport)_6-30-16.pdf | Attorney Client |
| SWITCH-AX-1176198 - SWITCH-AX-1176198 | 7/8/2016 12:33 | image009.png | Attorney Client |
| SWITCH-AX-1176199 - SWITCH-AX-1176199 | 7/8/2016 12:33 | image007.png | Attorney Client |
| SWITCH-AX-1176200 - SWITCH-AX-1176200 | 7/8/2016 12:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1176201 - SWITCH-AX-1176206 | 7/8/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1176207 - SWITCH-AX-1176207 | 7/8/2016 12:33 | image007.png | Attorney Client |
| SWITCH-AX-1176208 - SWITCH-AX-1176208 | 7/8/2016 12:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1176209 - SWITCH-AX-1176209 | 7/8/2016 12:33 | image009.png | Attorney Client |
| SWITCH-AX-1176210 - SWITCH-AX-1176210 | 7/8/2016 12:33 | SO_-_Broadcom_(Transport)_6-30-16.pdf | Attorney Client |
| SWITCH-AX-1176211 - SWITCH-AX-1176213 | 7/8/2016 12:33 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1176214 - SWITCH-AX-1176214 | 7/8/2016 12:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1176215 - SWITCH-AX-1176219 | 7/8/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1176220 - SWITCH-AX-1176223 | 7/8/2016 15:11 | a7ed944e-7d17-4c9a-bdf5-92c446fdd4d0.msg | Attorney Client |
| SWITCH-AX-1176224 - SWITCH-AX-1176233 | 7/8/2016 15:11 | CFA-Macerich-v6 to v7-20160708.docx | Attorney Client |
| SWITCH-AX-1176234 - SWITCH-AX-1176243 | 7/8/2016 15:11 | CFA-Macerich-v7-20160708.pdf | Attorney Client |
| SWITCH-AX-1176244 - SWITCH-AX-1176244 | 7/8/2016 15:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1176245 - SWITCH-AX-1176245 | 7/8/2016 15:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1176246 - SWITCH-AX-1176246 | 7/8/2016 15:41 | no Title | Attorney Client |
| SWITCH-AX-1176247 - SWITCH-AX-1176279 | 7/8/2016 15:41 | Complaint.pdf | Attorney Client |
| SWITCH-AX-1176280 - SWITCH-AX-1176280 | 7/8/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1176281 - SWITCH-AX-1176307 | 7/8/2016 15:46 | UMB Agreement 7-8-16.docx | Attorney Client |
| SWITCH-AX-1176308 - SWITCH-AX-1176311 | 7/8/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1176312 - SWITCH-AX-1176312 | 7/8/2016 15:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1176313 - SWITCH-AX-1176321 | 7/8/2016 15:47 | CFA Golden State Foods Switch 20160622 v1 to v2 Switch.docx | Attorney Client |
| SWITCH-AX-1176322 - SWITCH-AX-1176322 | 7/8/2016 15:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1176323 - SWITCH-AX-1176337 | 7/8/2016 15:50 | no Title | Attorney Client |
| SWITCH-AX-1176338 - SWITCH-AX-1176341 | 7/8/2016 15:50 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1176342 - SWITCH-AX-1176342 | 7/8/2016 15:50 | SO - AFEX - 04-30-2016.pdf | Attorney Client |
| SWITCH-AX-1176343 - SWITCH-AX-1176345 | 7/8/2016 15:50 | Cross Connect Request Form 2016.pdf | Attorney Client |
| SWITCH-AX-1176346 - SWITCH-AX-1176346 | 7/8/2016 15:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1176347 - SWITCH-AX-1176347 | 7/8/2016 15:50 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1176348 - SWITCH-AX-1176355 | 7/8/2016 15:50 | Colocation Facilities Agreement.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1176356 - SWITCH-AX-1176370 | 7/8/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1176371 - SWITCH-AX-1176371 | 7/8/2016 15:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1176372 - SWITCH-AX-1176372 | 7/8/2016 15:52 | SO - AFEX - 04-30-2016.pdf | Attorney Client |
| SWITCH-AX-1176373 - SWITCH-AX-1176376 | 7/8/2016 15:52 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1176377 - SWITCH-AX-1176379 | 7/8/2016 15:52 | Cross Connect Request Form 2016.pdf | Attorney Client |
| SWITCH-AX-1176380 - SWITCH-AX-1176380 | 7/8/2016 15:52 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1176381 - SWITCH-AX-1176388 | 7/8/2016 15:52 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1176389 - SWITCH-AX-1176403 | 7/8/2016 15:52 | 258cb994-c9cf-4b28-b839-a195ac4b489d.msg | Attorney Client |
| SWITCH-AX-1176404 - SWITCH-AX-1176407 | 7/8/2016 15:52 | Microsoft Word - Itemized list of what the installation charges cover | Attorney Client |
| SWITCH-AX-1176408 - SWITCH-AX-1176408 | 7/8/2016 15:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1176409 - SWITCH-AX-1176411 | 7/8/2016 15:52 | Cross Connect Request Form 2016.pdf | Attorney Client |
| SWITCH-AX-1176412 - SWITCH-AX-1176419 | 7/8/2016 15:52 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1176420 - SWITCH-AX-1176420 | 7/8/2016 15:52 | Switch TSCIF Cabinet Flyer | Attorney Client |
| SWITCH-AX-1176421 - SWITCH-AX-1176421 | 7/8/2016 15:52 | SO - AFEX - 04-30-2016.pdf | Attorney Client |
| SWITCH-AX-1176422 - SWITCH-AX-1176427 | 7/8/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1176428 - SWITCH-AX-1176428 | 7/8/2016 16:16 | City National Bank SO Renewal July 2016 60 month.pdf | Attorney Client |
| SWITCH-AX-1176429 - SWITCH-AX-1176429 | 7/8/2016 16:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1176430 - SWITCH-AX-1176430 | 7/8/2016 16:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1176431 - SWITCH-AX-1176436 | 7/8/2016 16:16 | C066-07-101-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1176437 - SWITCH-AX-1176440 | 7/8/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1176441 - SWITCH-AX-1176442 | 7/8/2016 16:18 | Switch Mutual NDA (Worldwide) v1-20160525 FINAL.pdf | Attorney Client |
| SWITCH-AX-1176443 - SWITCH-AX-1176443 | 7/8/2016 16:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1176444 - SWITCH-AX-1176448 | 7/8/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1176449 - SWITCH-AX-1176449 | 7/8/2016 16:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1176450 - SWITCH-AX-1176450 | 7/8/2016 16:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1176451 - SWITCH-AX-1176455 | 7/8/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1176456 - SWITCH-AX-1176456 | 7/8/2016 16:47 | Collection Report 160708.xlsx | Attorney Client |
| SWITCH-AX-1176457 - SWITCH-AX-1176457 | 7/8/2016 16:47 | Collection Report 160708.xlsx | Attorney Client |
| SWITCH-AX-1176458 - SWITCH-AX-1176458 | 7/8/2016 16:47 | Collection Report 160708.xlsx | Attorney Client |
| SWITCH-AX-1176459 - SWITCH-AX-1176463 | 7/8/2016 16:47 | 7c9e2516-c13f-40d5-bcd9-9954939a980c.msg | Attorney Client |
| SWITCH-AX-1176464 - SWITCH-AX-1176464 | 7/8/2016 16:47 | Collection Report 160708.xlsx | Attorney Client |
| SWITCH-AX-1176465 - SWITCH-AX-1176465 | 7/8/2016 16:47 | Collection Report 160708.xlsx | Attorney Client |
| SWITCH-AX-1176466 - SWITCH-AX-1176467 | 7/8/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1176468 - SWITCH-AX-1176469 | 7/8/2016 16:59 | dixieraesparx - Google Search | Attorney Client |
| SWITCH-AX-1176470 - SWITCH-AX-1176472 | 7/8/2016 16:59 | Pinterest ΓÇó The worldΓÇÖs catalog of ideas | Attorney Client |
| SWITCH-AX-1176473 - SWITCH-AX-1176474 | 7/8/2016 16:59 | dixieraesparx switch - Google Search | Attorney Client |
| SWITCH-AX-1176475 - SWITCH-AX-1176476 | 7/8/2016 16:59 | dixieraesparx 704b - Google Search | Attorney Client |
| SWITCH-AX-1176477 - SWITCH-AX-1176477 | 7/8/2016 16:59 | DixieRaeSparx (@dixieraesparx) ΓÇó Instagram photos and videos | Attorney Client |
| SWITCH-AX-1176478 - SWITCH-AX-1176481 | 7/8/2016 16:59 | RE_ PUC attorney denies account of resignation.msg | Attorney Client |
| SWITCH-AX-1176482 - SWITCH-AX-1176482 | 7/8/2016 16:59 | Dixieraesparx.com - Dixie Rae Sparx: Every Day In Every Way \| Musings Of A Modern, Western Gal: W | Attorney Client |
| SWITCH-AX-1176483 - SWITCH-AX-1176483 | 7/8/2016 16:59 | image001.png | Attorney Client |
| SWITCH-AX-1176484 - SWITCH-AX-1176484 | 7/8/2016 16:59 | Microsoft Word - PUCN Utility Agenda 11-16, June 15, 2016--Comments | Attorney Client |
| SWITCH-AX-1176485 - SWITCH-AX-1176485 | 7/8/2016 16:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1176486 - SWITCH-AX-1176486 | 7/8/2016 16:59 | @dixieraesparx energy - Google Search | Attorney Client |
| SWITCH-AX-1176487 - SWITCH-AX-1176488 | 7/8/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1176489 - SWITCH-AX-1176492 | 7/8/2016 17:06 | PUC general counsel out after tweet under pseudonym - Las Vegas Review-J....pdl | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1176493 - SWITCH-AX-1176493 | 7/8/2016 17:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1176494 - SWITCH-AX-1176514 | 7/8/2016 17:06 | PUC signals it will stand firm against solar industry on rates - VEGAS INC | Attorney Client |
| SWITCH-AX-1176515 - SWITCH-AX-1176515 | 7/8/2016 17:06 | Carolyn Lina Tanner FB.pdf | Attorney Client |
| SWITCH-AX-1176516 - SWITCH-AX-1176516 | 7/8/2016 17:06 | Carolyn Lina Tanner FB Friends.pdf | Attorney Client |
| SWITCH-AX-1176517 - SWITCH-AX-1176517 | 7/8/2016 17:06 | DixieRaeSparx (@dixieraesparx) ГÇó Instagram photos and videos | Attorney Client |
| SWITCH-AX-1176518 - SWITCH-AX-1176522 | 7/8/2016 17:06 | Did Tweets Cost This GC Her Job - Corporate Counsel 06-22-16.pdf | Attorney Client |
| SWITCH-AX-1176523 - SWITCH-AX-1176525 | 7/8/2016 17:06 | Pinterest ГÇó The worldГÇÖs catalog of ideas | Attorney Client |
| SWITCH-AX-1176526 - SWITCH-AX-1176529 | 7/8/2016 17:06 | PUC general counsel out after tweet under pseudonym | Las Vegas Review-Journa | Attorney Client |
| SWITCH-AX-1176530 - SWITCH-AX-1176530 | 7/8/2016 17:06 | Carolyn Lina Tanner FB.pdf | Attorney Client |
| SWITCH-AX-1176531 - SWITCH-AX-1176531 | 7/8/2016 17:06 | image001.png | Attorney Client |
| SWITCH-AX-1176532 - SWITCH-AX-1176535 | 7/8/2016 17:06 | PUC general counsel out after tweet under pseudonym | Las Vegas Review-Journa | Attorney Client |
| SWITCH-AX-1176536 - SWITCH-AX-1176537 | 7/8/2016 17:06 | dixieraesparx 704b - Google Search | Attorney Client |
| SWITCH-AX-1176538 - SWITCH-AX-1176541 | 7/8/2016 17:06 | RE_ PUC attorney denies account of resignation.msg | Attorney Client |
| SWITCH-AX-1176542 - SWITCH-AX-1176542 | 7/8/2016 17:06 | Dixieraesparx - Facebook Search - Lina Tanner.pdf | Attorney Client |
| SWITCH-AX-1176543 - SWITCH-AX-1176543 | 7/8/2016 17:06 | Microsoft Word - PUCN Utility Agenda 11-16, June 15, 2016--Comments | Attorney Client |
| SWITCH-AX-1176544 - SWITCH-AX-1176545 | 7/8/2016 17:06 | dixieraesparx switch - Google Search | Attorney Client |
| SWITCH-AX-1176546 - SWITCH-AX-1176546 | 7/8/2016 17:06 | @dixieraesparx energy - Google Search | Attorney Client |
| SWITCH-AX-1176547 - SWITCH-AX-1176550 | 7/8/2016 17:06 | PUC general counsel out after tweet under pseudonym - Las Vegas Review-Journal.pd | Attorney Client |
| SWITCH-AX-1176551 - SWITCH-AX-1176551 | 7/8/2016 17:06 | Carolyn Lina Tanner FB Friends.pdf | Attorney Client |
| SWITCH-AX-1176552 - SWITCH-AX-1176552 | 7/8/2016 17:06 | Dixieraesparx.com - Dixie Rae Sparx: Every Day In Every Way | Musings Of A Modern, Western Gal: W | Attorney Client |
| SWITCH-AX-1176553 - SWITCH-AX-1176554 | 7/8/2016 17:06 | dixieraesparx - Google Search | Attorney Client |
| SWITCH-AX-1176555 - SWITCH-AX-1176575 | 7/8/2016 17:06 | PUC signals it will stand firm against solar industry on rates - VEGAS INC | Attorney Client |
| SWITCH-AX-1176576 - SWITCH-AX-1176580 | 7/8/2016 17:06 | Did Tweets Cost This GC Her Job - Corporate Counsel 06-22-16.pdf | Attorney Client |
| SWITCH-AX-1176581 - SWITCH-AX-1176581 | 7/8/2016 17:06 | Dixieraesparx - Facebook Search - Lina Tanner.pdf | Attorney Client |
| SWITCH-AX-1176582 - SWITCH-AX-1176582 | 7/8/2016 18:53 | no Title | Attorney Client |
| SWITCH-AX-1176583 - SWITCH-AX-1176583 | 7/8/2016 18:53 | @dixieraesparx energy - Google Search | Attorney Client |
| SWITCH-AX-1176584 - SWITCH-AX-1176591 | 7/8/2016 18:54 | acd3f862-09ac-4751-91ff-3e3027697090.msg | Attorney Client |
| SWITCH-AX-1176592 - SWITCH-AX-1176592 | 7/8/2016 18:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1176593 - SWITCH-AX-1176599 | 7/8/2016 18:54 | SWITCH MSA SIGNED 10-2010.pdf | Attorney Client |
| SWITCH-AX-1176600 - SWITCH-AX-1176600 | 7/8/2016 18:54 | image002.png | Attorney Client |
| SWITCH-AX-1176601 - SWITCH-AX-1176612 | 7/8/2016 18:54 | SWITCH ADDENDUM CIA-JB Signed Only.pdf | Attorney Client |
| SWITCH-AX-1176613 - SWITCH-AX-1176615 | 7/8/2016 19:03 | no Title | Attorney Client |
| SWITCH-AX-1176616 - SWITCH-AX-1176620 | 7/8/2016 21:11 | no Title | Attorney Client |
| SWITCH-AX-1176621 - SWITCH-AX-1176626 | 7/9/2016 10:18 | no Title | Attorney Client |
| SWITCH-AX-1176627 - SWITCH-AX-1176627 | 7/9/2016 13:16 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1176628 - SWITCH-AX-1176651 | 7/9/2016 13:16 | Pleading Wizard | Attorney Client;Work Product |
| SWITCH-AX-1176652 - SWITCH-AX-1176652 | 7/9/2016 13:39 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1176653 - SWITCH-AX-1176653 | 7/9/2016 13:39 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1176654 - SWITCH-AX-1176655 | 7/9/2016 13:39 | Switch Company Statement_Lawsuit 7-9-16 v1.doc | Attorney Client;Work Product |
| SWITCH-AX-1176656 - SWITCH-AX-1176656 | 7/9/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1176657 - SWITCH-AX-1176658 | 7/9/2016 14:40 | Switch Company Statement_Lawsuit 7-9-16 v3.doc | Attorney Client |
| SWITCH-AX-1176659 - SWITCH-AX-1176659 | 7/9/2016 14:40 | 14-9-SU-esig-Adam-Kramer[5].png | Attorney Client |
| SWITCH-AX-1176660 - SWITCH-AX-1176660 | 7/10/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1176661 - SWITCH-AX-1176663 | 7/10/2016 14:52 | Switch Company Statement_Lawsuit 7-9-16 v6.docx | Attorney Client |
| SWITCH-AX-1176664 - SWITCH-AX-1176664 | 7/10/2016 14:52 | 14-9-SU-esig-Adam-Kramer[9].png | Attorney Client |
| SWITCH-AX-1176665 - SWITCH-AX-1176669 | 7/11/2016 5:58 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1176670 - SWITCH-AX-1176670 | 7/11/2016 5:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1176671 - SWITCH-AX-1176671 | 7/11/2016 6:42 | no Title | Attorney Client |
| SWITCH-AX-1176672 - SWITCH-AX-1176672 | 7/11/2016 6:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1176673 - SWITCH-AX-1176673 | 7/11/2016 6:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1176674 - SWITCH-AX-1176681 | 7/11/2016 6:42 | Colocation Facilities Agreement-20160614(Everstream WJM 6-28-16).docx | Attorney Client |
| SWITCH-AX-1176682 - SWITCH-AX-1176682 | 7/11/2016 6:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1176683 - SWITCH-AX-1176683 | 7/11/2016 6:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1176684 - SWITCH-AX-1176687 | 7/11/2016 7:03 | no Title | Attorney Client |
| SWITCH-AX-1176688 - SWITCH-AX-1176690 | 7/11/2016 7:03 | Switch Company Statement_Lawsuit 7-9-16 v6.docx | Attorney Client |
| SWITCH-AX-1176691 - SWITCH-AX-1176691 | 7/11/2016 7:03 | image001.png | Attorney Client |
| SWITCH-AX-1176692 - SWITCH-AX-1176696 | 7/11/2016 7:09 | no Title | Attorney Client |
| SWITCH-AX-1176697 - SWITCH-AX-1176697 | 7/11/2016 7:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1176698 - SWITCH-AX-1176698 | 7/11/2016 7:24 | no Title | Attorney Client |
| SWITCH-AX-1176699 - SWITCH-AX-1176703 | 7/11/2016 7:24 | CLARK COUNTY, NEVADA | Attorney Client |
| SWITCH-AX-1176704 - SWITCH-AX-1176704 | 7/11/2016 7:24 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1176705 - SWITCH-AX-1176705 | 7/11/2016 7:24 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1176706 - SWITCH-AX-1176711 | 7/11/2016 7:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1176712 - SWITCH-AX-1176716 | 7/11/2016 7:24 | CLARK COUNTY, NEVADA | Attorney Client |
| SWITCH-AX-1176717 - SWITCH-AX-1176717 | 7/11/2016 8:20 | no Title | Attorney Client |
| SWITCH-AX-1176718 - SWITCH-AX-1176718 | 7/11/2016 8:20 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1176719 - SWITCH-AX-1176719 | 7/11/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1176720 - SWITCH-AX-1176720 | 7/11/2016 8:33 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1176721 - SWITCH-AX-1176721 | 7/11/2016 8:33 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1176722 - SWITCH-AX-1176722 | 7/11/2016 8:37 | no Title | Attorney Client |
| SWITCH-AX-1176723 - SWITCH-AX-1176725 | 7/11/2016 8:37 | MPNI Services Terms and Conditions.docx | Attorney Client |
| SWITCH-AX-1176726 - SWITCH-AX-1176726 | 7/11/2016 8:37 | MPNI Services (Quotation 3-22-2016).pdf | Attorney Client |
| SWITCH-AX-1176727 - SWITCH-AX-1176734 | 7/11/2016 8:37 | SI_Milan_Munters_TSC500_Proposal_REV 20160322.pdf | Attorney Client |
| SWITCH-AX-1176735 - SWITCH-AX-1176743 | 7/11/2016 8:42 | no Title | Attorney Client |
| SWITCH-AX-1176744 - SWITCH-AX-1176750 | 7/11/2016 8:42 | SWITCH MSA SIGNED 10-2010.pdf | Attorney Client |
| SWITCH-AX-1176751 - SWITCH-AX-1176751 | 7/11/2016 8:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1176752 - SWITCH-AX-1176752 | 7/11/2016 8:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1176753 - SWITCH-AX-1176764 | 7/11/2016 8:42 | SWITCH ADDENDUM CIA-JB Signed Only.pdf | Attorney Client |
| SWITCH-AX-1176765 - SWITCH-AX-1176773 | 7/11/2016 8:42 | e10cf9c2-74b7-4b96-9eb5-da217c2eae67.msg | Attorney Client |
| SWITCH-AX-1176774 - SWITCH-AX-1176774 | 7/11/2016 8:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1176775 - SWITCH-AX-1176786 | 7/11/2016 8:42 | SWITCH ADDENDUM CIA-JB Signed Only.pdf | Attorney Client |
| SWITCH-AX-1176787 - SWITCH-AX-1176787 | 7/11/2016 8:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1176788 - SWITCH-AX-1176794 | 7/11/2016 8:42 | SWITCH MSA SIGNED 10-2010.pdf | Attorney Client |
| SWITCH-AX-1176795 - SWITCH-AX-1176803 | 7/11/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1176804 - SWITCH-AX-1176804 | 7/11/2016 8:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1176805 - SWITCH-AX-1176805 | 7/11/2016 8:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1176806 - SWITCH-AX-1176812 | 7/11/2016 8:51 | SWITCH MSA SIGNED 10-2010.pdf | Attorney Client |
| SWITCH-AX-1176813 - SWITCH-AX-1176824 | 7/11/2016 8:51 | SWITCH ADDENDUM CIA-JB Signed Only.pdf | Attorney Client |
| SWITCH-AX-1176825 - SWITCH-AX-1176830 | 7/11/2016 9:26 | no Title | Attorney Client |
| SWITCH-AX-1176831 - SWITCH-AX-1176831 | 7/11/2016 9:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1176832 - SWITCH-AX-1176835 | 7/11/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1176836 - SWITCH-AX-1176838 | 7/11/2016 9:50 | Switch Company Statement_Lawsuit 7-11-16 v6a TM.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1176839 - SWITCH-AX-1176839 | 7/11/2016 9:50 | image001.png | Attorney Client |
| SWITCH-AX-1176840 - SWITCH-AX-1176843 | 7/11/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1176844 - SWITCH-AX-1176844 | 7/11/2016 9:50 | image001.png | Attorney Client |
| SWITCH-AX-1176845 - SWITCH-AX-1176847 | 7/11/2016 9:50 | Switch Company Statement_Lawsuit 7-11-16 v6a TM.docx | Attorney Client |
| SWITCH-AX-1176848 - SWITCH-AX-1176848 | 7/11/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1176849 - SWITCH-AX-1176855 | 7/11/2016 9:56 | Acceptable Use Policy 071116.docx | Attorney Client |
| SWITCH-AX-1176856 - SWITCH-AX-1176865 | 7/11/2016 9:56 | Colocation Facilities Agreement-070616.docx | Attorney Client |
| SWITCH-AX-1176866 - SWITCH-AX-1176866 | 7/11/2016 9:57 | no Title | Attorney Client |
| SWITCH-AX-1176867 - SWITCH-AX-1176876 | 7/11/2016 9:57 | Colocation Facilities Agreement-070616.docx | Attorney Client |
| SWITCH-AX-1176877 - SWITCH-AX-1176883 | 7/11/2016 9:57 | Acceptable Use Policy 071116.docx | Attorney Client |
| SWITCH-AX-1176884 - SWITCH-AX-1176884 | 7/11/2016 10:02 | no Title | Attorney Client |
| SWITCH-AX-1176885 - SWITCH-AX-1176909 | 7/11/2016 10:02 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1176910 - SWITCH-AX-1176915 | 7/11/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1176916 - SWITCH-AX-1176917 | 7/11/2016 10:53 | Mutual NDA Switch and US Signal v1 to v2 20160711 CLEAN.docx | Attorney Client |
| SWITCH-AX-1176918 - SWITCH-AX-1176918 | 7/11/2016 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1176919 - SWITCH-AX-1176920 | 7/11/2016 10:53 | Mutual NDA Switch and US Signal v1 to v2 20160711 REDLINE.docx | Attorney Client |
| SWITCH-AX-1176921 - SWITCH-AX-1176921 | 7/11/2016 10:57 | no Title | Attorney Client |
| SWITCH-AX-1176922 - SWITCH-AX-1176922 | 7/11/2016 10:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1176923 - SWITCH-AX-1176949 | 7/11/2016 10:57 | UMB Agreement 7-8-16.docx | Attorney Client |
| SWITCH-AX-1176950 - SWITCH-AX-1176950 | 7/11/2016 10:57 | no Title | Attorney Client |
| SWITCH-AX-1176951 - SWITCH-AX-1176951 | 7/11/2016 10:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1176952 - SWITCH-AX-1176978 | 7/11/2016 10:57 | UMB Agreement 7-8-16.docx | Attorney Client |
| SWITCH-AX-1176979 - SWITCH-AX-1176982 | 7/11/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1176983 - SWITCH-AX-1176983 | 7/11/2016 10:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1176984 - SWITCH-AX-1176992 | 7/11/2016 10:58 | CFA Golden State Foods Switch 20160622 v1 to v2 Switch.docx | Attorney Client |
| SWITCH-AX-1176993 - SWITCH-AX-1176993 | 7/11/2016 10:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1176994 - SWITCH-AX-1177008 | 7/11/2016 11:33 | no Title | Attorney Client |
| SWITCH-AX-1177009 - SWITCH-AX-1177009 | 7/11/2016 11:33 | image006.png | Attorney Client |
| SWITCH-AX-1177010 - SWITCH-AX-1177010 | 7/11/2016 11:33 | image007.jpg | Attorney Client |
| SWITCH-AX-1177011 - SWITCH-AX-1177011 | 7/11/2016 11:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1177012 - SWITCH-AX-1177012 | 7/11/2016 11:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1177013 - SWITCH-AX-1177013 | 7/11/2016 12:00 | no Title | Attorney Client |
| SWITCH-AX-1177014 - SWITCH-AX-1177043 | 7/11/2016 12:00 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1177044 - SWITCH-AX-1177044 | 7/11/2016 12:01 | no Title | Attorney Client |
| SWITCH-AX-1177045 - SWITCH-AX-1177074 | 7/11/2016 12:01 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1177075 - SWITCH-AX-1177075 | 7/11/2016 12:40 | 06-2016 1029 REC.xlsx | Attorney Client |
| SWITCH-AX-1177076 - SWITCH-AX-1177076 | 7/11/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1177077 - SWITCH-AX-1177107 | 7/11/2016 13:44 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1177108 - SWITCH-AX-1177108 | 7/11/2016 13:44 | image001.png | Attorney Client |
| SWITCH-AX-1177109 - SWITCH-AX-1177109 | 7/11/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1177110 - SWITCH-AX-1177110 | 7/11/2016 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1177111 - SWITCH-AX-1177118 | 7/11/2016 14:31 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1177119 - SWITCH-AX-1177119 | 7/11/2016 14:54 | Standardized Information Gathering (SIG) Questionnaire | Attorney Client |
| SWITCH-AX-1177120 - SWITCH-AX-1177129 | 7/11/2016 15:20 | no Title | Attorney Client |
| SWITCH-AX-1177130 - SWITCH-AX-1177130 | 7/11/2016 15:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1177131 - SWITCH-AX-1177149 | 7/11/2016 15:20 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1177150 - SWITCH-AX-1177150 | 7/11/2016 15:20 | image002.png | Attorney Client |
| SWITCH-AX-1177151 - SWITCH-AX-1177160 | 7/11/2016 15:20 | no Title | Attorney Client |
| SWITCH-AX-1177161 - SWITCH-AX-1177161 | 7/11/2016 15:20 | image002.png | Attorney Client |
| SWITCH-AX-1177162 - SWITCH-AX-1177162 | 7/11/2016 15:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1177163 - SWITCH-AX-1177181 | 7/11/2016 15:20 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1177182 - SWITCH-AX-1177188 | 7/11/2016 15:31 | 74e2e5db-cc4e-4152-add8-702d6d1941c7.msg | Attorney Client |
| SWITCH-AX-1177189 - SWITCH-AX-1177189 | 7/11/2016 15:31 | image007.png | Attorney Client |
| SWITCH-AX-1177190 - SWITCH-AX-1177190 | 7/11/2016 15:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1177191 - SWITCH-AX-1177191 | 7/11/2016 15:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1177192 - SWITCH-AX-1177192 | 7/11/2016 15:31 | image009.png | Attorney Client |
| SWITCH-AX-1177193 - SWITCH-AX-1177195 | 7/11/2016 15:31 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1177196 - SWITCH-AX-1177196 | 7/11/2016 15:31 | image006.jpg | Attorney Client |
| SWITCH-AX-1177197 - SWITCH-AX-1177197 | 7/11/2016 15:31 | SO_-_Broadcom_(Transport)_6-30-16.pdf | Attorney Client |
| SWITCH-AX-1177198 - SWITCH-AX-1177198 | 7/11/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1177199 - SWITCH-AX-1177229 | 7/11/2016 16:02 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1177230 - SWITCH-AX-1177230 | 7/11/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1177231 - SWITCH-AX-1177261 | 7/11/2016 16:02 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1177262 - SWITCH-AX-1177262 | 7/11/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1177263 - SWITCH-AX-1177263 | 7/11/2016 16:24 | image001.png | Attorney Client |
| SWITCH-AX-1177264 - SWITCH-AX-1177266 | 7/11/2016 16:24 | Switch Company Statement_Lawsuit 7-11-16 v6a TM.docx | Attorney Client |
| SWITCH-AX-1177267 - SWITCH-AX-1177269 | 7/11/2016 16:24 | Switch Company Statement_Lawsuit 7-11-16 v6a TM | Attorney Client |
| SWITCH-AX-1177270 - SWITCH-AX-1177272 | 7/11/2016 16:24 | Switch Company Statement_Lawsuit 7-11-16 v6a TM | Attorney Client |
| SWITCH-AX-1177273 - SWITCH-AX-1177273 | 7/11/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1177274 - SWITCH-AX-1177276 | 7/11/2016 16:24 | Switch Company Statement_Lawsuit 7-11-16 v6a TM.docx | Attorney Client |
| SWITCH-AX-1177277 - SWITCH-AX-1177279 | 7/11/2016 16:24 | Switch Company Statement_Lawsuit 7-11-16 v6a TM | Attorney Client |
| SWITCH-AX-1177280 - SWITCH-AX-1177280 | 7/11/2016 16:24 | image001.png | Attorney Client |
| SWITCH-AX-1177281 - SWITCH-AX-1177283 | 7/11/2016 16:24 | Switch Company Statement_Lawsuit 7-11-16 v6a TM | Attorney Client |
| SWITCH-AX-1177284 - SWITCH-AX-1177284 | 7/11/2016 16:51 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1177285 - SWITCH-AX-1177315 | 7/11/2016 16:51 | Pleading Wizard | Attorney Client;Work Product |
| SWITCH-AX-1177316 - SWITCH-AX-1177321 | 7/11/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1177322 - SWITCH-AX-1177322 | 7/11/2016 17:00 | Collection Report 160711.xlsx | Attorney Client |
| SWITCH-AX-1177323 - SWITCH-AX-1177323 | 7/11/2016 17:00 | Collection Report 160711.xlsx | Attorney Client |
| SWITCH-AX-1177324 - SWITCH-AX-1177324 | 7/11/2016 17:00 | Collection Report 160711.xlsx | Attorney Client |
| SWITCH-AX-1177325 - SWITCH-AX-1177330 | 7/11/2016 17:00 | 0a982fe0-f832-4b05-b0a0-ddc1ab2e08be.msg | Attorney Client |
| SWITCH-AX-1177331 - SWITCH-AX-1177331 | 7/11/2016 17:00 | Collection Report 160711.xlsx | Attorney Client |
| SWITCH-AX-1177332 - SWITCH-AX-1177332 | 7/11/2016 17:00 | Collection Report 160711.xlsx | Attorney Client |
| SWITCH-AX-1177333 - SWITCH-AX-1177369 | 7/11/2016 17:07 | Switch 160711.pdf | Attorney Client |
| SWITCH-AX-1177370 - SWITCH-AX-1177370 | 7/11/2016 17:13 | no Title | Attorney Client |
| SWITCH-AX-1177371 - SWITCH-AX-1177373 | 7/11/2016 17:13 | MPNI Services Terms and Conditions.docx | Attorney Client |
| SWITCH-AX-1177374 - SWITCH-AX-1177381 | 7/11/2016 17:13 | SI_Milan_Munters_TSC500_Proposal_REV 20160322.pdf | Attorney Client |
| SWITCH-AX-1177382 - SWITCH-AX-1177382 | 7/11/2016 17:13 | MPNI Services (Quotation 3-22-2016).pdf | Attorney Client |
| SWITCH-AX-1177383 - SWITCH-AX-1177383 | 7/11/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1177384 - SWITCH-AX-1177384 | 7/11/2016 17:14 | image001.png | Attorney Client |
| SWITCH-AX-1177385 - SWITCH-AX-1177387 | 7/11/2016 17:14 | Switch Company Statement_Lawsuit 7-11-16 v6a TM.docx | Attorney Client |
| SWITCH-AX-1177388 - SWITCH-AX-1177388 | 7/11/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1177389 - SWITCH-AX-1177389 | 7/11/2016 17:14 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1177390 - SWITCH-AX-1177392 | 7/11/2016 17:14 | Switch Company Statement_Lawsuit 7-11-16 v6a TM.docx | Attorney Client |
| SWITCH-AX-1177393 - SWITCH-AX-1177393 | 7/11/2016 17:20 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1177394 - SWITCH-AX-1177424 | 7/11/2016 17:20 | Pleading Wizard | Attorney Client;Work Product |
| SWITCH-AX-1177425 - SWITCH-AX-1177455 | 7/11/2016 17:20 | Pleading Wizard | Attorney Client;Work Product |
| SWITCH-AX-1177456 - SWITCH-AX-1177464 | 7/11/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1177465 - SWITCH-AX-1177465 | 7/11/2016 17:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1177466 - SWITCH-AX-1177475 | 7/11/2016 17:51 | CFA-Monoprice-v4 to v5-20160711.docx | Attorney Client |
| SWITCH-AX-1177476 - SWITCH-AX-1177476 | 7/11/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1177477 - SWITCH-AX-1177508 | 7/11/2016 19:45 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1177509 - SWITCH-AX-1177509 | 7/11/2016 19:45 | image001.png | Attorney Client |
| SWITCH-AX-1177510 - SWITCH-AX-1177510 | 7/11/2016 19:45 | no Title | Attorney Client |
| SWITCH-AX-1177511 - SWITCH-AX-1177542 | 7/11/2016 19:45 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1177543 - SWITCH-AX-1177543 | 7/11/2016 19:45 | image001.png | Attorney Client |
| SWITCH-AX-1177544 - SWITCH-AX-1177546 | 7/11/2016 19:59 | no Title | Attorney Client |
| SWITCH-AX-1177547 - SWITCH-AX-1177549 | 7/11/2016 19:59 | Switch Company Statement_Lawsuit 7-12-16 v8.docx | Attorney Client |
| SWITCH-AX-1177550 - SWITCH-AX-1177552 | 7/11/2016 21:40 | no Title | Attorney Client |
| SWITCH-AX-1177553 - SWITCH-AX-1177555 | 7/11/2016 21:40 | Switch Company Statement_Lawsuit 7-12-16 v8.docx | Attorney Client |
| SWITCH-AX-1177556 - SWITCH-AX-1177559 | 7/11/2016 21:43 | no Title | Attorney Client |
| SWITCH-AX-1177560 - SWITCH-AX-1177562 | 7/11/2016 21:43 | Switch Company Statement_Lawsuit 7-12-16 v9.docx | Attorney Client |
| SWITCH-AX-1177563 - SWITCH-AX-1177564 | 7/11/2016 21:48 | no Title | Attorney Client |
| SWITCH-AX-1177565 - SWITCH-AX-1177565 | 7/11/2016 21:48 | MPNI Services (Quotation 3-22-2016).pdf | Attorney Client |
| SWITCH-AX-1177566 - SWITCH-AX-1177568 | 7/11/2016 21:48 | MPNI Services Terms and Conditions.docx | Attorney Client |
| SWITCH-AX-1177569 - SWITCH-AX-1177576 | 7/11/2016 21:48 | SI_Milan_Munters_TSC500_Proposal_REV 20160322.pdf | Attorney Client |
| SWITCH-AX-1177577 - SWITCH-AX-1177580 | 7/11/2016 21:49 | no Title | Attorney Client |
| SWITCH-AX-1177581 - SWITCH-AX-1177583 | 7/11/2016 21:49 | Switch Company Statement_Lawsuit 7-12-16 v9.docx | Attorney Client |
| SWITCH-AX-1177584 - SWITCH-AX-1177584 | 7/12/2016 5:46 | no Title | Attorney Client |
| SWITCH-AX-1177585 - SWITCH-AX-1177585 | 7/12/2016 6:05 | no Title | Attorney Client |
| SWITCH-AX-1177586 - SWITCH-AX-1177609 | 7/12/2016 6:05 | Outage reporting FR.pdf | Attorney Client |
| SWITCH-AX-1177610 - SWITCH-AX-1177618 | 7/12/2016 6:05 | FCC Outage Reporting Order and FNPRM Summary 6 20 16.pdf | Attorney Client |
| SWITCH-AX-1177619 - SWITCH-AX-1177622 | 7/12/2016 6:14 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1177623 - SWITCH-AX-1177625 | 7/12/2016 6:14 | Untitled | Attorney Client;Work Product |
| SWITCH-AX-1177626 - SWITCH-AX-1177628 | 7/12/2016 6:14 | Switch Company Statement_Lawsuit 7-12-16 FINAL.docx | Attorney Client;Work Product |
| SWITCH-AX-1177629 - SWITCH-AX-1177629 | 7/12/2016 6:14 | 14-9-SU-esig-Adam-Kramer[22].png | Attorney Client;Work Product |
| SWITCH-AX-1177630 - SWITCH-AX-1177630 | 7/12/2016 6:45 | no Title | Attorney Client |
| SWITCH-AX-1177631 - SWITCH-AX-1177631 | 7/12/2016 6:45 | US Pending Items-July 7 | Attorney Client |
| SWITCH-AX-1177632 - SWITCH-AX-1177632 | 7/12/2016 6:45 | image001.png | Attorney Client |
| SWITCH-AX-1177633 - SWITCH-AX-1177633 | 7/12/2016 6:45 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1177634 - SWITCH-AX-1177635 | 7/12/2016 7:04 | no Title | Attorney Client |
| SWITCH-AX-1177636 - SWITCH-AX-1177636 | 7/12/2016 7:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1177637 - SWITCH-AX-1177663 | 7/12/2016 7:04 | UMB Agreement 7-8-16.docx | Attorney Client |
| SWITCH-AX-1177664 - SWITCH-AX-1177669 | 7/12/2016 7:09 | no Title | Attorney Client |
| SWITCH-AX-1177670 - SWITCH-AX-1177670 | 7/12/2016 7:09 | US Pending Items-July 7 | Attorney Client |
| SWITCH-AX-1177671 - SWITCH-AX-1177671 | 7/12/2016 7:09 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1177672 - SWITCH-AX-1177672 | 7/12/2016 7:17 | no Title | Attorney Client |
| SWITCH-AX-1177673 - SWITCH-AX-1177673 | 7/12/2016 7:17 | image001.png | Attorney Client |
| SWITCH-AX-1177674 - SWITCH-AX-1177674 | 7/12/2016 7:17 | US Pending Items-July 7 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1177675 - SWITCH-AX-1177675 | 7/12/2016 7:17 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1177676 - SWITCH-AX-1177676 | 7/12/2016 7:17 | no Title | Attorney Client |
| SWITCH-AX-1177677 - SWITCH-AX-1177677 | 7/12/2016 7:17 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1177678 - SWITCH-AX-1177678 | 7/12/2016 7:17 | US Pending Items-July 7 | Attorney Client |
| SWITCH-AX-1177679 - SWITCH-AX-1177679 | 7/12/2016 7:17 | image001.png | Attorney Client |
| SWITCH-AX-1177680 - SWITCH-AX-1177688 | 7/12/2016 9:17 | no Title | Attorney Client |
| SWITCH-AX-1177689 - SWITCH-AX-1177698 | 7/12/2016 9:17 | CFA-Monoprice-v4 to v5-20160711.docx | Attorney Client |
| SWITCH-AX-1177699 - SWITCH-AX-1177703 | 7/12/2016 12:17 | no Title | Attorney Client |
| SWITCH-AX-1177704 - SWITCH-AX-1177736 | 7/12/2016 12:17 | FILE STAMED COMPLAINT.pdf | Attorney Client |
| SWITCH-AX-1177737 - SWITCH-AX-1177742 | 7/12/2016 12:19 | no Title | Attorney Client |
| SWITCH-AX-1177743 - SWITCH-AX-1177775 | 7/12/2016 12:19 | FILE STAMPED COMPLAINT.PDF | Attorney Client |
| SWITCH-AX-1177776 - SWITCH-AX-1177781 | 7/12/2016 12:21 | no Title | Attorney Client |
| SWITCH-AX-1177782 - SWITCH-AX-1177814 | 7/12/2016 12:21 | FILE STAMPED COMPLAINT.PDF | Attorney Client |
| SWITCH-AX-1177815 - SWITCH-AX-1177815 | 7/12/2016 12:22 | no Title | Attorney Client |
| SWITCH-AX-1177816 - SWITCH-AX-1177818 | 7/12/2016 12:22 | Untitled | Attorney Client |
| SWITCH-AX-1177819 - SWITCH-AX-1177819 | 7/12/2016 12:22 | 14-9-SU-esig-Adam-Kramer[23].png | Attorney Client |
| SWITCH-AX-1177820 - SWITCH-AX-1177821 | 7/12/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1177822 - SWITCH-AX-1177822 | 7/12/2016 12:33 | 14-9-SU-esig-Adam-Kramer[23].png | Attorney Client |
| SWITCH-AX-1177823 - SWITCH-AX-1177823 | 7/12/2016 12:33 | 14-9-SU-esig-Adam-Kramer[37].png | Attorney Client |
| SWITCH-AX-1177824 - SWITCH-AX-1177826 | 7/12/2016 12:33 | Untitled | Attorney Client |
| SWITCH-AX-1177827 - SWITCH-AX-1177828 | 7/12/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1177829 - SWITCH-AX-1177861 | 7/12/2016 12:40 | FILE STAMPED COMPLAINT[1].pdf | Attorney Client |
| SWITCH-AX-1177862 - SWITCH-AX-1177862 | 7/12/2016 12:40 | 14-9-SU-esig-Adam-Kramer[40].png | Attorney Client |
| SWITCH-AX-1177863 - SWITCH-AX-1177863 | 7/12/2016 12:40 | 14-9-SU-esig-Adam-Kramer[37].png | Attorney Client |
| SWITCH-AX-1177864 - SWITCH-AX-1177864 | 7/12/2016 12:40 | 14-9-SU-esig-Adam-Kramer[23].png | Attorney Client |
| SWITCH-AX-1177865 - SWITCH-AX-1177871 | 7/12/2016 12:44 | no Title | Attorney Client |
| SWITCH-AX-1177872 - SWITCH-AX-1177873 | 7/12/2016 12:44 | Mutual NDA Switch and US Signal 071216.docx | Attorney Client |
| SWITCH-AX-1177874 - SWITCH-AX-1177874 | 7/12/2016 12:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1177875 - SWITCH-AX-1177881 | 7/12/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1177882 - SWITCH-AX-1177882 | 7/12/2016 12:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1177883 - SWITCH-AX-1177883 | 7/12/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1177884 - SWITCH-AX-1177886 | 7/12/2016 12:51 | Untitled | Attorney Client |
| SWITCH-AX-1177887 - SWITCH-AX-1177887 | 7/12/2016 12:51 | image001.png | Attorney Client |
| SWITCH-AX-1177888 - SWITCH-AX-1177888 | 7/12/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1177889 - SWITCH-AX-1177921 | 7/12/2016 12:52 | FILE STAMPED COMPLAINT.PDF | Attorney Client |
| SWITCH-AX-1177922 - SWITCH-AX-1177922 | 7/12/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1177923 - SWITCH-AX-1177923 | 7/12/2016 12:56 | image001.png | Attorney Client |
| SWITCH-AX-1177924 - SWITCH-AX-1177924 | 7/12/2016 12:56 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1177925 - SWITCH-AX-1177925 | 7/12/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1177926 - SWITCH-AX-1177926 | 7/12/2016 12:56 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1177927 - SWITCH-AX-1177927 | 7/12/2016 12:56 | image001.png | Attorney Client |
| SWITCH-AX-1177928 - SWITCH-AX-1177928 | 7/12/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1177929 - SWITCH-AX-1177961 | 7/12/2016 12:57 | FILE STAMPED COMPLAINT[1].pdf | Attorney Client |
| SWITCH-AX-1177962 - SWITCH-AX-1177964 | 7/12/2016 12:57 | Untitled | Attorney Client |
| SWITCH-AX-1177965 - SWITCH-AX-1177972 | 7/12/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1177973 - SWITCH-AX-1177973 | 7/12/2016 12:58 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1177974 - SWITCH-AX-1177974 | 7/12/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1177975 - SWITCH-AX-1177975 | 7/12/2016 13:35 | Switch Financial Summary and Overview 05.06.16 | Attorney Client |
| SWITCH-AX-1177976 - SWITCH-AX-1177976 | 7/12/2016 13:35 | image001.png | Attorney Client |
| SWITCH-AX-1177977 - SWITCH-AX-1177977 | 7/12/2016 13:57 | no Title | Attorney Client |
| SWITCH-AX-1177978 - SWITCH-AX-1177978 | 7/12/2016 13:57 | FILE STAMPED COMPLAINT.PDF | Attorney Client |
| SWITCH-AX-1178011 - SWITCH-AX-1178011 | 7/12/2016 14:03 | no Title | Attorney Client |
| SWITCH-AX-1178012 - SWITCH-AX-1178012 | 7/12/2016 14:03 | 14-9-SU-esig-Adam-Kramer[23].png | Attorney Client |
| SWITCH-AX-1178013 - SWITCH-AX-1178015 | 7/12/2016 14:03 | Untitled | Attorney Client |
| SWITCH-AX-1178016 - SWITCH-AX-1178017 | 7/12/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1178018 - SWITCH-AX-1178018 | 7/12/2016 14:37 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1178019 - SWITCH-AX-1178019 | 7/12/2016 14:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1178020 - SWITCH-AX-1178020 | 7/12/2016 14:37 | image003.png | Attorney Client |
| SWITCH-AX-1178021 - SWITCH-AX-1178022 | 7/12/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1178023 - SWITCH-AX-1178023 | 7/12/2016 14:48 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1178024 - SWITCH-AX-1178024 | 7/12/2016 14:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1178025 - SWITCH-AX-1178025 | 7/12/2016 14:48 | image003.png | Attorney Client |
| SWITCH-AX-1178026 - SWITCH-AX-1178026 | 7/12/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1178027 - SWITCH-AX-1178027 | 7/12/2016 15:23 | Switch Financial Summary and Overview 05.06.16 | Attorney Client |
| SWITCH-AX-1178028 - SWITCH-AX-1178028 | 7/12/2016 15:23 | image001.png | Attorney Client |
| SWITCH-AX-1178029 - SWITCH-AX-1178029 | 7/12/2016 15:23 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1178030 - SWITCH-AX-1178030 | 7/12/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1178031 - SWITCH-AX-1178031 | 7/12/2016 15:23 | image001.png | Attorney Client |
| SWITCH-AX-1178032 - SWITCH-AX-1178032 | 7/12/2016 15:23 | Switch Financial Summary and Overview 05.06.16 | Attorney Client |
| SWITCH-AX-1178033 - SWITCH-AX-1178033 | 7/12/2016 15:23 | Switch Financial Summary and Overview 05.06.16.docx | Attorney Client |
| SWITCH-AX-1178034 - SWITCH-AX-1178039 | 7/12/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1178040 - SWITCH-AX-1178040 | 7/12/2016 17:00 | Collection Report 160712.xlsx | Attorney Client |
| SWITCH-AX-1178041 - SWITCH-AX-1178041 | 7/12/2016 17:00 | Collection Report 160712.xlsx | Attorney Client |
| SWITCH-AX-1178042 - SWITCH-AX-1178042 | 7/12/2016 17:00 | Collection Report 160712.xlsx | Attorney Client |
| SWITCH-AX-1178043 - SWITCH-AX-1178048 | 7/12/2016 17:00 | 8612aa89-62d5-40a8-83ba-05696ce9a978.msg | Attorney Client |
| SWITCH-AX-1178049 - SWITCH-AX-1178049 | 7/12/2016 17:00 | Collection Report 160712.xlsx | Attorney Client |
| SWITCH-AX-1178050 - SWITCH-AX-1178050 | 7/12/2016 17:00 | Collection Report 160712.xlsx | Attorney Client |
| SWITCH-AX-1178051 - SWITCH-AX-1178058 | 7/12/2016 17:02 | no Title | Attorney Client |
| SWITCH-AX-1178059 - SWITCH-AX-1178059 | 7/12/2016 17:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1178060 - SWITCH-AX-1178060 | 7/12/2016 17:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1178061 - SWITCH-AX-1178064 | 7/12/2016 18:33 | no Title | Attorney Client |
| SWITCH-AX-1178065 - SWITCH-AX-1178065 | 7/12/2016 18:33 | image001.png | Attorney Client |
| SWITCH-AX-1178066 - SWITCH-AX-1178066 | 7/12/2016 18:33 | image002.png | Attorney Client |
| SWITCH-AX-1178067 - SWITCH-AX-1178068 | 7/12/2016 18:33 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178069 - SWITCH-AX-1178072 | 7/12/2016 18:33 | no Title | Attorney Client |
| SWITCH-AX-1178073 - SWITCH-AX-1178074 | 7/12/2016 18:33 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178075 - SWITCH-AX-1178075 | 7/12/2016 18:33 | image001.png | Attorney Client |
| SWITCH-AX-1178076 - SWITCH-AX-1178076 | 7/12/2016 18:33 | image002.png | Attorney Client |
| SWITCH-AX-1178077 - SWITCH-AX-1178083 | 7/12/2016 18:57 | no Title | Attorney Client |
| SWITCH-AX-1178084 - SWITCH-AX-1178092 | 7/13/2016 5:09 | no Title | Attorney Client |
| SWITCH-AX-1178093 - SWITCH-AX-1178093 | 7/13/2016 5:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1178094 - SWITCH-AX-1178094 | 7/13/2016 5:09 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1178095 - SWITCH-AX-1178096 | 7/13/2016 5:09 | Please_DocuSign_this_document_Mutual_NDA_Swi.pdf | Attorney Client |
| SWITCH-AX-1178097 - SWITCH-AX-1178105 | 7/13/2016 5:45 | no Title | Attorney Client |
| SWITCH-AX-1178106 - SWITCH-AX-1178106 | 7/13/2016 5:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1178107 - SWITCH-AX-1178107 | 7/13/2016 5:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1178108 - SWITCH-AX-1178111 | 7/13/2016 9:17 | no Title | Attorney Client |
| SWITCH-AX-1178112 - SWITCH-AX-1178123 | 7/13/2016 9:17 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1178124 - SWITCH-AX-1178124 | 7/13/2016 9:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1178125 - SWITCH-AX-1178125 | 7/13/2016 9:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1178126 - SWITCH-AX-1178137 | 7/13/2016 9:17 | Redline MSA Switch CNB V9 to V10 03-29-16 Switch (00198516-2).DOC | Attorney Client |
| SWITCH-AX-1178138 - SWITCH-AX-1178142 | 7/13/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1178143 - SWITCH-AX-1178143 | 7/13/2016 9:41 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178144 - SWITCH-AX-1178144 | 7/13/2016 9:41 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1178145 - SWITCH-AX-1178145 | 7/13/2016 9:41 | US Pending Items-July 7 | Attorney Client |
| SWITCH-AX-1178146 - SWITCH-AX-1178146 | 7/13/2016 9:41 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1178147 - SWITCH-AX-1178156 | 7/13/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1178157 - SWITCH-AX-1178157 | 7/13/2016 10:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1178158 - SWITCH-AX-1178158 | 7/13/2016 10:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1178159 - SWITCH-AX-1178161 | 7/13/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1178162 - SWITCH-AX-1178162 | 7/13/2016 10:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1178163 - SWITCH-AX-1178172 | 7/13/2016 10:08 | Gallo - Switch - Colocation Facilities Agreement (00285102-5).DOCX | Attorney Client |
| SWITCH-AX-1178173 - SWITCH-AX-1178182 | 7/13/2016 10:08 | Gallo - Switch - Colocation Facilities Agreement (00285102-5).DOCX | Attorney Client |
| SWITCH-AX-1178183 - SWITCH-AX-1178192 | 7/13/2016 10:15 | no Title | Attorney Client |
| SWITCH-AX-1178193 - SWITCH-AX-1178193 | 7/13/2016 10:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1178194 - SWITCH-AX-1178194 | 7/13/2016 10:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1178195 - SWITCH-AX-1178196 | 7/13/2016 10:15 | Please_DocuSign_this_document_Mutual_NDA_Swi.pdf | Attorney Client |
| SWITCH-AX-1178197 - SWITCH-AX-1178199 | 7/13/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1178200 - SWITCH-AX-1178200 | 7/13/2016 10:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1178201 - SWITCH-AX-1178201 | 7/13/2016 10:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1178202 - SWITCH-AX-1178204 | 7/13/2016 10:33 | RE_ E. & J. Gallo - Switch Colocation Facilities Agreement .msg | Attorney Client |
| SWITCH-AX-1178205 - SWITCH-AX-1178214 | 7/13/2016 10:33 | CFA v7 Switch EJ Gallo 20160609.docx | Attorney Client |
| SWITCH-AX-1178215 - SWITCH-AX-1178235 | 7/13/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1178236 - SWITCH-AX-1178240 | 7/13/2016 10:33 | Switch - Addendum.doc | Attorney Client |
| SWITCH-AX-1178241 - SWITCH-AX-1178241 | 7/13/2016 10:59 | no Title | Attorney Client |
| SWITCH-AX-1178242 - SWITCH-AX-1178242 | 7/13/2016 10:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1178243 - SWITCH-AX-1178251 | 7/13/2016 10:59 | CFA Everstream Switch v2 to v3 20160712 REDLINE.DOCX | Attorney Client |
| SWITCH-AX-1178252 - SWITCH-AX-1178252 | 7/13/2016 11:20 | AP Aging - as of 6.30.16- Expense And Fixed Assets_Aikenn's File.xlsx | Attorney Client |
| SWITCH-AX-1178253 - SWITCH-AX-1178253 | 7/13/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1178254 - SWITCH-AX-1178258 | 7/13/2016 11:26 | Switch - Addendum.doc | Attorney Client |
| SWITCH-AX-1178259 - SWITCH-AX-1178268 | 7/13/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1178269 - SWITCH-AX-1178277 | 7/13/2016 12:58 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1178278 - SWITCH-AX-1178286 | 7/13/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1178287 - SWITCH-AX-1178295 | 7/13/2016 12:58 | Colocation Facilities Agreement 04-29-2015.docx | Attorney Client |
| SWITCH-AX-1178296 - SWITCH-AX-1178296 | 7/13/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1178297 - SWITCH-AX-1178323 | 7/13/2016 13:02 | UMB Contract 7-13-16.docx | Attorney Client |
| SWITCH-AX-1178324 - SWITCH-AX-1178326 | 7/13/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1178327 - SWITCH-AX-1178327 | 7/13/2016 13:44 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1178328 - SWITCH-AX-1178328 | 7/13/2016 13:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1178329 - SWITCH-AX-1178329 | 7/13/2016 13:44 | image003.png | Attorney Client |
| SWITCH-AX-1178330 - SWITCH-AX-1178330 | 7/13/2016 13:44 | Tour Access Agreement (SUPERNAP US) - Fillable.pdf | Attorney Client |
| SWITCH-AX-1178331 - SWITCH-AX-1178331 | 7/13/2016 14:08 | Job Card to GL Recon_June 2016 V3.xlsx | Attorney Client |
| SWITCH-AX-1178332 - SWITCH-AX-1178333 | 7/13/2016 14:45 | no Title | Attorney Client |
| SWITCH-AX-1178334 - SWITCH-AX-1178334 | 7/13/2016 14:45 | PayPal Prime Lease Analysis (07-13-2016).xlsx | Attorney Client |
| SWITCH-AX-1178335 - SWITCH-AX-1178343 | 7/13/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1178344 - SWITCH-AX-1178344 | 7/13/2016 16:05 | image003.png | Attorney Client |
| SWITCH-AX-1178345 - SWITCH-AX-1178345 | 7/13/2016 16:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1178346 - SWITCH-AX-1178348 | 7/13/2016 16:05 | NDA-071316-1007 Citizens Telecom Services Company L.L.C..pdf | Attorney Client |
| SWITCH-AX-1178349 - SWITCH-AX-1178355 | 7/13/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1178356 - SWITCH-AX-1178356 | 7/13/2016 16:37 | Collection Report 160713.xlsx | Attorney Client |
| SWITCH-AX-1178357 - SWITCH-AX-1178357 | 7/13/2016 16:37 | Collection Report 160713.xlsx | Attorney Client |
| SWITCH-AX-1178358 - SWITCH-AX-1178364 | 7/13/2016 16:37 | bc35f326-c093-4cbe-95ae-6fe63cad69c0.msg | Attorney Client |
| SWITCH-AX-1178365 - SWITCH-AX-1178365 | 7/13/2016 16:37 | Collection Report 160713.xlsx | Attorney Client |
| SWITCH-AX-1178366 - SWITCH-AX-1178366 | 7/13/2016 16:37 | Collection Report 160713.xlsx | Attorney Client |
| SWITCH-AX-1178367 - SWITCH-AX-1178367 | 7/13/2016 16:51 | Collection Report 160713.xlsx | Attorney Client |
| SWITCH-AX-1178368 - SWITCH-AX-1178369 | 7/13/2016 17:45 | no Title | Attorney Client |
| SWITCH-AX-1178370 - SWITCH-AX-1178393 | 7/13/2016 17:45 | Master Services | Attorney Client |
| SWITCH-AX-1178394 - SWITCH-AX-1178396 | 7/13/2016 18:25 | no Title | Attorney Client |
| SWITCH-AX-1178397 - SWITCH-AX-1178420 | 7/13/2016 18:25 | Master Services | Attorney Client |
| SWITCH-AX-1178421 - SWITCH-AX-1178422 | 7/13/2016 18:39 | no Title | Attorney Client |
| SWITCH-AX-1178423 - SWITCH-AX-1178424 | 7/13/2016 18:39 | SUPERNAP-Construction Site Visit (International)-v2-20160627.docx | Attorney Client |
| SWITCH-AX-1178425 - SWITCH-AX-1178427 | 7/13/2016 18:39 | Switch Mutual NDA (Worldwide) v1-20160525 FINAL.docx | Attorney Client |
| SWITCH-AX-1178428 - SWITCH-AX-1178433 | 7/13/2016 18:40 | no Title | Attorney Client |
| SWITCH-AX-1178434 - SWITCH-AX-1178434 | 7/13/2016 18:40 | RNO eBay Reimbursable Costs - Final Revisions 07.12.16.xlsx | Attorney Client |
| SWITCH-AX-1178435 - SWITCH-AX-1178452 | 7/13/2016 18:40 | BlueScope Mass Grading.pdf | Attorney Client |
| SWITCH-AX-1178453 - SWITCH-AX-1178453 | 7/13/2016 18:40 | image006.png | Attorney Client |
| SWITCH-AX-1178454 - SWITCH-AX-1178466 | 7/13/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1178467 - SWITCH-AX-1178467 | 7/13/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1178468 - SWITCH-AX-1178468 | 7/13/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1178469 - SWITCH-AX-1178469 | 7/13/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1178470 - SWITCH-AX-1178470 | 7/13/2016 18:58 | image001.png | Attorney Client |
| SWITCH-AX-1178471 - SWITCH-AX-1178471 | 7/13/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1178472 - SWITCH-AX-1178472 | 7/13/2016 18:58 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1178473 - SWITCH-AX-1178478 | 7/13/2016 19:12 | no Title | Attorney Client |
| SWITCH-AX-1178479 - SWITCH-AX-1178496 | 7/13/2016 19:12 | BlueScope Mass Grading.pdf | Attorney Client |
| SWITCH-AX-1178497 - SWITCH-AX-1178497 | 7/13/2016 19:12 | RNO eBay Reimbursable Costs - Final Revisions 07.12.16.xlsx | Attorney Client |
| SWITCH-AX-1178498 - SWITCH-AX-1178498 | 7/13/2016 19:12 | image003.png | Attorney Client |
| SWITCH-AX-1178499 - SWITCH-AX-1178504 | 7/13/2016 19:14 | no Title | Attorney Client |
| SWITCH-AX-1178505 - SWITCH-AX-1178522 | 7/13/2016 19:14 | BlueScope Mass Grading.pdf | Attorney Client |
| SWITCH-AX-1178523 - SWITCH-AX-1178523 | 7/13/2016 19:14 | image003.png | Attorney Client |
| SWITCH-AX-1178524 - SWITCH-AX-1178524 | 7/13/2016 19:14 | RNO eBay Reimbursable Costs - Final Revisions 07.12.16.xlsx | Attorney Client |
| SWITCH-AX-1178525 - SWITCH-AX-1178526 | 7/13/2016 19:17 | no Title | Attorney Client |
| SWITCH-AX-1178527 - SWITCH-AX-1178527 | 7/13/2016 19:17 | image001.png | Attorney Client |
| SWITCH-AX-1178528 - SWITCH-AX-1178528 | 7/13/2016 19:17 | US Pending Items-July 7.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1178529 - SWITCH-AX-1178529 | 7/13/2016 19:17 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1178530 - SWITCH-AX-1178531 | 7/13/2016 19:17 | no Title | Attorney Client |
| SWITCH-AX-1178532 - SWITCH-AX-1178532 | 7/13/2016 19:17 | image001.png | Attorney Client |
| SWITCH-AX-1178533 - SWITCH-AX-1178533 | 7/13/2016 19:17 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1178534 - SWITCH-AX-1178534 | 7/13/2016 19:17 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178535 - SWITCH-AX-1178539 | 7/13/2016 19:19 | no Title | Attorney Client |
| SWITCH-AX-1178540 - SWITCH-AX-1178555 | 7/13/2016 19:19 | Walker invoices to ebay.pdf | Attorney Client |
| SWITCH-AX-1178556 - SWITCH-AX-1178598 | 7/13/2016 19:19 | Microsoft Word - 02_91374_Proposal_R3.doc | Attorney Client |
| SWITCH-AX-1178599 - SWITCH-AX-1178599 | 7/13/2016 19:19 | image001.png | Attorney Client |
| SWITCH-AX-1178604 - SWITCH-AX-1178604 | 7/13/2016 20:00 | no Title | Attorney Client |
| SWITCH-AX-1178605 - SWITCH-AX-1178610 | 7/13/2016 20:00 | RE_ Reno Construction Costs.msg | Attorney Client |
| SWITCH-AX-1178611 - SWITCH-AX-1178628 | 7/13/2016 20:00 | BlueScope Mass Grading.pdf | Attorney Client |
| SWITCH-AX-1178629 - SWITCH-AX-1178629 | 7/13/2016 20:00 | image003.png | Attorney Client |
| SWITCH-AX-1178630 - SWITCH-AX-1178630 | 7/13/2016 20:00 | image003.png | Attorney Client |
| SWITCH-AX-1178631 - SWITCH-AX-1178631 | 7/13/2016 20:00 | RNO eBay Reimbursable Costs - Final Revisions 07.12.16.xlsx | Attorney Client |
| SWITCH-AX-1178632 - SWITCH-AX-1178633 | 7/13/2016 20:20 | no Title | Attorney Client |
| SWITCH-AX-1178634 - SWITCH-AX-1178634 | 7/13/2016 20:20 | image001.png | Attorney Client |
| SWITCH-AX-1178635 - SWITCH-AX-1178635 | 7/13/2016 20:20 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1178636 - SWITCH-AX-1178636 | 7/13/2016 20:20 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178637 - SWITCH-AX-1178638 | 7/13/2016 20:49 | no Title | Attorney Client |
| SWITCH-AX-1178639 - SWITCH-AX-1178639 | 7/13/2016 20:49 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1178640 - SWITCH-AX-1178640 | 7/13/2016 20:49 | image001.png | Attorney Client |
| SWITCH-AX-1178641 - SWITCH-AX-1178641 | 7/13/2016 20:49 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178642 - SWITCH-AX-1178643 | 7/13/2016 20:49 | no Title | Attorney Client |
| SWITCH-AX-1178644 - SWITCH-AX-1178644 | 7/13/2016 20:49 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178645 - SWITCH-AX-1178645 | 7/13/2016 20:49 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1178646 - SWITCH-AX-1178646 | 7/13/2016 20:49 | image001.png | Attorney Client |
| SWITCH-AX-1178647 - SWITCH-AX-1178648 | 7/13/2016 20:50 | no Title | Attorney Client |
| SWITCH-AX-1178649 - SWITCH-AX-1178649 | 7/13/2016 20:50 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178650 - SWITCH-AX-1178650 | 7/13/2016 20:50 | image001.png | Attorney Client |
| SWITCH-AX-1178651 - SWITCH-AX-1178651 | 7/13/2016 20:50 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1178652 - SWITCH-AX-1178653 | 7/13/2016 20:50 | no Title | Attorney Client |
| SWITCH-AX-1178654 - SWITCH-AX-1178654 | 7/13/2016 20:50 | image001.png | Attorney Client |
| SWITCH-AX-1178655 - SWITCH-AX-1178655 | 7/13/2016 20:50 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1178656 - SWITCH-AX-1178656 | 7/13/2016 20:50 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1178657 - SWITCH-AX-1178657 | 7/13/2016 22:39 | no Title | Attorney Client |
| SWITCH-AX-1178658 - SWITCH-AX-1178658 | 7/13/2016 22:51 | no Title | Attorney Client |
| SWITCH-AX-1178659 - SWITCH-AX-1178659 | 7/13/2016 22:58 | no Title | Attorney Client |
| SWITCH-AX-1178660 - SWITCH-AX-1178660 | 7/13/2016 23:07 | no Title | Attorney Client |
| SWITCH-AX-1178661 - SWITCH-AX-1178662 | 7/13/2016 23:11 | no Title | Attorney Client |
| SWITCH-AX-1178663 - SWITCH-AX-1178668 | 7/14/2016 5:06 | no Title | Attorney Client |
| SWITCH-AX-1178669 - SWITCH-AX-1178669 | 7/14/2016 5:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1178670 - SWITCH-AX-1178670 | 7/14/2016 5:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1178671 - SWITCH-AX-1178672 | 7/14/2016 5:06 | NDA-071316-1006 US Signal Company, L.L.C. dba US Signal.pdf | Attorney Client |
| SWITCH-AX-1178673 - SWITCH-AX-1178673 | 7/14/2016 6:12 | no Title | Attorney Client |
| SWITCH-AX-1178674 - SWITCH-AX-1178675 | 7/14/2016 6:13 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1178676 - SWITCH-AX-1178678 | 7/14/2016 6:14 | no Title | Attorney Client |
| SWITCH-AX-1178679 - SWITCH-AX-1178681 | 7/14/2016 6:44 | no Title | Attorney Client |
| SWITCH-AX-1178682 - SWITCH-AX-1178682 | 7/14/2016 7:14 | no Title | Attorney Client |
| SWITCH-AX-1178683 - SWITCH-AX-1178685 | 7/14/2016 7:17 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1178686 - SWITCH-AX-1178692 | 7/14/2016 7:19 | no Title | Attorney Client |
| SWITCH-AX-1178693 - SWITCH-AX-1178693 | 7/14/2016 7:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1178694 - SWITCH-AX-1178694 | 7/14/2016 7:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1178695 - SWITCH-AX-1178695 | 7/14/2016 7:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1178696 - SWITCH-AX-1178696 | 7/14/2016 7:19 | Microsoft Word - 16-3 SU_Remote Hands Services.doc | Attorney Client |
| SWITCH-AX-1178697 - SWITCH-AX-1178730 | 7/14/2016 7:19 | Welcome Packet - GRR.NAP01 (Pyramid).pdf | Attorney Client |
| SWITCH-AX-1178731 - SWITCH-AX-1178731 | 7/14/2016 7:39 | no Title | Attorney Client |
| SWITCH-AX-1178732 - SWITCH-AX-1178732 | 7/14/2016 7:39 | image001.png | Attorney Client |
| SWITCH-AX-1178733 - SWITCH-AX-1178751 | 7/14/2016 7:39 | Ex Parte App for TRO.docx | Attorney Client |
| SWITCH-AX-1178752 - SWITCH-AX-1178756 | 7/14/2016 9:04 | no Title | Attorney Client |
| SWITCH-AX-1178757 - SWITCH-AX-1178758 | 7/14/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1178759 - SWITCH-AX-1178759 | 7/14/2016 9:36 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1178760 - SWITCH-AX-1178760 | 7/14/2016 9:36 | NAME - NAME MSU Co-location Requirements.xlsx | Attorney Client |
| SWITCH-AX-1178761 - SWITCH-AX-1178761 | 7/14/2016 9:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1178762 - SWITCH-AX-1178762 | 7/14/2016 9:36 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1178763 - SWITCH-AX-1178793 | 7/14/2016 9:36 | 16-JKC-019 - Co-Location Request for Proposal.docx | Attorney Client |
| SWITCH-AX-1178794 - SWITCH-AX-1178795 | 7/14/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1178796 - SWITCH-AX-1178826 | 7/14/2016 9:36 | 16-JKC-019 - Co-Location Request for Proposal.docx | Attorney Client |
| SWITCH-AX-1178827 - SWITCH-AX-1178827 | 7/14/2016 9:36 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1178828 - SWITCH-AX-1178828 | 7/14/2016 9:36 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1178829 - SWITCH-AX-1178829 | 7/14/2016 9:36 | NAME - NAME MSU Co-location Requirements.xlsx | Attorney Client |
| SWITCH-AX-1178830 - SWITCH-AX-1178830 | 7/14/2016 9:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1178831 - SWITCH-AX-1178831 | 7/14/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1178832 - SWITCH-AX-1178833 | 7/14/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1178834 - SWITCH-AX-1178834 | 7/14/2016 9:49 | image001.png | Attorney Client |
| SWITCH-AX-1178835 - SWITCH-AX-1178842 | 7/14/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1178843 - SWITCH-AX-1178843 | 7/14/2016 9:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1178844 - SWITCH-AX-1178853 | 7/14/2016 9:50 | CFA-US Signal-v5 to v6-20160712.docx | Attorney Client |
| SWITCH-AX-1178854 - SWITCH-AX-1178854 | 7/14/2016 9:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1178855 - SWITCH-AX-1178855 | 7/14/2016 9:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1178856 - SWITCH-AX-1178865 | 7/14/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1178866 - SWITCH-AX-1178866 | 7/14/2016 9:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1178867 - SWITCH-AX-1178867 | 7/14/2016 9:55 | image004.jpg | Attorney Client |
| SWITCH-AX-1178868 - SWITCH-AX-1178868 | 7/14/2016 9:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1178869 - SWITCH-AX-1178869 | 7/14/2016 9:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1178870 - SWITCH-AX-1178877 | 7/14/2016 10:14 | no Title | Attorney Client |
| SWITCH-AX-1178878 - SWITCH-AX-1178878 | 7/14/2016 10:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1178879 - SWITCH-AX-1178879 | 7/14/2016 10:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1178880 - SWITCH-AX-1178889 | 7/14/2016 10:14 | CFA-US Signal-v5 to v6-20160712-Updated Comments.docx | Attorney Client |
| SWITCH-AX-1178890 - SWITCH-AX-1178890 | 7/14/2016 10:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1178891 - SWITCH-AX-1178900 | 7/14/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1178901 - SWITCH-AX-1178901 | 7/14/2016 10:21 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1178902 - SWITCH-AX-1178911 | 7/14/2016 10:21 | CFA-Monoprice-v5 to v6-20160714.docx | Attorney Client |
| SWITCH-AX-1178912 - SWITCH-AX-1178921 | 7/14/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1178922 - SWITCH-AX-1178922 | 7/14/2016 10:27 | image009.jpg | Attorney Client |
| SWITCH-AX-1178923 - SWITCH-AX-1178923 | 7/14/2016 10:27 | image010.jpg | Attorney Client |
| SWITCH-AX-1178924 - SWITCH-AX-1178924 | 7/14/2016 10:27 | image008.jpg | Attorney Client |
| SWITCH-AX-1178925 - SWITCH-AX-1178925 | 7/14/2016 10:27 | image007.jpg | Attorney Client |
| SWITCH-AX-1178926 - SWITCH-AX-1178926 | 7/14/2016 10:27 | image006.jpg | Attorney Client |
| SWITCH-AX-1178927 - SWITCH-AX-1178936 | 7/14/2016 10:27 | 02c6cc86-2e77-426a-9711-647dc980deb9.msg | Attorney Client |
| SWITCH-AX-1178937 - SWITCH-AX-1178937 | 7/14/2016 10:27 | image010.jpg | Attorney Client |
| SWITCH-AX-1178938 - SWITCH-AX-1178938 | 7/14/2016 10:27 | image006.jpg | Attorney Client |
| SWITCH-AX-1178939 - SWITCH-AX-1178939 | 7/14/2016 10:27 | image007.jpg | Attorney Client |
| SWITCH-AX-1178940 - SWITCH-AX-1178940 | 7/14/2016 10:27 | image008.jpg | Attorney Client |
| SWITCH-AX-1178941 - SWITCH-AX-1178941 | 7/14/2016 10:27 | image009.jpg | Attorney Client |
| SWITCH-AX-1178942 - SWITCH-AX-1178943 | 7/14/2016 10:36 | no Title | Attorney Client |
| SWITCH-AX-1178944 - SWITCH-AX-1178948 | 7/14/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1178949 - SWITCH-AX-1178949 | 7/14/2016 10:50 | image001.png | Attorney Client |
| SWITCH-AX-1178950 - SWITCH-AX-1178950 | 7/14/2016 10:50 | image002.png | Attorney Client |
| SWITCH-AX-1178951 - SWITCH-AX-1178955 | 7/14/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1178956 - SWITCH-AX-1178956 | 7/14/2016 10:51 | image004.png | Attorney Client |
| SWITCH-AX-1178957 - SWITCH-AX-1178957 | 7/14/2016 10:51 | image003.png | Attorney Client |
| SWITCH-AX-1178958 - SWITCH-AX-1178958 | 7/14/2016 10:51 | image005.png | Attorney Client |
| SWITCH-AX-1178959 - SWITCH-AX-1178960 | 7/14/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1178961 - SWITCH-AX-1178962 | 7/14/2016 11:04 | Untitled.msg | Attorney Client |
| SWITCH-AX-1178963 - SWITCH-AX-1178963 | 7/14/2016 11:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1178964 - SWITCH-AX-1178965 | 7/14/2016 11:31 | no Title | Attorney Client |
| SWITCH-AX-1178966 - SWITCH-AX-1179214 | 7/14/2016 11:31 | 20131231_19_spp_annual_form1.pdf | Attorney Client |
| SWITCH-AX-1179215 - SWITCH-AX-1179220 | 7/14/2016 11:40 | no Title | Attorney Client |
| SWITCH-AX-1179221 - SWITCH-AX-1179221 | 7/14/2016 11:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1179222 - SWITCH-AX-1179228 | 7/14/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1179229 - SWITCH-AX-1179229 | 7/14/2016 11:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1179230 - SWITCH-AX-1179230 | 7/14/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1179231 - SWITCH-AX-1179232 | 7/14/2016 11:56 | Kramer Affidavit.docx | Attorney Client |
| SWITCH-AX-1179233 - SWITCH-AX-1179233 | 7/14/2016 11:56 | no Title | Work Product |
| SWITCH-AX-1179234 - SWITCH-AX-1179235 | 7/14/2016 11:56 | Kramer Affidavit.docx | Work Product |
| SWITCH-AX-1179236 - SWITCH-AX-1179242 | 7/14/2016 12:01 | no Title | Attorney Client |
| SWITCH-AX-1179243 - SWITCH-AX-1179243 | 7/14/2016 12:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1179244 - SWITCH-AX-1179245 | 7/14/2016 12:08 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1179246 - SWITCH-AX-1179248 | 7/14/2016 12:08 | Kramer Affidavit.docx | Attorney Client;Work Product |
| SWITCH-AX-1179249 - SWITCH-AX-1179250 | 7/14/2016 12:08 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1179251 - SWITCH-AX-1179253 | 7/14/2016 12:08 | Kramer Affidavit.docx | Attorney Client;Work Product |
| SWITCH-AX-1179254 - SWITCH-AX-1179254 | 7/14/2016 12:54 | Invoice Comparison 160801.xlsx | Attorney Client |
| SWITCH-AX-1179255 - SWITCH-AX-1179255 | 7/14/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1179256 - SWITCH-AX-1179258 | 7/14/2016 12:56 | Kramer Affidavit.docx | Attorney Client |
| SWITCH-AX-1179259 - SWITCH-AX-1179259 | 7/14/2016 13:37 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1179260 - SWITCH-AX-1179278 | 7/14/2016 13:37 | Ex Parte App for TRO v1.docx | Attorney Client;Work Product |
| SWITCH-AX-1179279 - SWITCH-AX-1179279 | 7/14/2016 13:38 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1179280 - SWITCH-AX-1179282 | 7/14/2016 13:38 | Kramer Affidavit.docx | Attorney Client |
| SWITCH-AX-1179283 - SWITCH-AX-1179284 | 7/14/2016 13:38 | Proposed Order for TRO and Injunctive Relief.docx | Attorney Client |
| SWITCH-AX-1179285 - SWITCH-AX-1179303 | 7/14/2016 13:38 | Ex Parte App for TRO v1.docx | Attorney Client |
| SWITCH-AX-1179304 - SWITCH-AX-1179304 | 7/14/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1179305 - SWITCH-AX-1179310 | 7/14/2016 14:18 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1179311 - SWITCH-AX-1179311 | 7/14/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1179312 - SWITCH-AX-1179317 | 7/14/2016 15:24 | no Title | Attorney Client |
| SWITCH-AX-1179318 - SWITCH-AX-1179318 | 7/14/2016 15:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1179319 - SWITCH-AX-1179319 | 7/14/2016 15:24 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1179320 - SWITCH-AX-1179321 | 7/14/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1179322 - SWITCH-AX-1179322 | 7/14/2016 15:27 | image003.png | Attorney Client |
| SWITCH-AX-1179323 - SWITCH-AX-1179323 | 7/14/2016 15:27 | image004.png | Attorney Client |
| SWITCH-AX-1179324 - SWITCH-AX-1179324 | 7/14/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1179325 - SWITCH-AX-1179325 | 7/14/2016 16:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1179326 - SWITCH-AX-1179329 | 7/14/2016 16:35 | Colo_Issues_List.DOCX | Attorney Client |
| SWITCH-AX-1179330 - SWITCH-AX-1179330 | 7/14/2016 16:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1179331 - SWITCH-AX-1179365 | 7/14/2016 16:35 | Master_Work_Order_for_Switch.pdf | Attorney Client |
| SWITCH-AX-1179366 - SWITCH-AX-1179366 | 7/14/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1179367 - SWITCH-AX-1179367 | 7/14/2016 16:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1179368 - SWITCH-AX-1179368 | 7/14/2016 16:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1179369 - SWITCH-AX-1179403 | 7/14/2016 16:35 | Master_Work_Order_for_Switch.pdf | Attorney Client |
| SWITCH-AX-1179404 - SWITCH-AX-1179407 | 7/14/2016 16:35 | Colo_Issues_List.DOCX | Attorney Client |
| SWITCH-AX-1179408 - SWITCH-AX-1179413 | 7/14/2016 16:43 | no Title | Attorney Client |
| SWITCH-AX-1179414 - SWITCH-AX-1179414 | 7/14/2016 16:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1179415 - SWITCH-AX-1179415 | 7/14/2016 16:43 | Collection Report 160714.xlsx | Attorney Client |
| SWITCH-AX-1179416 - SWITCH-AX-1179421 | 7/14/2016 16:43 | 61571c3a-0a01-4456-be59-9f0f562832c4.msg | Attorney Client |
| SWITCH-AX-1179422 - SWITCH-AX-1179422 | 7/14/2016 16:43 | Collection Report 160714.xlsx | Attorney Client |
| SWITCH-AX-1179423 - SWITCH-AX-1179423 | 7/14/2016 16:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1179424 - SWITCH-AX-1179424 | 7/14/2016 16:52 | Collection Report 160714.xlsx | Attorney Client |
| SWITCH-AX-1179425 - SWITCH-AX-1179426 | 7/14/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1179427 - SWITCH-AX-1179427 | 7/14/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1179428 - SWITCH-AX-1179428 | 7/14/2016 17:34 | TSCIF Model NAP09 S04_R3.xlsx | Attorney Client |
| SWITCH-AX-1179429 - SWITCH-AX-1179439 | 7/14/2016 17:44 | 93c560db-ffb7-45a4-90b2-e94f34d210c2.msg | Attorney Client |
| SWITCH-AX-1179440 - SWITCH-AX-1179440 | 7/14/2016 17:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1179441 - SWITCH-AX-1179441 | 7/14/2016 17:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1179442 - SWITCH-AX-1179442 | 7/14/2016 17:44 | Master Services | Attorney Client |
| SWITCH-AX-1179443 - SWITCH-AX-1179443 | 7/14/2016 17:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1179444 - SWITCH-AX-1179444 | 7/14/2016 17:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1179445 - SWITCH-AX-1179445 | 7/14/2016 17:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1179446 - SWITCH-AX-1179447 | 7/14/2016 18:52 | no Title | Attorney Client |
| SWITCH-AX-1179448 - SWITCH-AX-1179449 | 7/14/2016 18:53 | no Title | Attorney Client |
| SWITCH-AX-1179450 - SWITCH-AX-1179451 | 7/14/2016 19:03 | no Title | Attorney Client |
| SWITCH-AX-1179452 - SWITCH-AX-1179468 | 7/14/2016 19:03 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1179469 - SWITCH-AX-1179469 | 7/14/2016 19:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1179470 - SWITCH-AX-1179483 | 7/14/2016 19:03 | Maintenance Agreement | Attorney Client |
| SWITCH-AX-1179484 - SWITCH-AX-1179505 | 7/14/2016 19:03 | CONFIDENTIAL AND PROPRIETARY | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1179506 - SWITCH-AX-1179507 | 7/14/2016 19:18 | no Title | Attorney Client |
| SWITCH-AX-1179508 - SWITCH-AX-1179542 | 7/14/2016 19:18 | Master_Work_Order_for_Switch.pdf | Attorney Client |
| SWITCH-AX-1179543 - SWITCH-AX-1179546 | 7/14/2016 19:18 | Colo_Issues_List.DOCX | Attorney Client |
| SWITCH-AX-1179547 - SWITCH-AX-1179547 | 7/14/2016 19:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1179548 - SWITCH-AX-1179548 | 7/14/2016 19:18 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1179549 - SWITCH-AX-1179550 | 7/15/2016 6:23 | 369f364e-7cb6-4d85-af1b-48fac534fc38.msg | Attorney Client |
| SWITCH-AX-1179551 - SWITCH-AX-1179551 | 7/15/2016 6:23 | image001.png | Attorney Client |
| SWITCH-AX-1179552 - SWITCH-AX-1179553 | 7/15/2016 6:23 | no Title | Attorney Client |
| SWITCH-AX-1179554 - SWITCH-AX-1179554 | 7/15/2016 6:23 | image001.png | Attorney Client |
| SWITCH-AX-1179555 - SWITCH-AX-1179556 | 7/15/2016 6:26 | d5775157-fb98-42ec-85df-e9394c6090ca.msg | Attorney Client |
| SWITCH-AX-1179557 - SWITCH-AX-1179558 | 7/15/2016 6:26 | no Title | Attorney Client |
| SWITCH-AX-1179559 - SWITCH-AX-1179562 | 7/15/2016 6:38 | no Title | Attorney Client |
| SWITCH-AX-1179563 - SWITCH-AX-1179563 | 7/15/2016 6:38 | image001.png | Attorney Client |
| SWITCH-AX-1179564 - SWITCH-AX-1179567 | 7/15/2016 6:44 | no Title | Attorney Client |
| SWITCH-AX-1179568 - SWITCH-AX-1179568 | 7/15/2016 6:44 | image001.png | Attorney Client |
| SWITCH-AX-1179569 - SWITCH-AX-1179578 | 7/15/2016 7:47 | no Title | Attorney Client |
| SWITCH-AX-1179579 - SWITCH-AX-1179579 | 7/15/2016 7:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1179580 - SWITCH-AX-1179580 | 7/15/2016 7:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1179581 - SWITCH-AX-1179581 | 7/15/2016 7:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1179582 - SWITCH-AX-1179582 | 7/15/2016 7:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1179583 - SWITCH-AX-1179592 | 7/15/2016 7:47 | 968fc561-e863-4967-9128-0e6f7d77cfb5.msg | Attorney Client |
| SWITCH-AX-1179593 - SWITCH-AX-1179593 | 7/15/2016 7:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1179594 - SWITCH-AX-1179594 | 7/15/2016 7:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1179595 - SWITCH-AX-1179595 | 7/15/2016 7:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1179596 - SWITCH-AX-1179596 | 7/15/2016 7:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1179597 - SWITCH-AX-1179605 | 7/15/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1179606 - SWITCH-AX-1179606 | 7/15/2016 8:51 | City National Bank SO Renewal July 2016 60 month.pdf | Attorney Client |
| SWITCH-AX-1179607 - SWITCH-AX-1179612 | 7/15/2016 8:51 | C066-07-017-A.pdf | Attorney Client |
| SWITCH-AX-1179613 - SWITCH-AX-1179613 | 7/15/2016 8:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1179614 - SWITCH-AX-1179614 | 7/15/2016 8:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1179615 - SWITCH-AX-1179625 | 7/15/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1179626 - SWITCH-AX-1179627 | 7/15/2016 9:27 | 25f4ee6d-626a-49fc-974d-df5a17da4c3d.msg | Attorney Client;Work Product |
| SWITCH-AX-1179628 - SWITCH-AX-1179628 | 7/15/2016 9:27 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1179629 - SWITCH-AX-1179630 | 7/15/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1179631 - SWITCH-AX-1179631 | 7/15/2016 9:27 | image001.png | Attorney Client |
| SWITCH-AX-1179632 - SWITCH-AX-1179633 | 7/15/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1179634 - SWITCH-AX-1179634 | 7/15/2016 9:49 | image001.png | Attorney Client |
| SWITCH-AX-1179635 - SWITCH-AX-1179636 | 7/15/2016 9:49 | da9bec35-3f0b-4ee9-b331-9a27b211e27d.msg | Attorney Client |
| SWITCH-AX-1179637 - SWITCH-AX-1179637 | 7/15/2016 9:49 | image001.png | Attorney Client |
| SWITCH-AX-1179638 - SWITCH-AX-1179639 | 7/15/2016 11:06 | c160feec-eb6f-4f1c-965a-0b3f4f1fe1ef.msg | Attorney Client |
| SWITCH-AX-1179640 - SWITCH-AX-1179640 | 7/15/2016 11:06 | image003.png | Attorney Client |
| SWITCH-AX-1179641 - SWITCH-AX-1179642 | 7/15/2016 11:06 | no Title | Attorney Client |
| SWITCH-AX-1179643 - SWITCH-AX-1179643 | 7/15/2016 11:06 | image003.png | Attorney Client |
| SWITCH-AX-1179644 - SWITCH-AX-1179648 | 7/15/2016 12:19 | no Title | Attorney Client |
| SWITCH-AX-1179649 - SWITCH-AX-1179663 | 7/15/2016 12:19 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1179664 - SWITCH-AX-1179664 | 7/15/2016 12:19 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|--------------|----------------|-----------|
| SWITCH-AX-1179665 - SWITCH-AX-1179665 | 7/15/2016 12:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1179666 - SWITCH-AX-1179666 | 7/15/2016 12:19 | image004.png | Attorney Client |
| SWITCH-AX-1179667 - SWITCH-AX-1179671 | 7/15/2016 12:19 | no Title | Attorney Client |
| SWITCH-AX-1179672 - SWITCH-AX-1179686 | 7/15/2016 12:19 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1179687 - SWITCH-AX-1179687 | 7/15/2016 12:19 | image004.png | Attorney Client |
| SWITCH-AX-1179688 - SWITCH-AX-1179688 | 7/15/2016 12:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1179689 - SWITCH-AX-1179689 | 7/15/2016 12:19 | image002.jpg | Attorney Client |
| SWITCH-AX-1179690 - SWITCH-AX-1179695 | 7/15/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1179696 - SWITCH-AX-1179696 | 7/15/2016 13:17 | image004.png | Attorney Client |
| SWITCH-AX-1179697 - SWITCH-AX-1179697 | 7/15/2016 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1179698 - SWITCH-AX-1179698 | 7/15/2016 13:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1179699 - SWITCH-AX-1179703 | 7/15/2016 13:17 | Re_ UMB External Teaming Form.msg | Attorney Client |
| SWITCH-AX-1179704 - SWITCH-AX-1179704 | 7/15/2016 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1179705 - SWITCH-AX-1179719 | 7/15/2016 13:17 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1179720 - SWITCH-AX-1179720 | 7/15/2016 13:17 | image004.png | Attorney Client |
| SWITCH-AX-1179721 - SWITCH-AX-1179721 | 7/15/2016 13:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1179722 - SWITCH-AX-1179727 | 7/15/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1179728 - SWITCH-AX-1179728 | 7/15/2016 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1179729 - SWITCH-AX-1179729 | 7/15/2016 13:17 | image004.png | Attorney Client |
| SWITCH-AX-1179730 - SWITCH-AX-1179744 | 7/15/2016 13:17 | LEVEL 3 PARTNER AGREEMENT (DIRECT PARTNER) | Attorney Client |
| SWITCH-AX-1179745 - SWITCH-AX-1179745 | 7/15/2016 13:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1179746 - SWITCH-AX-1179746 | 7/15/2016 13:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1179747 - SWITCH-AX-1179747 | 7/15/2016 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1179748 - SWITCH-AX-1179748 | 7/15/2016 13:17 | image004.png | Attorney Client |
| SWITCH-AX-1179749 - SWITCH-AX-1179753 | 7/15/2016 13:17 | Re_ UMB External Teaming Form.msg | Attorney Client |
| SWITCH-AX-1179754 - SWITCH-AX-1179754 | 7/15/2016 13:40 | no Title | Attorney Client |
| SWITCH-AX-1179755 - SWITCH-AX-1179756 | 7/15/2016 13:40 | Proposed Order for TRO and Injunctive Relief2 (002).pdf | Attorney Client |
| SWITCH-AX-1179757 - SWITCH-AX-1179757 | 7/15/2016 14:23 | no Title | Attorney Client |
| SWITCH-AX-1179758 - SWITCH-AX-1179758 | 7/15/2016 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1179759 - SWITCH-AX-1179759 | 7/15/2016 14:23 | TSCIF Model NAP09 S04_R3.xlsx | Attorney Client |
| SWITCH-AX-1179760 - SWITCH-AX-1179764 | 7/15/2016 15:21 | no Title | Attorney Client |
| SWITCH-AX-1179765 - SWITCH-AX-1179765 | 7/15/2016 15:21 | image004.png | Attorney Client |
| SWITCH-AX-1179766 - SWITCH-AX-1179766 | 7/15/2016 15:21 | image003.png | Attorney Client |
| SWITCH-AX-1179767 - SWITCH-AX-1179767 | 7/15/2016 15:21 | image005.png | Attorney Client |
| SWITCH-AX-1179768 - SWITCH-AX-1179772 | 7/15/2016 15:22 | no Title | Attorney Client |
| SWITCH-AX-1179773 - SWITCH-AX-1179773 | 7/15/2016 15:22 | image004.png | Attorney Client |
| SWITCH-AX-1179774 - SWITCH-AX-1179774 | 7/15/2016 15:22 | image006.png | Attorney Client |
| SWITCH-AX-1179775 - SWITCH-AX-1179775 | 7/15/2016 15:22 | image007.png | Attorney Client |
| SWITCH-AX-1179776 - SWITCH-AX-1179776 | 7/15/2016 15:22 | image005.jpg | Attorney Client |
| SWITCH-AX-1179777 - SWITCH-AX-1179782 | 7/15/2016 15:41 | no Title | Attorney Client |
| SWITCH-AX-1179783 - SWITCH-AX-1179783 | 7/15/2016 15:41 | image007.png | Attorney Client |
| SWITCH-AX-1179784 - SWITCH-AX-1179784 | 7/15/2016 15:41 | image007.png | Attorney Client |
| SWITCH-AX-1179785 - SWITCH-AX-1179785 | 7/15/2016 15:41 | image006.png | Attorney Client |
| SWITCH-AX-1179786 - SWITCH-AX-1179786 | 7/15/2016 15:41 | image006.png | Attorney Client |
| SWITCH-AX-1179787 - SWITCH-AX-1179787 | 7/15/2016 15:41 | image004.png | Attorney Client |
| SWITCH-AX-1179788 - SWITCH-AX-1179788 | 7/15/2016 15:41 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1179789 - SWITCH-AX-1179789 | 7/15/2016 15:41 | image006.png | Attorney Client |
| SWITCH-AX-1179790 - SWITCH-AX-1179790 | 7/15/2016 15:41 | image004.png | Attorney Client |
| SWITCH-AX-1179791 - SWITCH-AX-1179796 | 7/15/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1179797 - SWITCH-AX-1179797 | 7/15/2016 15:46 | image003.png | Attorney Client |
| SWITCH-AX-1179798 - SWITCH-AX-1179798 | 7/15/2016 15:46 | image004.png | Attorney Client |
| SWITCH-AX-1179799 - SWITCH-AX-1179799 | 7/15/2016 15:46 | image001.png | Attorney Client |
| SWITCH-AX-1179800 - SWITCH-AX-1179800 | 7/15/2016 15:46 | image002.png | Attorney Client |
| SWITCH-AX-1179801 - SWITCH-AX-1179805 | 7/15/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1179806 - SWITCH-AX-1179806 | 7/15/2016 15:58 | Collection Report 160715.xlsx | Attorney Client |
| SWITCH-AX-1179807 - SWITCH-AX-1179807 | 7/15/2016 15:58 | Collection Report 160715.xlsx | Attorney Client |
| SWITCH-AX-1179808 - SWITCH-AX-1179812 | 7/15/2016 15:58 | b1eb3399-2038-400e-a415-d84676f1724c.msg | Attorney Client |
| SWITCH-AX-1179813 - SWITCH-AX-1179813 | 7/15/2016 15:58 | Collection Report 160715.xlsx | Attorney Client |
| SWITCH-AX-1179814 - SWITCH-AX-1179814 | 7/15/2016 15:58 | Collection Report 160715.xlsx | Attorney Client |
| SWITCH-AX-1179815 - SWITCH-AX-1179820 | 7/15/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1179821 - SWITCH-AX-1179821 | 7/15/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1179822 - SWITCH-AX-1179822 | 7/15/2016 16:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1179823 - SWITCH-AX-1179885 | 7/15/2016 16:49 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1179886 - SWITCH-AX-1179888 | 7/15/2016 18:38 | no Title | Attorney Client |
| SWITCH-AX-1179889 - SWITCH-AX-1179889 | 7/15/2016 18:38 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1179890 - SWITCH-AX-1179890 | 7/15/2016 18:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1179891 - SWITCH-AX-1179891 | 7/15/2016 18:38 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1179892 - SWITCH-AX-1179892 | 7/15/2016 18:38 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1179893 - SWITCH-AX-1179893 | 7/15/2016 18:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1179894 - SWITCH-AX-1179894 | 7/15/2016 18:54 | no Title | Attorney Client |
| SWITCH-AX-1179895 - SWITCH-AX-1179895 | 7/15/2016 18:54 | TSCIF Model NAP09 S04_R3.xlsx | Attorney Client |
| SWITCH-AX-1179896 - SWITCH-AX-1179896 | 7/15/2016 18:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1179897 - SWITCH-AX-1179904 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179905 - SWITCH-AX-1179912 | 7/16/2016 0:18 | 1febdcd1-51ee-4e49-abcf-43882929cd1f.msg | Attorney Client |
| SWITCH-AX-1179913 - SWITCH-AX-1179919 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179920 - SWITCH-AX-1179922 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179923 - SWITCH-AX-1179930 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179931 - SWITCH-AX-1179938 | 7/16/2016 0:18 | b79291c9-b5cf-4ab2-9d10-e0cd1b85ffe5.msg | Attorney Client |
| SWITCH-AX-1179939 - SWITCH-AX-1179944 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179945 - SWITCH-AX-1179950 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179951 - SWITCH-AX-1179957 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179958 - SWITCH-AX-1179964 | 7/16/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179965 - SWITCH-AX-1179967 | 7/17/2016 0:18 | no Title | Attorney Client |
| SWITCH-AX-1179968 - SWITCH-AX-1179968 | 7/17/2016 0:18 | US Pending Items-July 7.xlsx | Attorney Client |
| SWITCH-AX-1179969 - SWITCH-AX-1179969 | 7/17/2016 0:18 | Additional Assistance Request Form-v1-20160713-Fillable.pdf | Attorney Client |
| SWITCH-AX-1179970 - SWITCH-AX-1179970 | 7/17/2016 0:18 | image001.png | Attorney Client |
| SWITCH-AX-1179971 - SWITCH-AX-1179973 | 7/17/2016 0:18 | Microsoft Word - MoM (Switch support).docx | Attorney Client |
| SWITCH-AX-1179974 - SWITCH-AX-1179978 | 7/18/2016 8:53 | 453320cf-27fb-4b1b-97cb-552ff6aad4dd.msg | Attorney Client |
| SWITCH-AX-1179979 - SWITCH-AX-1179979 | 7/18/2016 8:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1179980 - SWITCH-AX-1179981 | 7/18/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1179982 - SWITCH-AX-1180018 | 7/18/2016 9:48 | This Qwest Total Advantage Master Services Agreement (IÇ¢AgreementΓÇ¥) is made by and between | Attorney Client |
| SWITCH-AX-1180019 - SWITCH-AX-1180021 | 7/18/2016 9:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1180022 - SWITCH-AX-1180029 | 7/18/2016 9:51 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1180030 - SWITCH-AX-1180030 | 7/18/2016 9:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1180031 - SWITCH-AX-1180031 | 7/18/2016 9:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1180032 - SWITCH-AX-1180039 | 7/18/2016 9:51 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1180040 - SWITCH-AX-1180042 | 7/18/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1180043 - SWITCH-AX-1180043 | 7/18/2016 9:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1180044 - SWITCH-AX-1180051 | 7/18/2016 9:51 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1180052 - SWITCH-AX-1180052 | 7/18/2016 9:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1180053 - SWITCH-AX-1180060 | 7/18/2016 9:51 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1180061 - SWITCH-AX-1180063 | 7/18/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1180064 - SWITCH-AX-1180071 | 7/18/2016 9:51 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1180072 - SWITCH-AX-1180079 | 7/18/2016 9:51 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1180080 - SWITCH-AX-1180080 | 7/18/2016 9:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1180081 - SWITCH-AX-1180081 | 7/18/2016 9:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1180082 - SWITCH-AX-1180083 | 7/18/2016 10:18 | no Title | Attorney Client |
| SWITCH-AX-1180084 - SWITCH-AX-1180088 | 7/18/2016 10:18 | Attachment_A_-_Supplier_Information_Forms - SWITCH RESPONSE.pdf | Attorney Client |
| SWITCH-AX-1180089 - SWITCH-AX-1180130 | 7/18/2016 10:18 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180131 - SWITCH-AX-1180163 | 7/18/2016 10:18 | Switch Welcome Packet.pdf | Attorney Client |
| SWITCH-AX-1180164 - SWITCH-AX-1180164 | 7/18/2016 10:18 | Attachment_D_-_Colocation_Evaluation - SWITCH RESPONSE.xlsx | Attorney Client |
| SWITCH-AX-1180165 - SWITCH-AX-1180165 | 7/18/2016 10:18 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1180166 - SWITCH-AX-1180167 | 7/18/2016 10:18 | Non-Disclosure Agreement - Mutual.pdf | Attorney Client |
| SWITCH-AX-1180168 - SWITCH-AX-1180209 | 7/18/2016 10:18 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180210 - SWITCH-AX-1180212 | 7/18/2016 10:18 | Attachment_B_-_Avetta_Registration_-_Sempra_USGP_Contractor_Letter - SWITCH REVIEWED.pdf | Attorney Client |
| SWITCH-AX-1180213 - SWITCH-AX-1180220 | 7/18/2016 10:18 | Switch Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1180221 - SWITCH-AX-1180221 | 7/18/2016 10:18 | Attachment_E_-_Requirements - SWITCH RESPONSE.pdf | Attorney Client |
| SWITCH-AX-1180222 - SWITCH-AX-1180263 | 7/18/2016 10:18 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180264 - SWITCH-AX-1180266 | 7/18/2016 10:18 | Switch Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1180267 - SWITCH-AX-1180273 | 7/18/2016 10:18 | Revenue Policy | Attorney Client |
| SWITCH-AX-1180274 - SWITCH-AX-1180299 | 7/18/2016 10:18 | Master Service Agreement with TA | Attorney Client |
| SWITCH-AX-1180300 - SWITCH-AX-1180300 | 7/18/2016 10:19 | 2016 CAPEX - June - Final_07.18.2016_0856AM.xlsx | Attorney Client |
| SWITCH-AX-1180301 - SWITCH-AX-1180302 | 7/18/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1180303 - SWITCH-AX-1180303 | 7/18/2016 10:20 | Attachment_E_-_Requirements - SWITCH RESPONSE.pdf | Attorney Client |
| SWITCH-AX-1180304 - SWITCH-AX-1180336 | 7/18/2016 10:20 | Switch Welcome Packet.pdf | Attorney Client |
| SWITCH-AX-1180337 - SWITCH-AX-1180378 | 7/18/2016 10:20 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180379 - SWITCH-AX-1180379 | 7/18/2016 10:20 | Attachment_D_-_Colocation_Evaluation - SWITCH RESPONSE.xlsx | Attorney Client |
| SWITCH-AX-1180380 - SWITCH-AX-1180405 | 7/18/2016 10:20 | Master Service Agreement with TA | Attorney Client |
| SWITCH-AX-1180406 - SWITCH-AX-1180447 | 7/18/2016 10:20 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180448 - SWITCH-AX-1180452 | 7/18/2016 10:20 | Attachment_A_-_Supplier_Information_Forms - SWITCH RESPONSE.pdf | Attorney Client |
| SWITCH-AX-1180453 - SWITCH-AX-1180494 | 7/18/2016 10:20 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180495 - SWITCH-AX-1180497 | 7/18/2016 10:20 | Switch Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1180498 - SWITCH-AX-1180504 | 7/18/2016 10:20 | Revenue Policy | Attorney Client |
| SWITCH-AX-1180505 - SWITCH-AX-1180505 | 7/18/2016 10:20 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1180506 - SWITCH-AX-1180507 | 7/18/2016 10:20 | Non-Disclosure Agreement - Mutual.pdf | Attorney Client |
| SWITCH-AX-1180508 - SWITCH-AX-1180510 | 7/18/2016 10:20 | Attachment_B_-_Avetta_Registration_-_Sempra_USGP_Contractor_Letter - SWITCH REVIEWED.pdf | Attorney Client |
| SWITCH-AX-1180511 - SWITCH-AX-1180518 | 7/18/2016 10:20 | Switch Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1180519 - SWITCH-AX-1180520 | 7/18/2016 10:25 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1180521 - SWITCH-AX-1180562 | 7/18/2016 10:25 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180563 - SWITCH-AX-1180595 | 7/18/2016 10:25 | Switch Welcome Packet.pdf | Attorney Client |
| SWITCH-AX-1180596 - SWITCH-AX-1180598 | 7/18/2016 10:25 | Attachment_B_-_Avetta_Registration_-_Sempra_USGP_Contractor_Letter - SWITCH REVIEWED.pdf | Attorney Client |
| SWITCH-AX-1180599 - SWITCH-AX-1180599 | 7/18/2016 10:25 | Attachment_E_-_Requirements - SWITCH RESPONSE.pdf | Attorney Client |
| SWITCH-AX-1180600 - SWITCH-AX-1180607 | 7/18/2016 10:25 | Switch Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1180608 - SWITCH-AX-1180614 | 7/18/2016 10:25 | Revenue Policy | Attorney Client |
| SWITCH-AX-1180615 - SWITCH-AX-1180656 | 7/18/2016 10:25 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180657 - SWITCH-AX-1180682 | 7/18/2016 10:25 | Master Service Agreement with TA | Attorney Client |
| SWITCH-AX-1180683 - SWITCH-AX-1180683 | 7/18/2016 10:25 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1180684 - SWITCH-AX-1180684 | 7/18/2016 10:25 | Attachment_D_-_Colocation_Evaluation - SWITCH RESPONSE.xlsx | Attorney Client |
| SWITCH-AX-1180685 - SWITCH-AX-1180686 | 7/18/2016 10:25 | Non-Disclosure Agreement - Mutual.pdf | Attorney Client |
| SWITCH-AX-1180687 - SWITCH-AX-1180689 | 7/18/2016 10:25 | Switch Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1180690 - SWITCH-AX-1180731 | 7/18/2016 10:25 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180732 - SWITCH-AX-1180733 | 7/18/2016 10:27 | c3b34412-b0bc-4217-830b-a3e806e92a8e.msg | Attorney Client |
| SWITCH-AX-1180734 - SWITCH-AX-1180734 | 7/18/2016 10:27 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1180735 - SWITCH-AX-1180741 | 7/18/2016 10:27 | Revenue Policy | Attorney Client |
| SWITCH-AX-1180742 - SWITCH-AX-1180783 | 7/18/2016 10:27 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180784 - SWITCH-AX-1180825 | 7/18/2016 10:27 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180826 - SWITCH-AX-1180828 | 7/18/2016 10:27 | Switch Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1180829 - SWITCH-AX-1180829 | 7/18/2016 10:27 | Attachment_D_-_Colocation_Evaluation - SWITCH RESPONSE.xlsx | Attorney Client |
| SWITCH-AX-1180830 - SWITCH-AX-1180837 | 7/18/2016 10:27 | Switch Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1180838 - SWITCH-AX-1180863 | 7/18/2016 10:27 | Master Service Agreement with TA | Attorney Client |
| SWITCH-AX-1180864 - SWITCH-AX-1180864 | 7/18/2016 10:27 | Attachment_E_-_Requirements - SWITCH RESPONSE.pdf | Attorney Client |
| SWITCH-AX-1180865 - SWITCH-AX-1180866 | 7/18/2016 10:27 | Non-Disclosure Agreement - Mutual.pdf | Attorney Client |
| SWITCH-AX-1180867 - SWITCH-AX-1180869 | 7/18/2016 10:27 | Attachment_B_-_Avetta_Registration_-_Sempra_USGP_Contractor_Letter - SWITCH REVIEWED.pdf | Attorney Client |
| SWITCH-AX-1180870 - SWITCH-AX-1180911 | 7/18/2016 10:27 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180912 - SWITCH-AX-1180944 | 7/18/2016 10:27 | Switch Welcome Packet.pdf | Attorney Client |
| SWITCH-AX-1180945 - SWITCH-AX-1180946 | 7/18/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1180947 - SWITCH-AX-1180988 | 7/18/2016 10:27 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1180989 - SWITCH-AX-1180989 | 7/18/2016 10:27 | Attachment_E_-_Requirements - SWITCH RESPONSE.pdf | Attorney Client |
| SWITCH-AX-1180990 - SWITCH-AX-1180997 | 7/18/2016 10:27 | Switch Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1180998 - SWITCH-AX-1181004 | 7/18/2016 10:27 | Revenue Policy | Attorney Client |
| SWITCH-AX-1181005 - SWITCH-AX-1181037 | 7/18/2016 10:27 | Switch Welcome Packet.pdf | Attorney Client |
| SWITCH-AX-1181038 - SWITCH-AX-1181040 | 7/18/2016 10:27 | Switch Cross Connect Request Form.pdf | Attorney Client |
| SWITCH-AX-1181041 - SWITCH-AX-1181043 | 7/18/2016 10:27 | Attachment_B_-_Avetta_Registration_-_Sempra_USGP_Contractor_Letter - SWITCH REVIEWED.pdf | Attorney Client |
| SWITCH-AX-1181044 - SWITCH-AX-1181069 | 7/18/2016 10:27 | Master Service Agreement with TA | Attorney Client |
| SWITCH-AX-1181070 - SWITCH-AX-1181071 | 7/18/2016 10:27 | Non-Disclosure Agreement - Mutual.pdf | Attorney Client |
| SWITCH-AX-1181072 - SWITCH-AX-1181072 | 7/18/2016 10:27 | Attachment_D_-_Colocation_Evaluation - SWITCH RESPONSE.xlsx | Attorney Client |
| SWITCH-AX-1181073 - SWITCH-AX-1181114 | 7/18/2016 10:27 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1181115 - SWITCH-AX-1181115 | 7/18/2016 10:27 | UNILATERAL NONDISCLOSURE AGREEMENT | Attorney Client |
| SWITCH-AX-1181116 - SWITCH-AX-1181157 | 7/18/2016 10:27 | Switch Overview -Sempra USGP.pdf | Attorney Client |
| SWITCH-AX-1181158 - SWITCH-AX-1181160 | 7/18/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1181161 - SWITCH-AX-1181193 | 7/18/2016 12:04 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1181194 - SWITCH-AX-1181194 | 7/18/2016 12:04 | image002.png | Attorney Client |
| SWITCH-AX-1181195 - SWITCH-AX-1181200 | 7/18/2016 13:38 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1181201 - SWITCH-AX-1181205 | 7/18/2016 13:38 | Proposed Order for TRO and Injunctive Relief 07-18-16.1 - WM Revised v3.docx | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1181206 - SWITCH-AX-1181206 | 7/18/2016 13:38 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1181207 - SWITCH-AX-1181212 | 7/18/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1181213 - SWITCH-AX-1181213 | 7/18/2016 13:44 | image002.png | Attorney Client |
| SWITCH-AX-1181214 - SWITCH-AX-1181218 | 7/18/2016 13:44 | Proposed Order for TRO and Injunctive Relief 07-18-16.1 - WM Revised v3.docx | Attorney Client |
| SWITCH-AX-1181219 - SWITCH-AX-1181219 | 7/18/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1181220 - SWITCH-AX-1181224 | 7/18/2016 15:12 | show_temp.pl | Attorney Client |
| SWITCH-AX-1181225 - SWITCH-AX-1181226 | 7/18/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1181227 - SWITCH-AX-1181231 | 7/18/2016 16:32 | show_temp.pl | Attorney Client |
| SWITCH-AX-1181232 - SWITCH-AX-1181236 | 7/18/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1181237 - SWITCH-AX-1181237 | 7/18/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1181238 - SWITCH-AX-1181238 | 7/18/2016 17:00 | Collection Report 160718.xlsx | Attorney Client |
| SWITCH-AX-1181239 - SWITCH-AX-1181243 | 7/18/2016 17:00 | dd447e8b-1342-45f6-9959-6e85fc3020e3.msg | Attorney Client |
| SWITCH-AX-1181244 - SWITCH-AX-1181244 | 7/18/2016 17:00 | Collection Report 160718.xlsx | Attorney Client |
| SWITCH-AX-1181245 - SWITCH-AX-1181245 | 7/18/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1181246 - SWITCH-AX-1181247 | 7/18/2016 17:04 | no Title | Attorney Client |
| SWITCH-AX-1181248 - SWITCH-AX-1181252 | 7/18/2016 17:04 | show_temp.pl | Attorney Client |
| SWITCH-AX-1181253 - SWITCH-AX-1181258 | 7/18/2016 17:08 | fa790c61-ecb2-465c-976d-f28cb1e4be7e.msg | Attorney Client |
| SWITCH-AX-1181259 - SWITCH-AX-1181259 | 7/18/2016 17:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1181260 - SWITCH-AX-1181260 | 7/18/2016 17:08 | Collection Report 160718.xlsx | Attorney Client |
| SWITCH-AX-1181261 - SWITCH-AX-1181271 | 7/18/2016 17:25 | no Title | Attorney Client |
| SWITCH-AX-1181272 - SWITCH-AX-1181272 | 7/18/2016 17:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1181273 - SWITCH-AX-1181273 | 7/18/2016 17:25 | image005.jpg | Attorney Client |
| SWITCH-AX-1181274 - SWITCH-AX-1181274 | 7/18/2016 17:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1181275 - SWITCH-AX-1181275 | 7/18/2016 17:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1181276 - SWITCH-AX-1181276 | 7/18/2016 17:25 | image004.jpg | Attorney Client |
| SWITCH-AX-1181277 - SWITCH-AX-1181292 | 7/19/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1181293 - SWITCH-AX-1181293 | 7/19/2016 9:56 | image003.png | Attorney Client |
| SWITCH-AX-1181294 - SWITCH-AX-1181294 | 7/19/2016 9:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1181295 - SWITCH-AX-1181295 | 7/19/2016 9:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1181296 - SWITCH-AX-1181296 | 7/19/2016 9:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1181297 - SWITCH-AX-1181300 | 7/19/2016 11:06 | no Title | Attorney Client |
| SWITCH-AX-1181301 - SWITCH-AX-1181301 | 7/19/2016 11:06 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1181302 - SWITCH-AX-1181310 | 7/19/2016 11:06 | 160712-AGMT-Switch Colocation Facilities Agreement (EP Revs).docx | Attorney Client |
| SWITCH-AX-1181311 - SWITCH-AX-1181311 | 7/19/2016 11:20 | 1335 Prepaid Expenses Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1181312 - SWITCH-AX-1181312 | 7/19/2016 11:21 | Collection Report 160718.xlsx | Attorney Client |
| SWITCH-AX-1181313 - SWITCH-AX-1181324 | 7/19/2016 12:07 | no Title | Attorney Client |
| SWITCH-AX-1181325 - SWITCH-AX-1181332 | 7/19/2016 12:07 | LONDOCS\2563561.02 | Attorney Client |
| SWITCH-AX-1181333 - SWITCH-AX-1181333 | 7/19/2016 12:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1181334 - SWITCH-AX-1181334 | 7/19/2016 12:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1181335 - SWITCH-AX-1181346 | 7/19/2016 12:07 | no Title | Attorney Client |
| SWITCH-AX-1181347 - SWITCH-AX-1181347 | 7/19/2016 12:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1181348 - SWITCH-AX-1181348 | 7/19/2016 12:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1181349 - SWITCH-AX-1181356 | 7/19/2016 12:07 | LONDOCS\2563561.02 | Attorney Client |
| SWITCH-AX-1181357 - SWITCH-AX-1181357 | 7/19/2016 12:09 | June Breakdown - 07.19.16.xlsx | Attorney Client |
| SWITCH-AX-1181358 - SWITCH-AX-1181360 | 7/19/2016 12:32 | 2908d9e2-2072-4698-852f-b712f5cf8a37.msg | Attorney Client |
| SWITCH-AX-1181361 - SWITCH-AX-1181361 | 7/19/2016 12:32 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1181362 - SWITCH-AX-1181362 | 7/19/2016 12:32 | image002.png | Attorney Client |
| SWITCH-AX-1181363 - SWITCH-AX-1181365 | 7/19/2016 12:32 | LAS - SPACE AVAILABILITY.msg | Attorney Client |
| SWITCH-AX-1181366 - SWITCH-AX-1181366 | 7/19/2016 12:32 | 07.07.16 LAS.jpg | Attorney Client |
| SWITCH-AX-1181367 - SWITCH-AX-1181369 | 7/19/2016 12:39 | 06f7f4ba-fab6-4119-ac7d-b9820dc17790.msg | Attorney Client |
| SWITCH-AX-1181370 - SWITCH-AX-1181370 | 7/19/2016 12:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1181371 - SWITCH-AX-1181371 | 7/19/2016 12:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1181372 - SWITCH-AX-1181387 | 7/19/2016 12:41 | no Title | Attorney Client |
| SWITCH-AX-1181388 - SWITCH-AX-1181388 | 7/19/2016 12:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1181389 - SWITCH-AX-1181389 | 7/19/2016 12:41 | image005.jpg | Attorney Client |
| SWITCH-AX-1181390 - SWITCH-AX-1181406 | 7/19/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1181407 - SWITCH-AX-1181407 | 7/19/2016 12:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1181408 - SWITCH-AX-1181408 | 7/19/2016 12:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1181409 - SWITCH-AX-1181409 | 7/19/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1181410 - SWITCH-AX-1181425 | 7/19/2016 13:04 | Job Aid Las Vegas ZZLV8&9_1 Data Center High Level Processes V 1_18 06202016.doc› | Attorney Client |
| SWITCH-AX-1181426 - SWITCH-AX-1181426 | 7/19/2016 16:16 | 4255, 4256, MRC Bandwidth Usage - 160430.xlsx | Attorney Client |
| SWITCH-AX-1181427 - SWITCH-AX-1181431 | 7/19/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1181432 - SWITCH-AX-1181432 | 7/19/2016 16:18 | Collection Report 160719.xlsx | Attorney Client |
| SWITCH-AX-1181433 - SWITCH-AX-1181433 | 7/19/2016 16:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1181434 - SWITCH-AX-1181434 | 7/19/2016 16:18 | Collection Report 160719.xlsx | Attorney Client |
| SWITCH-AX-1181435 - SWITCH-AX-1181439 | 7/19/2016 16:18 | 219f1ef7-1e34-41a5-abcc-8e3d86cdccc8.msg | Attorney Client |
| SWITCH-AX-1181440 - SWITCH-AX-1181440 | 7/19/2016 16:18 | Collection Report 160719.xlsx | Attorney Client |
| SWITCH-AX-1181441 - SWITCH-AX-1181441 | 7/19/2016 16:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1181442 - SWITCH-AX-1181442 | 7/19/2016 18:11 | no Title | Attorney Client |
| SWITCH-AX-1181443 - SWITCH-AX-1181443 | 7/19/2016 18:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1181444 - SWITCH-AX-1181453 | 7/19/2016 18:11 | CFA-Wounded Warrior Project-v2 to v3-20160719.docx | Attorney Client |
| SWITCH-AX-1181454 - SWITCH-AX-1181470 | 7/19/2016 21:36 | no Title | Attorney Client |
| SWITCH-AX-1181471 - SWITCH-AX-1181471 | 7/19/2016 21:36 | image007.jpg | Attorney Client |
| SWITCH-AX-1181472 - SWITCH-AX-1181474 | 7/19/2016 21:36 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1181475 - SWITCH-AX-1181479 | 7/19/2016 21:36 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1181480 - SWITCH-AX-1181480 | 7/19/2016 21:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1181481 - SWITCH-AX-1181481 | 7/19/2016 21:36 | image006.png | Attorney Client |
| SWITCH-AX-1181482 - SWITCH-AX-1181482 | 7/19/2016 21:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1181483 - SWITCH-AX-1181483 | 7/20/2016 5:00 | no Title | Attorney Client |
| SWITCH-AX-1181484 - SWITCH-AX-1181496 | 7/20/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1181497 - SWITCH-AX-1181504 | 7/20/2016 8:32 | LONDOCS\2563561.02 | Attorney Client |
| SWITCH-AX-1181505 - SWITCH-AX-1181505 | 7/20/2016 8:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1181506 - SWITCH-AX-1181506 | 7/20/2016 8:32 | image003.jpg | Attorney Client |
| SWITCH-AX-1181507 - SWITCH-AX-1181507 | 7/20/2016 8:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1181508 - SWITCH-AX-1181509 | 7/20/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1181510 - SWITCH-AX-1181537 | 7/20/2016 10:35 | UMB Agreement 7-8-16 (CL edits) (UMB 072016).docx | Attorney Client |
| SWITCH-AX-1181538 - SWITCH-AX-1181538 | 7/20/2016 14:03 | no Title | Attorney Client |
| SWITCH-AX-1181539 - SWITCH-AX-1181540 | 7/20/2016 14:03 | CD Switch.co V4 10-01-14 Switch.doc | Attorney Client |
| SWITCH-AX-1181541 - SWITCH-AX-1181545 | 7/20/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1181546 - SWITCH-AX-1181546 | 7/20/2016 16:40 | Collection Report 160720.xlsx | Attorney Client |
| SWITCH-AX-1181547 - SWITCH-AX-1181547 | 7/20/2016 16:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1181548 - SWITCH-AX-1181552 | 7/20/2016 16:40 | 4313ceb7-2e78-40ee-bccb-4e4d8b422156.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1181553 - SWITCH-AX-1181553 | 7/20/2016 16:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1181554 - SWITCH-AX-1181554 | 7/20/2016 16:40 | Collection Report 160720.xlsx | Attorney Client |
| SWITCH-AX-1181555 - SWITCH-AX-1181555 | 7/20/2016 17:12 | Collection Report 160720.xlsx | Attorney Client |
| SWITCH-AX-1181556 - SWITCH-AX-1181556 | 7/20/2016 19:12 | no Title | Attorney Client |
| SWITCH-AX-1181557 - SWITCH-AX-1181566 | 7/20/2016 19:12 | GC Pleading Paper | Attorney Client |
| SWITCH-AX-1181567 - SWITCH-AX-1181567 | 7/20/2016 19:14 | no Title | Attorney Client |
| SWITCH-AX-1181568 - SWITCH-AX-1181577 | 7/20/2016 19:14 | GC Pleading Paper | Attorney Client |
| SWITCH-AX-1181578 - SWITCH-AX-1181591 | 7/20/2016 20:43 | no Title | Attorney Client |
| SWITCH-AX-1181592 - SWITCH-AX-1181592 | 7/20/2016 20:43 | no Title | Attorney Client |
| SWITCH-AX-1181593 - SWITCH-AX-1181593 | 7/20/2016 20:43 | no Title | Attorney Client |
| SWITCH-AX-1181594 - SWITCH-AX-1181594 | 7/20/2016 20:43 | no Title | Attorney Client |
| SWITCH-AX-1181595 - SWITCH-AX-1181595 | 7/20/2016 20:43 | image001.png | Attorney Client |
| SWITCH-AX-1181596 - SWITCH-AX-1181596 | 7/20/2016 20:43 | no Title | Attorney Client |
| SWITCH-AX-1181597 - SWITCH-AX-1181597 | 7/20/2016 20:43 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1181598 - SWITCH-AX-1181603 | 7/21/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1181604 - SWITCH-AX-1181612 | 7/21/2016 6:59 | no Title | Attorney Client |
| SWITCH-AX-1181613 - SWITCH-AX-1181613 | 7/21/2016 6:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1181614 - SWITCH-AX-1181614 | 7/21/2016 6:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1181615 - SWITCH-AX-1181615 | 7/21/2016 6:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1181616 - SWITCH-AX-1181625 | 7/21/2016 6:59 | CFA-US Signal-072116.docx | Attorney Client |
| SWITCH-AX-1181626 - SWITCH-AX-1181629 | 7/21/2016 9:54 | no Title | Attorney Client |
| SWITCH-AX-1181630 - SWITCH-AX-1181639 | 7/21/2016 9:54 | Colocation Facilities Agreement 04-29-2015 jw 051016 gz 071916 (FINAl 072016).pdf | Attorney Client |
| SWITCH-AX-1181640 - SWITCH-AX-1181640 | 7/21/2016 9:54 | SO - Gallo with reservation - 6-14-16 gz 063016 (FINAL 072016).pdf | Attorney Client |
| SWITCH-AX-1181641 - SWITCH-AX-1181641 | 7/21/2016 9:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1181642 - SWITCH-AX-1181642 | 7/21/2016 10:13 | Check Plan - 07.22.16.xlsx | Attorney Client |
| SWITCH-AX-1181643 - SWITCH-AX-1181647 | 7/21/2016 10:34 | cec4c484-a563-4089-86ce-f9555c892945.msg | Attorney Client |
| SWITCH-AX-1181648 - SWITCH-AX-1181648 | 7/21/2016 10:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1181649 - SWITCH-AX-1181649 | 7/21/2016 10:34 | SO - Gallo with reservation - 6-14-16 gz 063016 (FINAL 072016).pdf | Attorney Client |
| SWITCH-AX-1181650 - SWITCH-AX-1181659 | 7/21/2016 10:34 | Colocation Facilities Agreement 04-29-2015 jw 051016 gz 071916 (FINAl 072016).pdf | Attorney Client |
| SWITCH-AX-1181660 - SWITCH-AX-1181664 | 7/21/2016 10:34 | no Title | Attorney Client |
| SWITCH-AX-1181665 - SWITCH-AX-1181665 | 7/21/2016 10:34 | SO - Gallo with reservation - 6-14-16 gz 063016 (FINAL 072016).pdf | Attorney Client |
| SWITCH-AX-1181666 - SWITCH-AX-1181666 | 7/21/2016 10:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1181667 - SWITCH-AX-1181676 | 7/21/2016 10:34 | Colocation Facilities Agreement 04-29-2015 jw 051016 gz 071916 (FINAl 072016).pdf | Attorney Client |
| SWITCH-AX-1181677 - SWITCH-AX-1181681 | 7/21/2016 10:34 | no Title | Attorney Client |
| SWITCH-AX-1181682 - SWITCH-AX-1181682 | 7/21/2016 10:34 | SO - Gallo with reservation - 6-14-16 gz 063016 (FINAL 072016).pdf | Attorney Client |
| SWITCH-AX-1181683 - SWITCH-AX-1181683 | 7/21/2016 10:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1181684 - SWITCH-AX-1181693 | 7/21/2016 10:34 | Colocation Facilities Agreement 04-29-2015 jw 051016 gz 071916 (FINAl 072016).pdf | Attorney Client |
| SWITCH-AX-1181694 - SWITCH-AX-1181702 | 7/21/2016 12:09 | no Title | Attorney Client |
| SWITCH-AX-1181703 - SWITCH-AX-1181703 | 7/21/2016 12:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1181704 - SWITCH-AX-1181704 | 7/21/2016 12:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1181705 - SWITCH-AX-1181714 | 7/21/2016 12:09 | Redline-CFA-US Signal-v6 to v7-20160721.docx | Attorney Client |
| SWITCH-AX-1181715 - SWITCH-AX-1181724 | 7/21/2016 12:09 | CFA-US Signal-v7-20160721.docx | Attorney Client |
| SWITCH-AX-1181725 - SWITCH-AX-1181725 | 7/21/2016 12:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1181726 - SWITCH-AX-1181739 | 7/21/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1181740 - SWITCH-AX-1181740 | 7/21/2016 12:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1181741 - SWITCH-AX-1181741 | 7/21/2016 12:50 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1181742 - SWITCH-AX-1181751 | 7/21/2016 12:50 | CFA-Monoprice-v6-20160714.docx | Attorney Client |
| SWITCH-AX-1181752 - SWITCH-AX-1181752 | 7/21/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1181753 - SWITCH-AX-1181753 | 7/21/2016 12:52 | Draft-Transition to Retail Electric Competition.doc | Attorney Client |
| SWITCH-AX-1181800 - SWITCH-AX-1181800 | 7/21/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1181801 - SWITCH-AX-1181814 | 7/21/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1181815 - SWITCH-AX-1181815 | 7/21/2016 12:52 | SO - Monoprice, Inc. - 07-21-16.pdf | Attorney Client |
| SWITCH-AX-1181816 - SWITCH-AX-1181816 | 7/21/2016 12:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1181817 - SWITCH-AX-1181826 | 7/21/2016 12:52 | CFA-Monoprice-v6-20160714.docx | Attorney Client |
| SWITCH-AX-1181827 - SWITCH-AX-1181840 | 7/21/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1181841 - SWITCH-AX-1181850 | 7/21/2016 12:52 | CFA-Monoprice-v6-20160714.docx | Attorney Client |
| SWITCH-AX-1181851 - SWITCH-AX-1181851 | 7/21/2016 12:52 | SO - Monoprice, Inc. - 07-21-16.pdf | Attorney Client |
| SWITCH-AX-1181852 - SWITCH-AX-1181852 | 7/21/2016 12:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1181853 - SWITCH-AX-1181853 | 7/21/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1181856 - SWITCH-AX-1181857 | 7/21/2016 13:14 | c4e9643f-b5ea-4a17-b3fb-59b40fde33c9.msg | Attorney Client |
| SWITCH-AX-1181858 - SWITCH-AX-1181858 | 7/21/2016 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1181859 - SWITCH-AX-1181868 | 7/21/2016 13:14 | E891-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1181869 - SWITCH-AX-1181869 | 7/21/2016 13:14 | E891-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1181870 - SWITCH-AX-1181870 | 7/21/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1181871 - SWITCH-AX-1181871 | 7/21/2016 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1181872 - SWITCH-AX-1181879 | 7/21/2016 13:28 | Colocation Facilities Agreement-AHS Management-v2-20160721.pdf | Attorney Client |
| SWITCH-AX-1181880 - SWITCH-AX-1181883 | 7/21/2016 13:36 | no Title | Attorney Client |
| SWITCH-AX-1181884 - SWITCH-AX-1181884 | 7/21/2016 13:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1181885 - SWITCH-AX-1181894 | 7/21/2016 15:21 | Comerica 072516-Approval.pdf | Attorney Client |
| SWITCH-AX-1181895 - SWITCH-AX-1181895 | 7/21/2016 16:20 | Collection Report 160721.xlsx | Attorney Client |
| SWITCH-AX-1181896 - SWITCH-AX-1181900 | 7/21/2016 16:21 | f649efe7-0056-4c20-8d25-e88108466496.msg | Attorney Client |
| SWITCH-AX-1181901 - SWITCH-AX-1181901 | 7/21/2016 16:21 | Collection Report 160721.xlsx | Attorney Client |
| SWITCH-AX-1181902 - SWITCH-AX-1181902 | 7/21/2016 16:21 | Collection Report 160721.xlsx | Attorney Client |
| SWITCH-AX-1181903 - SWITCH-AX-1181907 | 7/21/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1181908 - SWITCH-AX-1181908 | 7/21/2016 16:21 | Collection Report 160721.xlsx | Attorney Client |
| SWITCH-AX-1181909 - SWITCH-AX-1181909 | 7/21/2016 16:21 | Collection Report 160721.xlsx | Attorney Client |
| SWITCH-AX-1181910 - SWITCH-AX-1181910 | 7/21/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1181911 - SWITCH-AX-1181920 | 7/21/2016 17:05 | Microsoft Word - Response to Switch's Motion for TRO Final Version.doc | Attorney Client |
| SWITCH-AX-1181921 - SWITCH-AX-1181921 | 7/21/2016 17:05 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1181922 - SWITCH-AX-1181926 | 7/21/2016 18:46 | no Title | Attorney Client |
| SWITCH-AX-1181927 - SWITCH-AX-1181927 | 7/21/2016 18:46 | image005.png | Attorney Client |
| SWITCH-AX-1181928 - SWITCH-AX-1181928 | 7/21/2016 18:46 | image001.png | Attorney Client |
| SWITCH-AX-1181929 - SWITCH-AX-1181929 | 7/21/2016 18:46 | image003.png | Attorney Client |
| SWITCH-AX-1181930 - SWITCH-AX-1181930 | 7/21/2016 18:46 | image002.png | Attorney Client |
| SWITCH-AX-1181931 - SWITCH-AX-1181931 | 7/21/2016 18:46 | image004.png | Attorney Client |
| SWITCH-AX-1181932 - SWITCH-AX-1181936 | 7/21/2016 18:59 | no Title | Attorney Client |
| SWITCH-AX-1181937 - SWITCH-AX-1181937 | 7/21/2016 18:59 | image005.png | Attorney Client |
| SWITCH-AX-1181938 - SWITCH-AX-1181938 | 7/21/2016 18:59 | image003.png | Attorney Client |
| SWITCH-AX-1181939 - SWITCH-AX-1181939 | 7/21/2016 18:59 | image006.png | Attorney Client |
| SWITCH-AX-1181940 - SWITCH-AX-1181940 | 7/21/2016 18:59 | image004.png | Attorney Client |
| SWITCH-AX-1181941 - SWITCH-AX-1181946 | 7/21/2016 19:02 | no Title | Attorney Client |
| SWITCH-AX-1181947 - SWITCH-AX-1181949 | 7/22/2016 1:08 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1181950 - SWITCH-AX-1181950 | 7/22/2016 1:08 | image001.png | Attorney Client |
| SWITCH-AX-1181951 - SWITCH-AX-1181951 | 7/22/2016 1:08 | Trump BK data.xls | Attorney Client |
| SWITCH-AX-1181952 - SWITCH-AX-1181955 | 7/22/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1181956 - SWITCH-AX-1181956 | 7/22/2016 9:39 | no Title | Attorney Client |
| SWITCH-AX-1181957 - SWITCH-AX-1182025 | 7/22/2016 9:39 | Draft Order 5875.pdf | Attorney Client |
| SWITCH-AX-1182026 - SWITCH-AX-1182094 | 7/22/2016 9:39 | Order Highlighting Exit.pdf | Attorney Client |
| SWITCH-AX-1182095 - SWITCH-AX-1182110 | 7/22/2016 9:39 | Transcript of PUCN Hearing Transcript - Order.docx | Attorney Client |
| SWITCH-AX-1182111 - SWITCH-AX-1182112 | 7/22/2016 9:39 | Wagner's Objections - 5882[1].pdf | Attorney Client |
| SWITCH-AX-1182113 - SWITCH-AX-1182115 | 7/22/2016 9:53 | no Title | Attorney Client |
| SWITCH-AX-1182116 - SWITCH-AX-1182184 | 7/22/2016 9:53 | Third AR Operating Agmt Switch Executed.pdf | Attorney Client |
| SWITCH-AX-1182185 - SWITCH-AX-1182185 | 7/22/2016 9:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1182186 - SWITCH-AX-1182189 | 7/22/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1182190 - SWITCH-AX-1182190 | 7/22/2016 9:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1182191 - SWITCH-AX-1182191 | 7/22/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1182192 - SWITCH-AX-1182192 | 7/22/2016 10:08 | New SUPERNAP[128].png | Attorney Client |
| SWITCH-AX-1182193 - SWITCH-AX-1182194 | 7/22/2016 10:08 | Talking Points.docx | Attorney Client |
| SWITCH-AX-1182195 - SWITCH-AX-1182197 | 7/22/2016 10:44 | cea24105-80eb-43c5-ab24-fef59868406b.msg | Attorney Client |
| SWITCH-AX-1182198 - SWITCH-AX-1182198 | 7/22/2016 10:44 | image001.png | Attorney Client |
| SWITCH-AX-1182199 - SWITCH-AX-1182208 | 7/22/2016 10:44 | Supernap Colocation Facilities Agreement Signed.pdf | Attorney Client |
| SWITCH-AX-1182209 - SWITCH-AX-1182209 | 7/22/2016 10:44 | A646-07-006-C[4].pdf | Attorney Client |
| SWITCH-AX-1182210 - SWITCH-AX-1182233 | 7/22/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1182234 - SWITCH-AX-1182237 | 7/22/2016 11:58 | Switch SO 677100 and 677097 10G x 2 SUNNY_ELS_ASH.PDF | Attorney Client |
| SWITCH-AX-1182238 - SWITCH-AX-1182238 | 7/22/2016 11:58 | L04-078-20160722135953 | Attorney Client |
| SWITCH-AX-1182239 - SWITCH-AX-1182239 | 7/22/2016 11:58 | image003.png | Attorney Client |
| SWITCH-AX-1182240 - SWITCH-AX-1182242 | 7/22/2016 11:58 | Switch - Cox 3 waves contract 1 year 7-22-16.pdf | Attorney Client |
| SWITCH-AX-1182243 - SWITCH-AX-1182243 | 7/22/2016 11:58 | image001.png | Attorney Client |
| SWITCH-AX-1182244 - SWITCH-AX-1182244 | 7/22/2016 11:58 | image002.png | Attorney Client |
| SWITCH-AX-1182245 - SWITCH-AX-1182248 | 7/22/2016 12:04 | a9d9645b-dc1d-4474-836e-47ee6160450a.msg | Attorney Client |
| SWITCH-AX-1182249 - SWITCH-AX-1182249 | 7/22/2016 12:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1182250 - SWITCH-AX-1182250 | 7/22/2016 12:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1182251 - SWITCH-AX-1182258 | 7/22/2016 12:04 | P890-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1182259 - SWITCH-AX-1182265 | 7/22/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1182266 - SWITCH-AX-1182266 | 7/22/2016 12:05 | image006.png | Attorney Client |
| SWITCH-AX-1182267 - SWITCH-AX-1182274 | 7/22/2016 12:05 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1182275 - SWITCH-AX-1182275 | 7/22/2016 12:05 | SO - Sletten - 07-22-16.pdf | Attorney Client |
| SWITCH-AX-1182276 - SWITCH-AX-1182276 | 7/22/2016 12:05 | image003.png | Attorney Client |
| SWITCH-AX-1182277 - SWITCH-AX-1182302 | 7/22/2016 12:05 | Switch Overview.pdf | Attorney Client |
| SWITCH-AX-1182303 - SWITCH-AX-1182303 | 7/22/2016 12:05 | image005.png | Attorney Client |
| SWITCH-AX-1182304 - SWITCH-AX-1182304 | 7/22/2016 12:05 | image002.png | Attorney Client |
| SWITCH-AX-1182305 - SWITCH-AX-1182305 | 7/22/2016 12:05 | image007.png | Attorney Client |
| SWITCH-AX-1182306 - SWITCH-AX-1182306 | 7/22/2016 12:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1182307 - SWITCH-AX-1182310 | 7/22/2016 12:11 | no Title | Attorney Client |
| SWITCH-AX-1182311 - SWITCH-AX-1182311 | 7/22/2016 12:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1182312 - SWITCH-AX-1182312 | 7/22/2016 12:24 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1182313 - SWITCH-AX-1182313 | 7/22/2016 12:24 | Move 3 .docx | Attorney Client;Work Product |
| SWITCH-AX-1182314 - SWITCH-AX-1182314 | 7/22/2016 12:24 | New SUPERNAP[135].png | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1182315 - SWITCH-AX-1182339 | 7/22/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1182340 - SWITCH-AX-1182340 | 7/22/2016 12:49 | image006.png | Attorney Client |
| SWITCH-AX-1182341 - SWITCH-AX-1182341 | 7/22/2016 12:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1182342 - SWITCH-AX-1182342 | 7/22/2016 12:49 | image001.png | Attorney Client |
| SWITCH-AX-1182343 - SWITCH-AX-1182343 | 7/22/2016 12:49 | L04-078-20160722135953 | Attorney Client |
| SWITCH-AX-1182344 - SWITCH-AX-1182344 | 7/22/2016 12:49 | image003.png | Attorney Client |
| SWITCH-AX-1182345 - SWITCH-AX-1182369 | 7/22/2016 12:49 | RE_ Pricing quote request.msg | Attorney Client |
| SWITCH-AX-1182370 - SWITCH-AX-1182370 | 7/22/2016 12:49 | image009.png | Attorney Client |
| SWITCH-AX-1182371 - SWITCH-AX-1182374 | 7/22/2016 12:49 | Switch SO 677100 and 677097 10G x 2 SUNNY_ELS_ASH.PDF | Attorney Client |
| SWITCH-AX-1182375 - SWITCH-AX-1182375 | 7/22/2016 12:49 | image007.jpg | Attorney Client |
| SWITCH-AX-1182376 - SWITCH-AX-1182376 | 7/22/2016 12:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1182377 - SWITCH-AX-1182379 | 7/22/2016 12:49 | Switch - Cox 3 waves contract 1 year 7-22-16.pdf | Attorney Client |
| SWITCH-AX-1182380 - SWITCH-AX-1182404 | 7/22/2016 12:49 | no Title | Attorney Client |
| SWITCH-AX-1182405 - SWITCH-AX-1182405 | 7/22/2016 12:49 | L04-078-20160722135953 | Attorney Client |
| SWITCH-AX-1182406 - SWITCH-AX-1182430 | 7/22/2016 12:49 | RE_ Pricing quote request.msg | Attorney Client |
| SWITCH-AX-1182431 - SWITCH-AX-1182431 | 7/22/2016 12:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1182432 - SWITCH-AX-1182432 | 7/22/2016 12:49 | image007.jpg | Attorney Client |
| SWITCH-AX-1182433 - SWITCH-AX-1182433 | 7/22/2016 12:49 | image003.png | Attorney Client |
| SWITCH-AX-1182434 - SWITCH-AX-1182434 | 7/22/2016 12:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1182435 - SWITCH-AX-1182435 | 7/22/2016 12:49 | image009.png | Attorney Client |
| SWITCH-AX-1182436 - SWITCH-AX-1182439 | 7/22/2016 12:49 | Switch SO 677100 and 677097 10G x 2 SUNNY_ELS_ASH.PDF | Attorney Client |
| SWITCH-AX-1182440 - SWITCH-AX-1182440 | 7/22/2016 12:49 | image001.png | Attorney Client |
| SWITCH-AX-1182441 - SWITCH-AX-1182443 | 7/22/2016 12:49 | Switch - Cox 3 waves contract 1 year 7-22-16.pdf | Attorney Client |
| SWITCH-AX-1182444 - SWITCH-AX-1182444 | 7/22/2016 12:49 | image006.png | Attorney Client |
| SWITCH-AX-1182445 - SWITCH-AX-1182445 | 7/22/2016 12:51 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1182446 - SWITCH-AX-1182447 | 7/22/2016 12:51 | SWITCH - Certificate of Cash Bond.docx | Attorney Client;Work Product |
| SWITCH-AX-1182448 - SWITCH-AX-1182449 | 7/22/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1182450 - SWITCH-AX-1182451 | 7/22/2016 12:55 | SWITCH - Certificate of Cash Bond.docx | Attorney Client |
| SWITCH-AX-1182452 - SWITCH-AX-1182455 | 7/22/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1182456 - SWITCH-AX-1182456 | 7/22/2016 12:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1182457 - SWITCH-AX-1182460 | 7/22/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1182461 - SWITCH-AX-1182461 | 7/22/2016 12:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1182462 - SWITCH-AX-1182466 | 7/22/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1182467 - SWITCH-AX-1182467 | 7/22/2016 13:17 | SO - Gallo with reservation - 6-14-16 gz 063016 (FINAL 072016).pdf | Attorney Client |
| SWITCH-AX-1182468 - SWITCH-AX-1182468 | 7/22/2016 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1182469 - SWITCH-AX-1182478 | 7/22/2016 13:17 | Colocation Facilities Agreement 04-29-2015 jw 051016 gz 071916 (FINAl 0....pdf | Attorney Client |
| SWITCH-AX-1182479 - SWITCH-AX-1182481 | 7/22/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1182482 - SWITCH-AX-1182482 | 7/22/2016 13:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1182483 - SWITCH-AX-1182483 | 7/22/2016 13:35 | NAME - NAME MSU Co-location Requirements.xlsx | Attorney Client |
| SWITCH-AX-1182484 - SWITCH-AX-1182484 | 7/22/2016 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1182485 - SWITCH-AX-1182485 | 7/22/2016 13:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1182486 - SWITCH-AX-1182516 | 7/22/2016 13:35 | 16-JKC-019 - Co-Location Request for Proposal.docx | Attorney Client |
| SWITCH-AX-1182517 - SWITCH-AX-1182517 | 7/22/2016 13:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1182518 - SWITCH-AX-1182519 | 7/22/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1182520 - SWITCH-AX-1182530 | 7/22/2016 13:35 | Amendment | Attorney Client |
| SWITCH-AX-1182531 - SWITCH-AX-1182531 | 7/22/2016 13:35 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1182532 - SWITCH-AX-1182532 | 7/22/2016 13:35 | L-110 | Attorney Client |
| SWITCH-AX-1182533 - SWITCH-AX-1182533 | 7/22/2016 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1182534 - SWITCH-AX-1182539 | 7/22/2016 13:35 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1182540 - SWITCH-AX-1182541 | 7/22/2016 13:35 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1182542 - SWITCH-AX-1182543 | 7/22/2016 13:35 | Online Ordering | Attorney Client |
| SWITCH-AX-1182544 - SWITCH-AX-1182545 | 7/22/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1182546 - SWITCH-AX-1182547 | 7/22/2016 13:44 | Talking Points SC redline.docx | Attorney Client |
| SWITCH-AX-1182548 - SWITCH-AX-1182550 | 7/22/2016 13:47 | no Title | Attorney Client |
| SWITCH-AX-1182551 - SWITCH-AX-1182552 | 7/22/2016 13:47 | Talking Points SC redline.docx | Attorney Client |
| SWITCH-AX-1182553 - SWITCH-AX-1182553 | 7/22/2016 14:21 | no Title | Attorney Client |
| SWITCH-AX-1182554 - SWITCH-AX-1182584 | 7/22/2016 14:21 | 16-JKC-019 - Co-Location Request for Proposal (Redline).docx | Attorney Client |
| SWITCH-AX-1182585 - SWITCH-AX-1182585 | 7/22/2016 14:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1182586 - SWITCH-AX-1182586 | 7/22/2016 14:27 | no Title | Attorney Client |
| SWITCH-AX-1182587 - SWITCH-AX-1182588 | 7/22/2016 14:27 | Talking Points.docx | Attorney Client |
| SWITCH-AX-1182589 - SWITCH-AX-1182589 | 7/22/2016 14:27 | New SUPERNAP[128].png | Attorney Client |
| SWITCH-AX-1182590 - SWITCH-AX-1182593 | 7/22/2016 15:08 | no Title | Attorney Client |
| SWITCH-AX-1182594 - SWITCH-AX-1182594 | 7/22/2016 15:08 | image003.png | Attorney Client |
| SWITCH-AX-1182595 - SWITCH-AX-1182603 | 7/22/2016 15:08 | U646-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1182604 - SWITCH-AX-1182604 | 7/22/2016 15:08 | A646-07-004-A.pdf | Attorney Client |
| SWITCH-AX-1182605 - SWITCH-AX-1182609 | 7/22/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1182610 - SWITCH-AX-1182610 | 7/22/2016 15:10 | image003.png | Attorney Client |
| SWITCH-AX-1182611 - SWITCH-AX-1182611 | 7/22/2016 15:10 | A646-07-004-A.pdf | Attorney Client |
| SWITCH-AX-1182612 - SWITCH-AX-1182620 | 7/22/2016 15:10 | U646-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1182621 - SWITCH-AX-1182625 | 7/22/2016 15:10 | b6cecc36-be6e-4723-8a88-48314c7ddc28.msg | Attorney Client |
| SWITCH-AX-1182626 - SWITCH-AX-1182626 | 7/22/2016 15:10 | image003.png | Attorney Client |
| SWITCH-AX-1182627 - SWITCH-AX-1182635 | 7/22/2016 15:10 | U646-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1182636 - SWITCH-AX-1182636 | 7/22/2016 15:10 | A646-07-004-A.pdf | Attorney Client |
| SWITCH-AX-1182637 - SWITCH-AX-1182638 | 7/22/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1182639 - SWITCH-AX-1182640 | 7/22/2016 15:14 | SWITCH - Certificate of Cash Bond.docx | Attorney Client |
| SWITCH-AX-1182641 - SWITCH-AX-1182641 | 7/22/2016 15:29 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1182642 - SWITCH-AX-1182660 | 7/22/2016 15:29 | Ex Parte Reply Mtn for TRO.docx | Attorney Client;Work Product |
| SWITCH-AX-1182661 - SWITCH-AX-1182661 | 7/22/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1182662 - SWITCH-AX-1182704 | 7/22/2016 16:15 | Scanned from Legal Xerox 7845.pdf | Attorney Client |
| SWITCH-AX-1182705 - SWITCH-AX-1182705 | 7/22/2016 16:39 | Collection Report 160722.xlsx | Attorney Client |
| SWITCH-AX-1182706 - SWITCH-AX-1182710 | 7/22/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1182711 - SWITCH-AX-1182711 | 7/22/2016 16:40 | Collection Report 160722.xlsx | Attorney Client |
| SWITCH-AX-1182712 - SWITCH-AX-1182712 | 7/22/2016 16:40 | Collection Report 160722.xlsx | Attorney Client |
| SWITCH-AX-1182713 - SWITCH-AX-1182717 | 7/22/2016 16:40 | 5a5e8083-c15c-4bd8-a958-c1932bb23d32.msg | Attorney Client |
| SWITCH-AX-1182718 - SWITCH-AX-1182718 | 7/22/2016 16:40 | Collection Report 160722.xlsx | Attorney Client |
| SWITCH-AX-1182719 - SWITCH-AX-1182719 | 7/22/2016 16:40 | Collection Report 160722.xlsx | Attorney Client |
| SWITCH-AX-1182720 - SWITCH-AX-1182736 | 7/22/2016 17:09 | no Title | Attorney Client |
| SWITCH-AX-1182737 - SWITCH-AX-1182737 | 7/22/2016 17:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1182738 - SWITCH-AX-1182740 | 7/22/2016 17:09 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1182741 - SWITCH-AX-1182741 | 7/22/2016 17:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1182742 - SWITCH-AX-1182742 | 7/22/2016 17:09 | image003.png | Attorney Client |
| SWITCH-AX-1182743 - SWITCH-AX-1182743 | 7/22/2016 17:09 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1182744 - SWITCH-AX-1182748 | 7/22/2016 17:09 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1182749 - SWITCH-AX-1182750 | 7/22/2016 20:35 | no Title | Attorney Client |
| SWITCH-AX-1182751 - SWITCH-AX-1182751 | 7/22/2016 20:35 | image003.png | Attorney Client |
| SWITCH-AX-1182752 - SWITCH-AX-1182752 | 7/22/2016 20:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1182753 - SWITCH-AX-1182753 | 7/22/2016 20:35 | image001.png | Attorney Client |
| SWITCH-AX-1182754 - SWITCH-AX-1182756 | 7/22/2016 20:35 | Switch Material License Agreement-B-Roll-CNB-20160722.docx | Attorney Client |
| SWITCH-AX-1182757 - SWITCH-AX-1182759 | 7/23/2016 22:00 | no Title | Attorney Client |
| SWITCH-AX-1182760 - SWITCH-AX-1182760 | 7/23/2016 22:00 | image001.png | Attorney Client |
| SWITCH-AX-1182761 - SWITCH-AX-1182768 | 7/24/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1182769 - SWITCH-AX-1182776 | 7/24/2016 10:02 | no Title | Attorney Client |
| SWITCH-AX-1182777 - SWITCH-AX-1182786 | 7/24/2016 10:02 | no Title | Attorney Client |
| SWITCH-AX-1182787 - SWITCH-AX-1182790 | 7/25/2016 7:00 | no Title | Attorney Client |
| SWITCH-AX-1182791 - SWITCH-AX-1182791 | 7/25/2016 7:50 | no Title | Attorney Client |
| SWITCH-AX-1182792 - SWITCH-AX-1182792 | 7/25/2016 7:50 | image001.png | Attorney Client |
| SWITCH-AX-1182793 - SWITCH-AX-1182855 | 7/25/2016 7:50 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1182856 - SWITCH-AX-1182857 | 7/25/2016 8:24 | no Title | Attorney Client |
| SWITCH-AX-1182858 - SWITCH-AX-1182861 | 7/25/2016 9:10 | 759e254c-5b0c-4ff8-8732-fcf1dcad6746.msg | Attorney Client |
| SWITCH-AX-1182862 - SWITCH-AX-1182862 | 7/25/2016 9:49 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1182863 - SWITCH-AX-1182896 | 7/25/2016 9:49 | Pleading Wizard | Attorney Client;Work Product |
| SWITCH-AX-1182897 - SWITCH-AX-1182898 | 7/25/2016 10:00 | no Title | Attorney Client |
| SWITCH-AX-1182899 - SWITCH-AX-1182903 | 7/25/2016 10:00 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1182904 - SWITCH-AX-1182904 | 7/25/2016 10:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1182905 - SWITCH-AX-1182905 | 7/25/2016 10:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1182906 - SWITCH-AX-1182908 | 7/25/2016 10:00 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1182909 - SWITCH-AX-1182910 | 7/25/2016 10:00 | no Title | Attorney Client |
| SWITCH-AX-1182911 - SWITCH-AX-1182911 | 7/25/2016 10:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1182912 - SWITCH-AX-1182912 | 7/25/2016 10:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1182913 - SWITCH-AX-1182915 | 7/25/2016 10:00 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1182916 - SWITCH-AX-1182920 | 7/25/2016 10:00 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1182921 - SWITCH-AX-1182922 | 7/25/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1182923 - SWITCH-AX-1182925 | 7/25/2016 10:03 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1182926 - SWITCH-AX-1182926 | 7/25/2016 10:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1182927 - SWITCH-AX-1182931 | 7/25/2016 10:03 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1182932 - SWITCH-AX-1182932 | 7/25/2016 10:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1182933 - SWITCH-AX-1182934 | 7/25/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1182935 - SWITCH-AX-1182939 | 7/25/2016 10:03 | FSA-Frontier-Switch-v3 to v4-20160613.docx | Attorney Client |
| SWITCH-AX-1182940 - SWITCH-AX-1182942 | 7/25/2016 10:03 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1182943 - SWITCH-AX-1182943 | 7/25/2016 10:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1182944 - SWITCH-AX-1182944 | 7/25/2016 10:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1182945 - SWITCH-AX-1182947 | 7/25/2016 10:07 | no Title | Attorney Client |
| SWITCH-AX-1182948 - SWITCH-AX-1182948 | 7/25/2016 10:07 | image005.jpg | Attorney Client |
| SWITCH-AX-1182949 - SWITCH-AX-1182949 | 7/25/2016 10:07 | image004.jpg | Attorney Client |
| SWITCH-AX-1182950 - SWITCH-AX-1182950 | 7/25/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1182951 - SWITCH-AX-1182958 | 7/25/2016 10:20 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1182959 - SWITCH-AX-1182960 | 7/25/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1182961 - SWITCH-AX-1182968 | 7/25/2016 10:20 | Colocation Facilities Agreement.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1182969 - SWITCH-AX-1182971 | 7/25/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1182972 - SWITCH-AX-1182975 | 7/25/2016 10:21 | 3284312.v2 | Attorney Client |
| SWITCH-AX-1182976 - SWITCH-AX-1182976 | 7/25/2016 10:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1182977 - SWITCH-AX-1182978 | 7/25/2016 10:21 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1182979 - SWITCH-AX-1182979 | 7/25/2016 10:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1182980 - SWITCH-AX-1182985 | 7/25/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1182986 - SWITCH-AX-1182986 | 7/25/2016 10:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1182987 - SWITCH-AX-1182996 | 7/25/2016 10:28 | Colocation Facilities Agreement 04-29-2015 jw 051016 gz 071916 (FINAl 072016).pdf | Attorney Client |
| SWITCH-AX-1182997 - SWITCH-AX-1182998 | 7/25/2016 10:41 | no Title | Attorney Client |
| SWITCH-AX-1182999 - SWITCH-AX-1183007 | 7/25/2016 10:41 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1183008 - SWITCH-AX-1183008 | 7/25/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1183009 - SWITCH-AX-1183009 | 7/25/2016 12:47 | image002.png | Attorney Client |
| SWITCH-AX-1183010 - SWITCH-AX-1183010 | 7/25/2016 12:47 | Energy Choice Initiative Press Event Outline (002).docx | Attorney Client |
| SWITCH-AX-1183012 - SWITCH-AX-1183012 | 7/25/2016 12:48 | no Title | Attorney Client |
| SWITCH-AX-1183013 - SWITCH-AX-1183015 | 7/25/2016 12:48 | Energy Reform Summary V1.docx | Attorney Client |
| SWITCH-AX-1183016 - SWITCH-AX-1183018 | 7/25/2016 12:57 | d02e8be4-7579-4991-9e56-870e15d3dd49.msg | Attorney Client |
| SWITCH-AX-1183019 - SWITCH-AX-1183026 | 7/25/2016 12:57 | Q893-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1183027 - SWITCH-AX-1183027 | 7/25/2016 12:57 | Q893-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1183028 - SWITCH-AX-1183028 | 7/25/2016 12:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1183029 - SWITCH-AX-1183031 | 7/25/2016 12:59 | 8cfa98b4-2eb9-49b9-bb80-67a060521f99.msg | Attorney Client |
| SWITCH-AX-1183032 - SWITCH-AX-1183032 | 7/25/2016 12:59 | E891-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1183033 - SWITCH-AX-1183033 | 7/25/2016 12:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1183034 - SWITCH-AX-1183043 | 7/25/2016 12:59 | E891-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1183044 - SWITCH-AX-1183051 | 7/25/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1183052 - SWITCH-AX-1183052 | 7/25/2016 13:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1183053 - SWITCH-AX-1183053 | 7/25/2016 13:23 | Initial Service Order-EJ Gallo Winery-20160720-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1183054 - SWITCH-AX-1183063 | 7/25/2016 13:23 | CFA-E&J Gallo Winery-20160720-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1183064 - SWITCH-AX-1183066 | 7/25/2016 13:29 | 9e44dcf8-390e-4cf2-8fd2-c4ea2db3d7f4.msg | Attorney Client |
| SWITCH-AX-1183067 - SWITCH-AX-1183074 | 7/25/2016 13:29 | Redline-CFA-Brandes Investment Partners-v1 to v2-20160725.pdf | Attorney Client |
| SWITCH-AX-1183075 - SWITCH-AX-1183082 | 7/25/2016 13:29 | CFA-Brandes Investment Partners-v2-20160725.pdf | Attorney Client |
| SWITCH-AX-1183083 - SWITCH-AX-1183083 | 7/25/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1183084 - SWITCH-AX-1183084 | 7/25/2016 13:36 | no Title | Attorney Client |
| SWITCH-AX-1183085 - SWITCH-AX-1183088 | 7/25/2016 13:36 | Energy Reform Summary V3.docx | Attorney Client |
| SWITCH-AX-1183089 - SWITCH-AX-1183113 | 7/25/2016 14:05 | no Title | Attorney Client |
| SWITCH-AX-1183114 - SWITCH-AX-1183114 | 7/25/2016 14:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1183115 - SWITCH-AX-1183115 | 7/25/2016 14:05 | image006.png | Attorney Client |
| SWITCH-AX-1183116 - SWITCH-AX-1183116 | 7/25/2016 14:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1183117 - SWITCH-AX-1183119 | 7/25/2016 14:05 | Switch - Cox 3 waves contract 1 year 7-22-16.pdf | Attorney Client |
| SWITCH-AX-1183120 - SWITCH-AX-1183144 | 7/25/2016 14:05 | RE_ Pricing quote request.msg | Attorney Client |
| SWITCH-AX-1183145 - SWITCH-AX-1183145 | 7/25/2016 14:05 | image009.png | Attorney Client |
| SWITCH-AX-1183146 - SWITCH-AX-1183146 | 7/25/2016 14:05 | image003.png | Attorney Client |
| SWITCH-AX-1183147 - SWITCH-AX-1183147 | 7/25/2016 14:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1183148 - SWITCH-AX-1183148 | 7/25/2016 14:05 | image007.jpg | Attorney Client |
| SWITCH-AX-1183149 - SWITCH-AX-1183152 | 7/25/2016 14:05 | Switch SO 677100 and 677097 10G x 2 SUNNY_ELS_ASH.PDF | Attorney Client |
| SWITCH-AX-1183153 - SWITCH-AX-1183153 | 7/25/2016 14:05 | L04-078-20160722135953 | Attorney Client |
| SWITCH-AX-1183154 - SWITCH-AX-1183178 | 7/25/2016 14:05 | 6f47c290-2abc-4e3e-abc0-0279768e2c99.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1183179 - SWITCH-AX-1183179 | 7/25/2016 14:05 | image006.png | Attorney Client |
| SWITCH-AX-1183180 - SWITCH-AX-1183180 | 7/25/2016 14:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1183181 - SWITCH-AX-1183181 | 7/25/2016 14:05 | image001.png | Attorney Client |
| SWITCH-AX-1183182 - SWITCH-AX-1183206 | 7/25/2016 14:05 | RE_ Pricing quote request.msg | Attorney Client |
| SWITCH-AX-1183207 - SWITCH-AX-1183207 | 7/25/2016 14:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1183208 - SWITCH-AX-1183208 | 7/25/2016 14:05 | image003.png | Attorney Client |
| SWITCH-AX-1183209 - SWITCH-AX-1183212 | 7/25/2016 14:05 | Switch SO 677100 and 677097 10G x 2 SUNNY_ELS_ASH.PDF | Attorney Client |
| SWITCH-AX-1183213 - SWITCH-AX-1183215 | 7/25/2016 14:05 | Switch - Cox 3 waves contract 1 year 7-22-16.pdf | Attorney Client |
| SWITCH-AX-1183216 - SWITCH-AX-1183216 | 7/25/2016 14:05 | image007.png | Attorney Client |
| SWITCH-AX-1183217 - SWITCH-AX-1183217 | 7/25/2016 14:05 | L04-078-20160722135953 | Attorney Client |
| SWITCH-AX-1183218 - SWITCH-AX-1183218 | 7/25/2016 14:05 | image009.png | Attorney Client |
| SWITCH-AX-1183219 - SWITCH-AX-1183243 | 7/25/2016 14:05 | no Title | Attorney Client |
| SWITCH-AX-1183244 - SWITCH-AX-1183244 | 7/25/2016 14:05 | image006.png | Attorney Client |
| SWITCH-AX-1183245 - SWITCH-AX-1183245 | 7/25/2016 14:05 | image009.png | Attorney Client |
| SWITCH-AX-1183246 - SWITCH-AX-1183246 | 7/25/2016 14:05 | image007.png | Attorney Client |
| SWITCH-AX-1183247 - SWITCH-AX-1183271 | 7/25/2016 14:05 | RE_ Pricing quote request.msg | Attorney Client |
| SWITCH-AX-1183272 - SWITCH-AX-1183272 | 7/25/2016 14:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1183273 - SWITCH-AX-1183276 | 7/25/2016 14:05 | Switch SO 677100 and 677097 10G x 2 SUNNY_ELS_ASH.PDF | Attorney Client |
| SWITCH-AX-1183277 - SWITCH-AX-1183277 | 7/25/2016 14:05 | image001.png | Attorney Client |
| SWITCH-AX-1183278 - SWITCH-AX-1183278 | 7/25/2016 14:05 | image003.png | Attorney Client |
| SWITCH-AX-1183279 - SWITCH-AX-1183279 | 7/25/2016 14:05 | L04-078-20160722135953 | Attorney Client |
| SWITCH-AX-1183280 - SWITCH-AX-1183282 | 7/25/2016 14:05 | Switch - Cox 3 waves contract 1 year 7-22-16.pdf | Attorney Client |
| SWITCH-AX-1183283 - SWITCH-AX-1183283 | 7/25/2016 14:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1183284 - SWITCH-AX-1183285 | 7/25/2016 14:07 | no Title | Attorney Client |
| SWITCH-AX-1183286 - SWITCH-AX-1183293 | 7/25/2016 14:07 | Redline-CFA-Brandes Investment Partners-v1 to v2-20160725.pdf | Attorney Client |
| SWITCH-AX-1183294 - SWITCH-AX-1183301 | 7/25/2016 14:07 | CFA-Brandes Investment Partners-v2-20160725.pdf | Attorney Client |
| SWITCH-AX-1183302 - SWITCH-AX-1183302 | 7/25/2016 14:07 | image007.png | Attorney Client |
| SWITCH-AX-1183303 - SWITCH-AX-1183304 | 7/25/2016 14:07 | 1af483c2-c29e-4ef4-acfc-5fbf2df8ed46.msg | Attorney Client |
| SWITCH-AX-1183305 - SWITCH-AX-1183312 | 7/25/2016 14:07 | CFA-Brandes Investment Partners-v2-20160725.pdf | Attorney Client |
| SWITCH-AX-1183313 - SWITCH-AX-1183313 | 7/25/2016 14:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1183314 - SWITCH-AX-1183321 | 7/25/2016 14:07 | Redline-CFA-Brandes Investment Partners-v1 to v2-20160725.pdf | Attorney Client |
| SWITCH-AX-1183322 - SWITCH-AX-1183323 | 7/25/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1183324 - SWITCH-AX-1183327 | 7/25/2016 14:11 | Energy Reform Summary V3.docx | Attorney Client |
| SWITCH-AX-1183328 - SWITCH-AX-1183329 | 7/25/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1183330 - SWITCH-AX-1183333 | 7/25/2016 14:11 | Energy Reform Summary V3.docx | Attorney Client |
| SWITCH-AX-1183334 - SWITCH-AX-1183358 | 7/25/2016 14:22 | a950fd0f-bd04-40ae-a7b8-1acf7a1c9fca.msg | Attorney Client |
| SWITCH-AX-1183359 - SWITCH-AX-1183359 | 7/25/2016 14:22 | image007.png | Attorney Client |
| SWITCH-AX-1183360 - SWITCH-AX-1183360 | 7/25/2016 14:22 | image006.jpg | Attorney Client |
| SWITCH-AX-1183361 - SWITCH-AX-1183363 | 7/25/2016 14:22 | 9441D19F.pdf | Attorney Client |
| SWITCH-AX-1183364 - SWITCH-AX-1183364 | 7/25/2016 14:22 | K165-04-015-E.pdf | Attorney Client |
| SWITCH-AX-1183365 - SWITCH-AX-1183365 | 7/25/2016 14:22 | image009.png | Attorney Client |
| SWITCH-AX-1183366 - SWITCH-AX-1183366 | 7/25/2016 14:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1183367 - SWITCH-AX-1183370 | 7/25/2016 14:22 | E4F49E96.pdf | Attorney Client |
| SWITCH-AX-1183371 - SWITCH-AX-1183395 | 7/25/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1183396 - SWITCH-AX-1183396 | 7/25/2016 14:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1183397 - SWITCH-AX-1183400 | 7/25/2016 14:22 | E4F49E96.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1183401 - SWITCH-AX-1183401 | 7/25/2016 14:22 | image009.png | Attorney Client |
| SWITCH-AX-1183402 - SWITCH-AX-1183402 | 7/25/2016 14:22 | K165-04-015-E.pdf | Attorney Client |
| SWITCH-AX-1183403 - SWITCH-AX-1183403 | 7/25/2016 14:22 | image006.jpg | Attorney Client |
| SWITCH-AX-1183404 - SWITCH-AX-1183406 | 7/25/2016 14:22 | 9441D19F.pdf | Attorney Client |
| SWITCH-AX-1183407 - SWITCH-AX-1183407 | 7/25/2016 14:22 | image007.png | Attorney Client |
| SWITCH-AX-1183408 - SWITCH-AX-1183410 | 7/25/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1183411 - SWITCH-AX-1183417 | 7/25/2016 15:27 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1183418 - SWITCH-AX-1183443 | 7/25/2016 15:32 | 6fb96200-799e-44b4-9338-0c6ca439ec0e.msg | Attorney Client |
| SWITCH-AX-1183444 - SWITCH-AX-1183447 | 7/25/2016 15:32 | E4F49E96.pdf | Attorney Client |
| SWITCH-AX-1183448 - SWITCH-AX-1183448 | 7/25/2016 15:32 | image004.jpg | Attorney Client |
| SWITCH-AX-1183449 - SWITCH-AX-1183449 | 7/25/2016 15:32 | image007.png | Attorney Client |
| SWITCH-AX-1183450 - SWITCH-AX-1183450 | 7/25/2016 15:32 | K165-04-015-E.pdf | Attorney Client |
| SWITCH-AX-1183451 - SWITCH-AX-1183451 | 7/25/2016 15:32 | image006.jpg | Attorney Client |
| SWITCH-AX-1183452 - SWITCH-AX-1183454 | 7/25/2016 15:32 | 9441D19F.pdf | Attorney Client |
| SWITCH-AX-1183455 - SWITCH-AX-1183455 | 7/25/2016 15:32 | image009.png | Attorney Client |
| SWITCH-AX-1183456 - SWITCH-AX-1183481 | 7/25/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1183482 - SWITCH-AX-1183482 | 7/25/2016 15:32 | image004.jpg | Attorney Client |
| SWITCH-AX-1183483 - SWITCH-AX-1183483 | 7/25/2016 15:32 | K165-04-015-E.pdf | Attorney Client |
| SWITCH-AX-1183484 - SWITCH-AX-1183484 | 7/25/2016 15:32 | image009.png | Attorney Client |
| SWITCH-AX-1183485 - SWITCH-AX-1183487 | 7/25/2016 15:32 | 9441D19F.pdf | Attorney Client |
| SWITCH-AX-1183488 - SWITCH-AX-1183488 | 7/25/2016 15:32 | image007.png | Attorney Client |
| SWITCH-AX-1183489 - SWITCH-AX-1183489 | 7/25/2016 15:32 | image006.jpg | Attorney Client |
| SWITCH-AX-1183490 - SWITCH-AX-1183493 | 7/25/2016 15:32 | E4F49E96.pdf | Attorney Client |
| SWITCH-AX-1183494 - SWITCH-AX-1183501 | 7/25/2016 15:35 | CFA Pueblo Medical Imaging Switch v1 to v2 20160725 REDLINE.pdf | Attorney Client |
| SWITCH-AX-1183502 - SWITCH-AX-1183503 | 7/25/2016 15:45 | no Title | Attorney Client |
| SWITCH-AX-1183504 - SWITCH-AX-1183505 | 7/25/2016 15:45 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1183506 - SWITCH-AX-1183511 | 7/25/2016 15:45 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1183512 - SWITCH-AX-1183513 | 7/25/2016 15:45 | Online Ordering | Attorney Client |
| SWITCH-AX-1183514 - SWITCH-AX-1183514 | 7/25/2016 15:45 | image005.jpg | Attorney Client |
| SWITCH-AX-1183515 - SWITCH-AX-1183515 | 7/25/2016 15:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1183516 - SWITCH-AX-1183516 | 7/25/2016 15:45 | image004.jpg | Attorney Client |
| SWITCH-AX-1183517 - SWITCH-AX-1183522 | 7/25/2016 15:45 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1183523 - SWITCH-AX-1183525 | 7/25/2016 15:45 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1183526 - SWITCH-AX-1183526 | 7/25/2016 15:45 | L-110 | Attorney Client |
| SWITCH-AX-1183527 - SWITCH-AX-1183537 | 7/25/2016 15:45 | Amendment | Attorney Client |
| SWITCH-AX-1183538 - SWITCH-AX-1183539 | 7/25/2016 15:45 | no Title | Attorney Client |
| SWITCH-AX-1183540 - SWITCH-AX-1183540 | 7/25/2016 15:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1183541 - SWITCH-AX-1183541 | 7/25/2016 15:45 | L-110 | Attorney Client |
| SWITCH-AX-1183542 - SWITCH-AX-1183544 | 7/25/2016 15:45 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1183545 - SWITCH-AX-1183545 | 7/25/2016 15:45 | image004.jpg | Attorney Client |
| SWITCH-AX-1183546 - SWITCH-AX-1183551 | 7/25/2016 15:45 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1183552 - SWITCH-AX-1183553 | 7/25/2016 15:45 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1183554 - SWITCH-AX-1183559 | 7/25/2016 15:45 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1183560 - SWITCH-AX-1183561 | 7/25/2016 15:45 | Online Ordering | Attorney Client |
| SWITCH-AX-1183562 - SWITCH-AX-1183562 | 7/25/2016 15:45 | image005.jpg | Attorney Client |
| SWITCH-AX-1183563 - SWITCH-AX-1183573 | 7/25/2016 15:45 | Amendment | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1183574 - SWITCH-AX-1183576 | 7/25/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1183577 - SWITCH-AX-1183577 | 7/25/2016 16:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1183578 - SWITCH-AX-1183578 | 7/25/2016 16:08 | L-110 | Attorney Client |
| SWITCH-AX-1183579 - SWITCH-AX-1183579 | 7/25/2016 16:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1183580 - SWITCH-AX-1183581 | 7/25/2016 16:08 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1183582 - SWITCH-AX-1183582 | 7/25/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1183583 - SWITCH-AX-1183583 | 7/25/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1183584 - SWITCH-AX-1183585 | 7/25/2016 16:08 | Online Ordering | Attorney Client |
| SWITCH-AX-1183586 - SWITCH-AX-1183589 | 7/25/2016 16:08 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1183590 - SWITCH-AX-1183595 | 7/25/2016 16:08 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1183596 - SWITCH-AX-1183606 | 7/25/2016 16:08 | Amendment | Attorney Client |
| SWITCH-AX-1183607 - SWITCH-AX-1183607 | 7/25/2016 16:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1183608 - SWITCH-AX-1183610 | 7/25/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1183611 - SWITCH-AX-1183611 | 7/25/2016 16:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1183612 - SWITCH-AX-1183612 | 7/25/2016 16:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1183613 - SWITCH-AX-1183614 | 7/25/2016 16:09 | Online Ordering | Attorney Client |
| SWITCH-AX-1183615 - SWITCH-AX-1183615 | 7/25/2016 16:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1183616 - SWITCH-AX-1183616 | 7/25/2016 16:09 | L-110 | Attorney Client |
| SWITCH-AX-1183617 - SWITCH-AX-1183620 | 7/25/2016 16:09 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1183621 - SWITCH-AX-1183621 | 7/25/2016 16:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1183622 - SWITCH-AX-1183632 | 7/25/2016 16:09 | Amendment | Attorney Client |
| SWITCH-AX-1183633 - SWITCH-AX-1183638 | 7/25/2016 16:09 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1183639 - SWITCH-AX-1183639 | 7/25/2016 16:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1183640 - SWITCH-AX-1183641 | 7/25/2016 16:09 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1183642 - SWITCH-AX-1183644 | 7/25/2016 16:09 | ddea488c-5f7b-407e-8c74-5ddbf581d899.msg | Attorney Client |
| SWITCH-AX-1183645 - SWITCH-AX-1183645 | 7/25/2016 16:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1183646 - SWITCH-AX-1183649 | 7/25/2016 16:09 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1183650 - SWITCH-AX-1183650 | 7/25/2016 16:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1183651 - SWITCH-AX-1183661 | 7/25/2016 16:09 | Amendment | Attorney Client |
| SWITCH-AX-1183662 - SWITCH-AX-1183662 | 7/25/2016 16:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1183663 - SWITCH-AX-1183668 | 7/25/2016 16:09 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1183669 - SWITCH-AX-1183670 | 7/25/2016 16:09 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1183671 - SWITCH-AX-1183671 | 7/25/2016 16:09 | L-110 | Attorney Client |
| SWITCH-AX-1183672 - SWITCH-AX-1183672 | 7/25/2016 16:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1183673 - SWITCH-AX-1183673 | 7/25/2016 16:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1183674 - SWITCH-AX-1183675 | 7/25/2016 16:09 | Online Ordering | Attorney Client |
| SWITCH-AX-1183676 - SWITCH-AX-1183676 | 7/25/2016 16:25 | Collection Report 160725.xlsx | Attorney Client |
| SWITCH-AX-1183677 - SWITCH-AX-1183681 | 7/25/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1183682 - SWITCH-AX-1183682 | 7/25/2016 16:26 | Collection Report 160725.xlsx | Attorney Client |
| SWITCH-AX-1183683 - SWITCH-AX-1183683 | 7/25/2016 16:26 | Collection Report 160725.xlsx | Attorney Client |
| SWITCH-AX-1183684 - SWITCH-AX-1183688 | 7/25/2016 16:26 | e713b978-6785-43ff-83de-4e803abee979.msg | Attorney Client |
| SWITCH-AX-1183689 - SWITCH-AX-1183689 | 7/25/2016 16:26 | Collection Report 160725.xlsx | Attorney Client |
| SWITCH-AX-1183690 - SWITCH-AX-1183690 | 7/25/2016 16:26 | Collection Report 160725.xlsx | Attorney Client |
| SWITCH-AX-1183691 - SWITCH-AX-1183692 | 7/25/2016 16:34 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1183693 - SWITCH-AX-1183699 | 7/25/2016 16:34 | NVREC.0001L - P Initial Disclosures | Attorney Client;Work Product |
| SWITCH-AX-1183700 - SWITCH-AX-1183701 | 7/25/2016 17:12 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1183702 - SWITCH-AX-1183708 | 7/25/2016 17:12 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1183709 - SWITCH-AX-1183711 | 7/25/2016 17:50 | no Title | Attorney Client |
| SWITCH-AX-1183712 - SWITCH-AX-1183713 | 7/25/2016 17:55 | no Title | Attorney Client |
| SWITCH-AX-1183714 - SWITCH-AX-1183720 | 7/25/2016 17:55 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1183721 - SWITCH-AX-1183723 | 7/25/2016 18:35 | no Title | Attorney Client |
| SWITCH-AX-1183724 - SWITCH-AX-1183726 | 7/25/2016 18:35 | Switch Material License Agreement-B-Roll-CNB-v2-20160725.pdf | Attorney Client |
| SWITCH-AX-1183727 - SWITCH-AX-1183727 | 7/25/2016 18:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1183728 - SWITCH-AX-1183728 | 7/25/2016 18:35 | image005.png | Attorney Client |
| SWITCH-AX-1183729 - SWITCH-AX-1183729 | 7/25/2016 18:35 | image007.png | Attorney Client |
| SWITCH-AX-1183730 - SWITCH-AX-1183730 | 7/25/2016 18:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1183731 - SWITCH-AX-1183733 | 7/25/2016 18:43 | no Title | Attorney Client |
| SWITCH-AX-1183734 - SWITCH-AX-1183739 | 7/25/2016 18:43 | REPLY FILED.PDF | Attorney Client |
| SWITCH-AX-1183740 - SWITCH-AX-1183742 | 7/25/2016 18:47 | no Title | Attorney Client |
| SWITCH-AX-1183743 - SWITCH-AX-1183748 | 7/25/2016 18:47 | REPLY FILED.PDF | Attorney Client |
| SWITCH-AX-1183749 - SWITCH-AX-1183754 | 7/25/2016 18:47 | PROPOSED PRELIM INJUNC ORDER FILED.PDF | Attorney Client |
| SWITCH-AX-1183755 - SWITCH-AX-1183760 | 7/25/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1183761 - SWITCH-AX-1183761 | 7/25/2016 22:17 | image001.png | Attorney Client |
| SWITCH-AX-1183762 - SWITCH-AX-1183762 | 7/25/2016 22:17 | image002.png | Attorney Client |
| SWITCH-AX-1183763 - SWITCH-AX-1183800 | 7/25/2016 22:17 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v1.docx | Attorney Client |
| SWITCH-AX-1183801 - SWITCH-AX-1183806 | 7/25/2016 22:31 | no Title | Attorney Client |
| SWITCH-AX-1183807 - SWITCH-AX-1183807 | 7/25/2016 22:31 | image003.png | Attorney Client |
| SWITCH-AX-1183808 - SWITCH-AX-1183845 | 7/25/2016 22:31 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v1.docx | Attorney Client |
| SWITCH-AX-1183846 - SWITCH-AX-1183848 | 7/25/2016 22:31 | no Title | Attorney Client |
| SWITCH-AX-1183849 - SWITCH-AX-1183849 | 7/25/2016 22:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1183850 - SWITCH-AX-1183850 | 7/25/2016 22:31 | image006.jpg | Attorney Client |
| SWITCH-AX-1183851 - SWITCH-AX-1183859 | 7/26/2016 8:27 | no Title | Attorney Client |
| SWITCH-AX-1183860 - SWITCH-AX-1183860 | 7/26/2016 8:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1183861 - SWITCH-AX-1183861 | 7/26/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1183862 - SWITCH-AX-1183862 | 7/26/2016 8:35 | Switch Executed Las Vegas Service Order.pdf | Attorney Client |
| SWITCH-AX-1183863 - SWITCH-AX-1183874 | 7/26/2016 8:35 | Switch Executed Co-Location Agreement.pdf | Attorney Client |
| SWITCH-AX-1183875 - SWITCH-AX-1183875 | 7/26/2016 8:35 | Switch Executed Reno Service Order.pdf | Attorney Client |
| SWITCH-AX-1183876 - SWITCH-AX-1183877 | 7/26/2016 9:22 | aec0a7ce-5695-4072-b028-789f89ac7bf4.msg | Attorney Client |
| SWITCH-AX-1183878 - SWITCH-AX-1183878 | 7/26/2016 9:22 | Switch Executed Reno Service Order.pdf | Attorney Client |
| SWITCH-AX-1183879 - SWITCH-AX-1183890 | 7/26/2016 9:22 | Switch Executed Co-Location Agreement.pdf | Attorney Client |
| SWITCH-AX-1183891 - SWITCH-AX-1183891 | 7/26/2016 9:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1183892 - SWITCH-AX-1183892 | 7/26/2016 9:22 | Switch Executed Las Vegas Service Order.pdf | Attorney Client |
| SWITCH-AX-1183893 - SWITCH-AX-1183899 | 7/26/2016 9:28 | no Title | Attorney Client |
| SWITCH-AX-1183900 - SWITCH-AX-1183900 | 7/26/2016 9:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1183901 - SWITCH-AX-1183907 | 7/26/2016 9:38 | no Title | Attorney Client |
| SWITCH-AX-1183908 - SWITCH-AX-1183908 | 7/26/2016 9:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1183909 - SWITCH-AX-1183911 | 7/26/2016 9:53 | ae0fb070-7e00-44e7-ad2e-1d0e5031f44f.msg | Attorney Client |
| SWITCH-AX-1183912 - SWITCH-AX-1183912 | 7/26/2016 9:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1183913 - SWITCH-AX-1183913 | 7/26/2016 9:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1183914 - SWITCH-AX-1183923 | 7/26/2016 9:53 | M894-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1183924 - SWITCH-AX-1183924 | 7/26/2016 9:53 | M894-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1183925 - SWITCH-AX-1183925 | 7/26/2016 11:09 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1183926 - SWITCH-AX-1183926 | 7/26/2016 11:09 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1183927 - SWITCH-AX-1183927 | 7/26/2016 11:09 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1183928 - SWITCH-AX-1183928 | 7/26/2016 11:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1183929 - SWITCH-AX-1183929 | 7/26/2016 11:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1183930 - SWITCH-AX-1183933 | 7/26/2016 11:09 | Energy Reform Summary V3.docx | Attorney Client |
| SWITCH-AX-1183934 - SWITCH-AX-1183937 | 7/26/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1183938 - SWITCH-AX-1183938 | 7/26/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1183939 - SWITCH-AX-1183939 | 7/26/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1183940 - SWITCH-AX-1183946 | 7/26/2016 11:14 | BPP-070616-140 Quintessence Consulting Inc.pdf | Attorney Client |
| SWITCH-AX-1183947 - SWITCH-AX-1183950 | 7/26/2016 11:14 | 6bcd5ff8-a23f-40dd-839e-461359629166.msg | Attorney Client |
| SWITCH-AX-1183951 - SWITCH-AX-1183957 | 7/26/2016 11:14 | BPP-070616-140 Quintessence Consulting Inc.pdf | Attorney Client |
| SWITCH-AX-1183958 - SWITCH-AX-1183958 | 7/26/2016 11:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1183959 - SWITCH-AX-1183959 | 7/26/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1183960 - SWITCH-AX-1183962 | 7/26/2016 11:23 | no Title | Attorney Client |
| SWITCH-AX-1183963 - SWITCH-AX-1183963 | 7/26/2016 11:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1183964 - SWITCH-AX-1183974 | 7/26/2016 11:23 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1183975 - SWITCH-AX-1183975 | 7/26/2016 11:23 | R895-RNO01-003-C.pdf | Attorney Client |
| SWITCH-AX-1183976 - SWITCH-AX-1183976 | 7/26/2016 11:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1183977 - SWITCH-AX-1183977 | 7/26/2016 11:23 | R895-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1183978 - SWITCH-AX-1183980 | 7/26/2016 11:23 | 8adff0e8-508b-4dd6-a970-f66eb27fd001.msg | Attorney Client |
| SWITCH-AX-1183981 - SWITCH-AX-1183981 | 7/26/2016 11:23 | R895-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1183982 - SWITCH-AX-1183992 | 7/26/2016 11:23 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1183993 - SWITCH-AX-1183993 | 7/26/2016 11:23 | R895-RNO01-003-C.pdf | Attorney Client |
| SWITCH-AX-1183994 - SWITCH-AX-1183994 | 7/26/2016 11:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1183995 - SWITCH-AX-1183995 | 7/26/2016 11:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1183996 - SWITCH-AX-1183999 | 7/26/2016 11:29 | a83b1a5a-875d-4752-989e-25d8d4129977.msg | Attorney Client |
| SWITCH-AX-1184000 - SWITCH-AX-1184000 | 7/26/2016 11:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1184001 - SWITCH-AX-1184001 | 7/26/2016 11:29 | R895-RNO01-003-C.pdf | Attorney Client |
| SWITCH-AX-1184002 - SWITCH-AX-1184002 | 7/26/2016 11:29 | R895-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1184003 - SWITCH-AX-1184003 | 7/26/2016 11:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1184004 - SWITCH-AX-1184014 | 7/26/2016 11:29 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1184015 - SWITCH-AX-1184018 | 7/26/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1184019 - SWITCH-AX-1184019 | 7/26/2016 11:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1184020 - SWITCH-AX-1184020 | 7/26/2016 11:29 | R895-RNO01-003-C.pdf | Attorney Client |
| SWITCH-AX-1184021 - SWITCH-AX-1184021 | 7/26/2016 11:29 | R895-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1184022 - SWITCH-AX-1184022 | 7/26/2016 11:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1184023 - SWITCH-AX-1184033 | 7/26/2016 11:29 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1184034 - SWITCH-AX-1184035 | 7/26/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1184036 - SWITCH-AX-1184378 | 7/26/2016 11:37 | DuPont Fabros 10-K FY ended 12-31-2015.pdf | Attorney Client |
| SWITCH-AX-1184379 - SWITCH-AX-1184379 | 7/26/2016 11:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1184380 - SWITCH-AX-1184383 | 7/26/2016 11:47 | no Title | Attorney Client |
| SWITCH-AX-1184384 - SWITCH-AX-1184384 | 7/26/2016 11:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1184385 - SWITCH-AX-1184385 | 7/26/2016 11:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1184386 - SWITCH-AX-1184389 | 7/26/2016 11:47 | no Title | Attorney Client |
| SWITCH-AX-1184390 - SWITCH-AX-1184390 | 7/26/2016 11:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1184391 - SWITCH-AX-1184391 | 7/26/2016 11:47 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1184392 - SWITCH-AX-1184392 | 7/26/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1184393 - SWITCH-AX-1184396 | 7/26/2016 11:53 | Confidential PDF.pdf | Attorney Client |
| SWITCH-AX-1184397 - SWITCH-AX-1184400 | 7/26/2016 11:53 | Energy Reform Summary V3.docx | Attorney Client |
| SWITCH-AX-1184401 - SWITCH-AX-1184401 | 7/26/2016 11:53 | Sands Points.docx | Attorney Client |
| SWITCH-AX-1184402 - SWITCH-AX-1184403 | 7/26/2016 14:43 | 6accc7a5-62b5-4c15-be23-861a1e39f065.msg | Attorney Client |
| SWITCH-AX-1184404 - SWITCH-AX-1184405 | 7/26/2016 14:43 | RE_ REI Order.msg | Attorney Client |
| SWITCH-AX-1184406 - SWITCH-AX-1184406 | 7/26/2016 14:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1184407 - SWITCH-AX-1184407 | 7/26/2016 14:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1184408 - SWITCH-AX-1184409 | 7/26/2016 14:43 | FW_ REI Order.msg | Attorney Client |
| SWITCH-AX-1184410 - SWITCH-AX-1184410 | 7/26/2016 14:43 | FW_ CenturyLink Order Confirmation for order number 444648.msg | Attorney Client |
| SWITCH-AX-1184411 - SWITCH-AX-1184411 | 7/26/2016 14:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1184412 - SWITCH-AX-1184422 | 7/26/2016 14:43 | Amendment | Attorney Client |
| SWITCH-AX-1184423 - SWITCH-AX-1184423 | 7/26/2016 14:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1184424 - SWITCH-AX-1184424 | 7/26/2016 14:43 | MPLS Switch 169 Washington DC.PDF | Attorney Client |
| SWITCH-AX-1184425 - SWITCH-AX-1184425 | 7/26/2016 14:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1184426 - SWITCH-AX-1184428 | 7/26/2016 14:43 | Product Pricer Online Quote - 30160428133800 | Attorney Client |
| SWITCH-AX-1184429 - SWITCH-AX-1184430 | 7/26/2016 14:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1184431 - SWITCH-AX-1184432 | 7/26/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1184433 - SWITCH-AX-1184434 | 7/26/2016 14:43 | RE_ REI Order.msg | Attorney Client |
| SWITCH-AX-1184435 - SWITCH-AX-1184435 | 7/26/2016 14:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1184436 - SWITCH-AX-1184436 | 7/26/2016 14:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1184437 - SWITCH-AX-1184437 | 7/26/2016 14:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1184438 - SWITCH-AX-1184439 | 7/26/2016 14:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1184440 - SWITCH-AX-1184440 | 7/26/2016 14:43 | MPLS Switch 169 Washington DC.PDF | Attorney Client |
| SWITCH-AX-1184441 - SWITCH-AX-1184441 | 7/26/2016 14:43 | FW_ CenturyLink Order Confirmation for order number 444648.msg | Attorney Client |
| SWITCH-AX-1184442 - SWITCH-AX-1184443 | 7/26/2016 14:43 | FW_ REI Order.msg | Attorney Client |
| SWITCH-AX-1184444 - SWITCH-AX-1184446 | 7/26/2016 14:43 | Product Pricer Online Quote - 30160428133800 | Attorney Client |
| SWITCH-AX-1184447 - SWITCH-AX-1184447 | 7/26/2016 14:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1184448 - SWITCH-AX-1184448 | 7/26/2016 14:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1184449 - SWITCH-AX-1184459 | 7/26/2016 14:43 | Amendment | Attorney Client |
| SWITCH-AX-1184460 - SWITCH-AX-1184471 | 7/26/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1184472 - SWITCH-AX-1184472 | 7/26/2016 15:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1184473 - SWITCH-AX-1184474 | 7/26/2016 15:12 | Switch SO 671347 CHANGE ORDER 200M DIA Un Cap.pdf | Attorney Client |
| SWITCH-AX-1184475 - SWITCH-AX-1184475 | 7/26/2016 15:12 | Bill of Sale.pdf | Attorney Client |
| SWITCH-AX-1184476 - SWITCH-AX-1184487 | 7/26/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1184488 - SWITCH-AX-1184488 | 7/26/2016 15:12 | Bill of Sale.pdf | Attorney Client |
| SWITCH-AX-1184489 - SWITCH-AX-1184490 | 7/26/2016 15:12 | Switch SO 671347 CHANGE ORDER 200M DIA Un Cap.pdf | Attorney Client |
| SWITCH-AX-1184491 - SWITCH-AX-1184491 | 7/26/2016 15:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1184492 - SWITCH-AX-1184495 | 7/26/2016 16:01 | abdfb9ac-ab93-4c39-9268-b1df7f258e2c.msg | Attorney Client |
| SWITCH-AX-1184496 - SWITCH-AX-1184496 | 7/26/2016 16:01 | B896-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1184497 - SWITCH-AX-1184504 | 7/26/2016 16:01 | B896-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1184505 - SWITCH-AX-1184505 | 7/26/2016 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1184506 - SWITCH-AX-1184506 | 7/26/2016 16:19 | Interest 2016 (08.16 Detail by Due Date) - 30 day rvsd.xlsx | Attorney Client |
| SWITCH-AX-1184507 - SWITCH-AX-1184507 | 7/26/2016 16:43 | no Title | Attorney Client |
| SWITCH-AX-1184508 - SWITCH-AX-1184556 | 7/26/2016 16:43 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1184557 - SWITCH-AX-1184564 | 7/26/2016 17:00 | a99d7374-41d8-486b-8854-c47cc9d9001f.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1184565 - SWITCH-AX-1184565 | 7/26/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1184566 - SWITCH-AX-1184566 | 7/26/2016 17:00 | Collection Report 160726.xlsx | Attorney Client |
| SWITCH-AX-1184567 - SWITCH-AX-1184574 | 7/26/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1184575 - SWITCH-AX-1184575 | 7/26/2016 17:00 | Collection Report 160726.xlsx | Attorney Client |
| SWITCH-AX-1184576 - SWITCH-AX-1184576 | 7/26/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1184577 - SWITCH-AX-1184577 | 7/27/2016 8:29 | Collection Report 160726.xlsx | Attorney Client |
| SWITCH-AX-1184578 - SWITCH-AX-1184579 | 7/27/2016 10:08 | no Title | Attorney Client |
| SWITCH-AX-1184580 - SWITCH-AX-1184588 | 7/27/2016 10:08 | Colocation Facilities Agreement_DRAFT v2.0_loanDepot redlines (7.26.2016).docx | Attorney Client |
| SWITCH-AX-1184589 - SWITCH-AX-1184597 | 7/27/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1184598 - SWITCH-AX-1184598 | 7/27/2016 10:28 | image003.png | Attorney Client |
| SWITCH-AX-1184599 - SWITCH-AX-1184606 | 7/27/2016 11:22 | no Title | Attorney Client |
| SWITCH-AX-1184607 - SWITCH-AX-1184607 | 7/27/2016 11:22 | image004.png | Attorney Client |
| SWITCH-AX-1184608 - SWITCH-AX-1184608 | 7/27/2016 11:22 | image001.png | Attorney Client |
| SWITCH-AX-1184609 - SWITCH-AX-1184609 | 7/27/2016 11:22 | image003.png | Attorney Client |
| SWITCH-AX-1184610 - SWITCH-AX-1184617 | 7/27/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1184618 - SWITCH-AX-1184618 | 7/27/2016 11:32 | image002.png | Attorney Client |
| SWITCH-AX-1184619 - SWITCH-AX-1184619 | 7/27/2016 11:32 | image003.png | Attorney Client |
| SWITCH-AX-1184620 - SWITCH-AX-1184621 | 7/27/2016 11:38 | 3483c079-665e-40f8-8592-ef543b1f4502.msg | Attorney Client |
| SWITCH-AX-1184622 - SWITCH-AX-1184622 | 7/27/2016 11:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1184623 - SWITCH-AX-1184624 | 7/27/2016 11:38 | C731-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1184625 - SWITCH-AX-1184625 | 7/27/2016 11:38 | CBRE- Collabnet - Closing Document.msg | Attorney Client |
| SWITCH-AX-1184626 - SWITCH-AX-1184626 | 7/27/2016 11:38 | C731-09-005-C.pdf | Attorney Client |
| SWITCH-AX-1184627 - SWITCH-AX-1184627 | 7/27/2016 11:38 | RampRate | Attorney Client |
| SWITCH-AX-1184628 - SWITCH-AX-1184636 | 7/27/2016 11:38 | C731-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1184637 - SWITCH-AX-1184637 | 7/27/2016 11:38 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1184638 - SWITCH-AX-1184638 | 7/27/2016 11:38 | image001.png | Attorney Client |
| SWITCH-AX-1184639 - SWITCH-AX-1184639 | 7/27/2016 11:38 | image001.png | Attorney Client |
| SWITCH-AX-1184640 - SWITCH-AX-1184641 | 7/27/2016 12:25 | 4882df58-c8ea-48fd-b563-cd3576bb1047.msg | Attorney Client |
| SWITCH-AX-1184642 - SWITCH-AX-1184642 | 7/27/2016 12:25 | RampRate | Attorney Client |
| SWITCH-AX-1184643 - SWITCH-AX-1184643 | 7/27/2016 12:25 | CBRE- Collabnet - Closing Document.msg | Attorney Client |
| SWITCH-AX-1184644 - SWITCH-AX-1184645 | 7/27/2016 12:25 | C731-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1184646 - SWITCH-AX-1184646 | 7/27/2016 12:25 | Sales - Invoice | Attorney Client |
| SWITCH-AX-1184647 - SWITCH-AX-1184647 | 7/27/2016 12:25 | C731-09-005-C.pdf | Attorney Client |
| SWITCH-AX-1184648 - SWITCH-AX-1184648 | 7/27/2016 12:25 | image001.png | Attorney Client |
| SWITCH-AX-1184649 - SWITCH-AX-1184657 | 7/27/2016 12:25 | C731-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1184658 - SWITCH-AX-1184661 | 7/27/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1184662 - SWITCH-AX-1184698 | 7/27/2016 13:56 | . | Attorney Client |
| SWITCH-AX-1184699 - SWITCH-AX-1184702 | 7/27/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1184703 - SWITCH-AX-1184739 | 7/27/2016 13:59 | . | Attorney Client |
| SWITCH-AX-1184740 - SWITCH-AX-1184742 | 7/27/2016 14:35 | no Title | Attorney Client |
| SWITCH-AX-1184743 - SWITCH-AX-1184748 | 7/27/2016 14:35 | Switch v. TANNER Preliminary Injunction.pdf | Attorney Client |
| SWITCH-AX-1184749 - SWITCH-AX-1184751 | 7/27/2016 14:40 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1184752 - SWITCH-AX-1184757 | 7/27/2016 14:40 | Switch v. TANNER Preliminary Injunction.pdf | Attorney Client;Work Product |
| SWITCH-AX-1184758 - SWITCH-AX-1184760 | 7/27/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1184761 - SWITCH-AX-1184766 | 7/27/2016 14:46 | Switch v. TANNER Preliminary Injunction.pdf | Attorney Client |
| SWITCH-AX-1184767 - SWITCH-AX-1184770 | 7/27/2016 15:50 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1184771 - SWITCH-AX-1184807 | 7/27/2016 15:50 | . | Attorney Client |
| SWITCH-AX-1184808 - SWITCH-AX-1184809 | 7/27/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1184810 - SWITCH-AX-1184812 | 7/27/2016 16:21 | Independent Contractor Agt Switch Griffin 7-27-2016 Switch.pdf | Attorney Client |
| SWITCH-AX-1184813 - SWITCH-AX-1184822 | 7/27/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1184823 - SWITCH-AX-1184823 | 7/27/2016 16:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1184824 - SWITCH-AX-1184824 | 7/27/2016 16:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1184825 - SWITCH-AX-1184825 | 7/27/2016 16:49 | image005.jpg | Attorney Client |
| SWITCH-AX-1184826 - SWITCH-AX-1184832 | 7/27/2016 16:50 | no Title | Attorney Client |
| SWITCH-AX-1184833 - SWITCH-AX-1184833 | 7/27/2016 16:50 | Collection Report 160727.xlsx | Attorney Client |
| SWITCH-AX-1184834 - SWITCH-AX-1184834 | 7/27/2016 16:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1184835 - SWITCH-AX-1184841 | 7/27/2016 16:50 | 8502550b-fe27-49a0-a16c-a45eb5941c93.msg | Attorney Client |
| SWITCH-AX-1184842 - SWITCH-AX-1184842 | 7/27/2016 16:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1184843 - SWITCH-AX-1184843 | 7/27/2016 16:50 | Collection Report 160727.xlsx | Attorney Client |
| SWITCH-AX-1184844 - SWITCH-AX-1184844 | 7/27/2016 16:50 | Collection Report 160727.xlsx | Attorney Client |
| SWITCH-AX-1184845 - SWITCH-AX-1184845 | 7/27/2016 20:19 | no Title | Attorney Client |
| SWITCH-AX-1184846 - SWITCH-AX-1184848 | 7/27/2016 20:19 | 3284312.v2 | Attorney Client |
| SWITCH-AX-1184849 - SWITCH-AX-1184849 | 7/27/2016 20:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1184850 - SWITCH-AX-1184850 | 7/27/2016 20:19 | Master Services | Attorney Client |
| SWITCH-AX-1184851 - SWITCH-AX-1184853 | 7/27/2016 20:19 | 3284312.v2 | Attorney Client |
| SWITCH-AX-1184854 - SWITCH-AX-1184856 | 7/27/2016 20:19 | 3284312.v2 | Attorney Client |
| SWITCH-AX-1184857 - SWITCH-AX-1184859 | 7/28/2016 6:45 | no Title | Attorney Client |
| SWITCH-AX-1184860 - SWITCH-AX-1184860 | 7/28/2016 8:05 | no Title | Attorney Client |
| SWITCH-AX-1184861 - SWITCH-AX-1184864 | 7/28/2016 8:05 | Energy Reform Summary V3.docx | Attorney Client |
| SWITCH-AX-1184865 - SWITCH-AX-1184872 | 7/28/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1184873 - SWITCH-AX-1184873 | 7/28/2016 10:35 | image003.png | Attorney Client |
| SWITCH-AX-1184874 - SWITCH-AX-1184874 | 7/28/2016 10:35 | image002.png | Attorney Client |
| SWITCH-AX-1184875 - SWITCH-AX-1184875 | 7/28/2016 10:35 | image001.png | Attorney Client |
| SWITCH-AX-1184876 - SWITCH-AX-1184879 | 7/28/2016 10:38 | e47d6adc-739f-4973-b792-7a8b8ccacc42.msg | Attorney Client |
| SWITCH-AX-1184880 - SWITCH-AX-1184880 | 7/28/2016 10:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1184881 - SWITCH-AX-1184889 | 7/28/2016 10:38 | C881-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1184890 - SWITCH-AX-1184890 | 7/28/2016 10:38 | C881-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1184891 - SWITCH-AX-1184891 | 7/28/2016 12:04 | 087c45c0-67ac-4f78-84d8-eb7b8c4ce0ef.msg | Attorney Client |
| SWITCH-AX-1184892 - SWITCH-AX-1184892 | 7/28/2016 12:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1184893 - SWITCH-AX-1184903 | 7/28/2016 12:04 | Colocation Facilities Agreement-Renown-v4C-20160728.docx | Attorney Client |
| SWITCH-AX-1184904 - SWITCH-AX-1184904 | 7/28/2016 12:04 | Master Services | Attorney Client |
| SWITCH-AX-1184905 - SWITCH-AX-1184907 | 7/28/2016 12:21 | 0a45c0f6-1141-483a-a43a-78b1cb9581b8.msg | Attorney Client |
| SWITCH-AX-1184908 - SWITCH-AX-1184916 | 7/28/2016 12:21 | Scanned Document | Attorney Client |
| SWITCH-AX-1184917 - SWITCH-AX-1184917 | 7/28/2016 12:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1184918 - SWITCH-AX-1184918 | 7/28/2016 12:21 | Scanned Document | Attorney Client |
| SWITCH-AX-1184919 - SWITCH-AX-1184919 | 7/28/2016 12:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1184920 - SWITCH-AX-1184921 | 7/28/2016 14:23 | no Title | Attorney Client |
| SWITCH-AX-1184922 - SWITCH-AX-1184922 | 7/28/2016 14:23 | L-Robison to Twitter.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1184923 - SWITCH-AX-1184928 | 7/28/2016 14:23 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1184929 - SWITCH-AX-1184930 | 7/28/2016 14:23 | L-Robison to Automattic.WordPress.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1184931 - SWITCH-AX-1184932 | 7/28/2016 14:23 | L-Robison to Austin.Gile.Castor.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1184933 - SWITCH-AX-1184934 | 7/28/2016 14:28 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1184935 - SWITCH-AX-1184936 | 7/28/2016 14:28 | L-Robison to Austin.Gile.Castor.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1184937 - SWITCH-AX-1184938 | 7/28/2016 14:28 | L-Robison to Automattic.WordPress.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1184939 - SWITCH-AX-1184944 | 7/28/2016 14:28 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1184945 - SWITCH-AX-1184945 | 7/28/2016 14:28 | L-Robison to Twitter.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1184946 - SWITCH-AX-1184947 | 7/28/2016 16:19 | no Title | Attorney Client |
| SWITCH-AX-1184948 - SWITCH-AX-1184953 | 7/28/2016 16:19 | Referral Program Agreement - Switch - Christine_Nikont.pdf | Attorney Client |
| SWITCH-AX-1184954 - SWITCH-AX-1184955 | 7/28/2016 16:19 | I775-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1184956 - SWITCH-AX-1184956 | 7/28/2016 16:19 | RampRate | Attorney Client |
| SWITCH-AX-1184957 - SWITCH-AX-1184966 | 7/28/2016 16:19 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1184967 - SWITCH-AX-1184982 | 7/28/2016 16:31 | 0442dd6e-ec40-4164-89f7-e8533b3b8623.msg | Attorney Client |
| SWITCH-AX-1184974 - SWITCH-AX-1184974 | 7/28/2016 16:31 | Collection Report 160728.xlsx | Attorney Client |
| SWITCH-AX-1184975 - SWITCH-AX-1184975 | 7/28/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1184976 - SWITCH-AX-1184982 | 7/28/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1184983 - SWITCH-AX-1184983 | 7/28/2016 16:31 | Collection Report 160728.xlsx | Attorney Client |
| SWITCH-AX-1184984 - SWITCH-AX-1184984 | 7/28/2016 16:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1184985 - SWITCH-AX-1184991 | 7/28/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1184992 - SWITCH-AX-1184992 | 7/28/2016 16:52 | Collection Report 160728.xlsx | Attorney Client |
| SWITCH-AX-1184993 - SWITCH-AX-1184993 | 7/28/2016 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1184994 - SWITCH-AX-1185000 | 7/28/2016 16:57 | 6bab5640-8132-462b-8537-6e1d68e806df.msg | Attorney Client |
| SWITCH-AX-1185001 - SWITCH-AX-1185001 | 7/28/2016 16:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1185002 - SWITCH-AX-1185002 | 7/28/2016 16:57 | Collection Report 160728.xlsx | Attorney Client |
| SWITCH-AX-1185003 - SWITCH-AX-1185009 | 7/28/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1185010 - SWITCH-AX-1185010 | 7/28/2016 16:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1185011 - SWITCH-AX-1185011 | 7/28/2016 16:57 | Collection Report 160728.xlsx | Attorney Client |
| SWITCH-AX-1185012 - SWITCH-AX-1185012 | 7/28/2016 22:54 | no Title | Attorney Client |
| SWITCH-AX-1185013 - SWITCH-AX-1185013 | 7/29/2016 5:51 | no Title | Attorney Client |
| SWITCH-AX-1185014 - SWITCH-AX-1185014 | 7/29/2016 5:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1185015 - SWITCH-AX-1185017 | 7/29/2016 5:51 | SUPERNAP Mutual NDA.DOCX | Attorney Client |
| SWITCH-AX-1185018 - SWITCH-AX-1185018 | 7/29/2016 5:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1185019 - SWITCH-AX-1185021 | 7/29/2016 5:51 | markupSwitch Mutual NDA (SUPERNAP ITALIA Italian law) 28 07 2016.docx | Attorney Client |
| SWITCH-AX-1185022 - SWITCH-AX-1185025 | 7/29/2016 7:30 | 8c37dbb2-f72c-473c-8685-8eea4dfbbccf.msg | Attorney Client |
| SWITCH-AX-1185026 - SWITCH-AX-1185026 | 7/29/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1185027 - SWITCH-AX-1185034 | 7/29/2016 12:39 | Draft Switch Settlement Agreement (7 29 16) (clean).docx | Attorney Client |
| SWITCH-AX-1185035 - SWITCH-AX-1185036 | 7/29/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1185037 - SWITCH-AX-1185042 | 7/29/2016 13:04 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1185043 - SWITCH-AX-1185044 | 7/29/2016 13:04 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1185045 - SWITCH-AX-1185045 | 7/29/2016 13:04 | image005.jpg | Attorney Client |
| SWITCH-AX-1185046 - SWITCH-AX-1185046 | 7/29/2016 13:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1185047 - SWITCH-AX-1185048 | 7/29/2016 13:04 | FW_ CenturyLink Order Confirmation for order number 456749 _ 20160722-215.msg | Attorney Client |
| SWITCH-AX-1185049 - SWITCH-AX-1185049 | 7/29/2016 13:04 | L-110 | Attorney Client |
| SWITCH-AX-1185050 - SWITCH-AX-1185055 | 7/29/2016 13:04 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1185056 - SWITCH-AX-1185056 | 7/29/2016 13:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1185057 - SWITCH-AX-1185059 | 7/29/2016 13:04 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1185060 - SWITCH-AX-1185061 | 7/29/2016 13:04 | Online Ordering | Attorney Client |
| SWITCH-AX-1185062 - SWITCH-AX-1185072 | 7/29/2016 13:04 | Amendment | Attorney Client |
| SWITCH-AX-1185073 - SWITCH-AX-1185074 | 7/29/2016 13:12 | no Title | Attorney Client;Work Product |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1185075 - SWITCH-AX-1185082 | 7/29/2016 13:12 | Draft Switch Settlement Agreement (7 29 16) (clean).docx | Attorney Client;Work Product |
| SWITCH-AX-1185083 - SWITCH-AX-1185084 | 7/29/2016 13:14 | no Title | Attorney Client |
| SWITCH-AX-1185085 - SWITCH-AX-1185092 | 7/29/2016 13:14 | Draft Switch Settlement Agreement (7 29 16) (clean).docx | Attorney Client |
| SWITCH-AX-1185093 - SWITCH-AX-1185095 | 7/29/2016 13:28 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1185096 - SWITCH-AX-1185096 | 7/29/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1185097 - SWITCH-AX-1185097 | 7/29/2016 13:29 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1185098 - SWITCH-AX-1185100 | 7/29/2016 13:29 | Scan Jul 28, 2016, 9.48 AM.pdf | Attorney Client |
| SWITCH-AX-1185101 - SWITCH-AX-1185102 | 7/29/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1185103 - SWITCH-AX-1185103 | 7/29/2016 13:32 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185104 - SWITCH-AX-1185105 | 7/29/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1185106 - SWITCH-AX-1185122 | 7/29/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1185123 - SWITCH-AX-1185123 | 7/29/2016 15:27 | image006.jpg | Attorney Client |
| SWITCH-AX-1185124 - SWITCH-AX-1185124 | 7/29/2016 15:27 | SO - Century Link - Well Health - additional power.xlsx | Attorney Client |
| SWITCH-AX-1185125 - SWITCH-AX-1185125 | 7/29/2016 15:27 | image007.jpg | Attorney Client |
| SWITCH-AX-1185126 - SWITCH-AX-1185126 | 7/29/2016 15:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1185127 - SWITCH-AX-1185127 | 7/29/2016 15:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1185128 - SWITCH-AX-1185128 | 7/29/2016 15:27 | image005.jpg | Attorney Client |
| SWITCH-AX-1185129 - SWITCH-AX-1185136 | 7/29/2016 15:55 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1185137 - SWITCH-AX-1185139 | 7/29/2016 15:55 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client;Work Product |
| SWITCH-AX-1185140 - SWITCH-AX-1185140 | 7/29/2016 15:55 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1185141 - SWITCH-AX-1185141 | 7/29/2016 15:55 | Scanned from L2SALES.PDF | Attorney Client;Work Product |
| SWITCH-AX-1185142 - SWITCH-AX-1185142 | 7/29/2016 15:55 | IPVPN Order Information - NUV RIO.xls | Attorney Client;Work Product |
| SWITCH-AX-1185143 - SWITCH-AX-1185143 | 7/29/2016 15:55 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1185144 - SWITCH-AX-1185147 | 7/29/2016 15:55 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client;Work Product |
| SWITCH-AX-1185148 - SWITCH-AX-1185150 | 7/29/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1185151 - SWITCH-AX-1185151 | 7/29/2016 16:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1185152 - SWITCH-AX-1185170 | 7/29/2016 16:02 | Master Services | Attorney Client |
| SWITCH-AX-1185171 - SWITCH-AX-1185176 | 7/29/2016 16:23 | no Title | Attorney Client |
| SWITCH-AX-1185177 - SWITCH-AX-1185177 | 7/29/2016 16:23 | Collection Report 160729.xlsx | Attorney Client |
| SWITCH-AX-1185178 - SWITCH-AX-1185178 | 7/29/2016 16:23 | Collection Report 160729.xlsx | Attorney Client |
| SWITCH-AX-1185179 - SWITCH-AX-1185184 | 7/29/2016 16:23 | 79d01c45-7300-4410-8ce2-1c7669c86353.msg | Attorney Client |
| SWITCH-AX-1185185 - SWITCH-AX-1185185 | 7/29/2016 16:23 | Collection Report 160729.xlsx | Attorney Client |
| SWITCH-AX-1185186 - SWITCH-AX-1185186 | 7/29/2016 16:23 | Collection Report 160729.xlsx | Attorney Client |
| SWITCH-AX-1185187 - SWITCH-AX-1185188 | 7/29/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1185189 - SWITCH-AX-1185189 | 7/29/2016 16:37 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1185190 - SWITCH-AX-1185190 | 7/29/2016 16:37 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1185191 - SWITCH-AX-1185191 | 7/29/2016 16:37 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1185192 - SWITCH-AX-1185192 | 7/29/2016 16:37 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1185193 - SWITCH-AX-1185193 | 7/29/2016 16:37 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1185194 - SWITCH-AX-1185194 | 7/29/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1185195 - SWITCH-AX-1185195 | 7/29/2016 16:51 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185196 - SWITCH-AX-1185197 | 7/30/2016 8:58 | no Title | Attorney Client |
| SWITCH-AX-1185198 - SWITCH-AX-1185198 | 7/30/2016 8:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1185199 - SWITCH-AX-1185199 | 7/30/2016 8:58 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185200 - SWITCH-AX-1185201 | 7/30/2016 8:58 | no Title | Attorney Client |
| SWITCH-AX-1185202 - SWITCH-AX-1185202 | 7/30/2016 8:58 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1185203 - SWITCH-AX-1185203 | 7/30/2016 8:58 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185204 - SWITCH-AX-1185205 | 7/31/2016 2:39 | no Title | Attorney Client |
| SWITCH-AX-1185206 - SWITCH-AX-1185210 | 7/31/2016 11:08 | no Title | Attorney Client |
| SWITCH-AX-1185211 - SWITCH-AX-1185220 | 7/31/2016 11:08 | COX SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1185221 - SWITCH-AX-1185221 | 8/1/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1185223 - SWITCH-AX-1185223 | 8/1/2016 9:23 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1185224 - SWITCH-AX-1185224 | 8/1/2016 9:23 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1185225 - SWITCH-AX-1185225 | 8/1/2016 9:23 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1185226 - SWITCH-AX-1185226 | 8/1/2016 9:23 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1185227 - SWITCH-AX-1185227 | 8/1/2016 9:23 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1185228 - SWITCH-AX-1185230 | 8/1/2016 9:26 | no Title | Attorney Client |
| SWITCH-AX-1185231 - SWITCH-AX-1185231 | 8/1/2016 9:40 | no Title | Attorney Client |
| SWITCH-AX-1185232 - SWITCH-AX-1185232 | 8/1/2016 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1185233 - SWITCH-AX-1185235 | 8/1/2016 9:40 | Switch SO 678611 NAP8 to 2151 Mission 10G Wave Diverse.pdf | Attorney Client |
| SWITCH-AX-1185236 - SWITCH-AX-1185236 | 8/1/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1185237 - SWITCH-AX-1185237 | 8/1/2016 10:47 | T869-09-003-C.pdf | Attorney Client |
| SWITCH-AX-1185238 - SWITCH-AX-1185246 | 8/1/2016 10:47 | BPP-040116-131 Jonathan D. Long.pdf | Attorney Client |
| SWITCH-AX-1185247 - SWITCH-AX-1185247 | 8/1/2016 10:47 | RampRate | Attorney Client |
| SWITCH-AX-1185248 - SWITCH-AX-1185256 | 8/1/2016 10:47 | T869-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1185257 - SWITCH-AX-1185257 | 8/1/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1185258 - SWITCH-AX-1185266 | 8/1/2016 10:49 | T869-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1185267 - SWITCH-AX-1185267 | 8/1/2016 10:49 | T869-09-003-C.pdf | Attorney Client |
| SWITCH-AX-1185268 - SWITCH-AX-1185276 | 8/1/2016 10:49 | BPP-040116-131 Jonathan D. Long.pdf | Attorney Client |
| SWITCH-AX-1185277 - SWITCH-AX-1185277 | 8/1/2016 10:49 | RampRate | Attorney Client |
| SWITCH-AX-1185278 - SWITCH-AX-1185279 | 8/1/2016 10:52 | eee7370d-8172-4d43-8ad8-e72f7470c429.msg | Attorney Client |
| SWITCH-AX-1185280 - SWITCH-AX-1185280 | 8/1/2016 10:52 | RampRate | Attorney Client |
| SWITCH-AX-1185281 - SWITCH-AX-1185281 | 8/1/2016 10:52 | T869-09-003-C.pdf | Attorney Client |
| SWITCH-AX-1185282 - SWITCH-AX-1185282 | 8/1/2016 10:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1185283 - SWITCH-AX-1185291 | 8/1/2016 10:52 | T869-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1185292 - SWITCH-AX-1185300 | 8/1/2016 10:52 | BPP-040116-131 Jonathan D. Long.pdf | Attorney Client |
| SWITCH-AX-1185301 - SWITCH-AX-1185302 | 8/1/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1185303 - SWITCH-AX-1185306 | 8/1/2016 13:18 | Proposed Energy Deregulation Plan v2.docx | Attorney Client |
| SWITCH-AX-1185307 - SWITCH-AX-1185307 | 8/1/2016 13:18 | 14-9-SU-esig-Adam-Kramer[53].png | Attorney Client |
| SWITCH-AX-1185308 - SWITCH-AX-1185314 | 8/1/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1185315 - SWITCH-AX-1185318 | 8/1/2016 14:49 | 5f11db03-8c44-4533-a9da-c29c5a9da023.msg | Attorney Client |
| SWITCH-AX-1185319 - SWITCH-AX-1185319 | 8/1/2016 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1185320 - SWITCH-AX-1185320 | 8/1/2016 14:49 | image002.png | Attorney Client |
| SWITCH-AX-1185321 - SWITCH-AX-1185339 | 8/1/2016 14:49 | Thor 3_Switch_ Master Service Agreement_FULLY EXE_7.29.16.pdf | Attorney Client |
| SWITCH-AX-1185340 - SWITCH-AX-1185341 | 8/1/2016 14:49 | Thor 3_Marvel Studios_Switch_Master Services Agreement_PARTIALLY EXE_8.1.....pdf | Attorney Client |
| SWITCH-AX-1185342 - SWITCH-AX-1185345 | 8/1/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1185346 - SWITCH-AX-1185346 | 8/1/2016 14:49 | image002.png | Attorney Client |
| SWITCH-AX-1185347 - SWITCH-AX-1185365 | 8/1/2016 14:49 | Thor 3_Switch_ Master Service Agreement_FULLY EXE_7.29.16.pdf | Attorney Client |
| SWITCH-AX-1185366 - SWITCH-AX-1185367 | 8/1/2016 14:49 | Thor 3_Marvel Studios_Switch_Master Services Agreement_PARTIALLY EXE_8.1.....pdf | Attorney Client |
| SWITCH-AX-1185368 - SWITCH-AX-1185368 | 8/1/2016 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1185369 - SWITCH-AX-1185373 | 8/1/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1185374 - SWITCH-AX-1185375 | 8/1/2016 14:50 | Thor 3_Marvel Studios_Switch_Master Services Agreement_PARTIALLY EXE_8.1.....pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1185376 - SWITCH-AX-1185376 | 8/1/2016 14:50 | image004.png | Attorney Client |
| SWITCH-AX-1185377 - SWITCH-AX-1185377 | 8/1/2016 14:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1185378 - SWITCH-AX-1185378 | 8/1/2016 14:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1185379 - SWITCH-AX-1185397 | 8/1/2016 14:50 | Thor 3_Switch_ Master Service Agreement_FULLY EXE_7.29.16.pdf | Attorney Client |
| SWITCH-AX-1185398 - SWITCH-AX-1185402 | 8/1/2016 14:50 | 71fca5e2-2ad7-4916-b380-0562c9d918d0.msg | Attorney Client |
| SWITCH-AX-1185403 - SWITCH-AX-1185404 | 8/1/2016 14:50 | Thor 3_Marvel Studios_Switch_Master Services Agreement_PARTIALLY EXE_8.1....pdf | Attorney Client |
| SWITCH-AX-1185405 - SWITCH-AX-1185405 | 8/1/2016 14:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1185406 - SWITCH-AX-1185424 | 8/1/2016 14:50 | Thor 3_Switch_ Master Service Agreement_FULLY EXE_7.29.16.pdf | Attorney Client |
| SWITCH-AX-1185425 - SWITCH-AX-1185425 | 8/1/2016 14:50 | image004.png | Attorney Client |
| SWITCH-AX-1185426 - SWITCH-AX-1185426 | 8/1/2016 14:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1185427 - SWITCH-AX-1185431 | 8/1/2016 14:51 | b74ed16b-1e6d-475f-921e-ea85a721b622.msg | Attorney Client |
| SWITCH-AX-1185432 - SWITCH-AX-1185433 | 8/1/2016 14:51 | Thor 3_Marvel Studios_Switch_Master Services Agreement_PARTIALLY EXE_8.1....pdf | Attorney Client |
| SWITCH-AX-1185434 - SWITCH-AX-1185434 | 8/1/2016 14:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1185435 - SWITCH-AX-1185435 | 8/1/2016 14:51 | image004.png | Attorney Client |
| SWITCH-AX-1185436 - SWITCH-AX-1185436 | 8/1/2016 14:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1185437 - SWITCH-AX-1185455 | 8/1/2016 14:51 | Thor 3_Switch_ Master Service Agreement_FULLY EXE_7.29.16.pdf | Attorney Client |
| SWITCH-AX-1185456 - SWITCH-AX-1185456 | 8/1/2016 14:56 | ee29302f-fdab-4e41-a0c8-5420e9ecbca7.msg | Attorney Client |
| SWITCH-AX-1185457 - SWITCH-AX-1185466 | 8/1/2016 14:56 | M900-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1185467 - SWITCH-AX-1185467 | 8/1/2016 14:56 | M900-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1185468 - SWITCH-AX-1185468 | 8/1/2016 14:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1185469 - SWITCH-AX-1185474 | 8/1/2016 14:58 | 4f681116-74c4-48d4-8e87-35a4baddf369.msg | Attorney Client |
| SWITCH-AX-1185475 - SWITCH-AX-1185475 | 8/1/2016 14:58 | image004.png | Attorney Client |
| SWITCH-AX-1185476 - SWITCH-AX-1185477 | 8/1/2016 14:58 | Thor 3_Marvel Studios_Switch_Master Services Agreement_PARTIALLY EXE_8.1....pdf | Attorney Client |
| SWITCH-AX-1185478 - SWITCH-AX-1185478 | 8/1/2016 14:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1185479 - SWITCH-AX-1185479 | 8/1/2016 14:58 | image005.jpg | Attorney Client |
| SWITCH-AX-1185480 - SWITCH-AX-1185480 | 8/1/2016 14:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1185481 - SWITCH-AX-1185499 | 8/1/2016 14:58 | Thor 3_Switch_ Master Service Agreement_FULLY EXE_7.29.16.pdf | Attorney Client |
| SWITCH-AX-1185500 - SWITCH-AX-1185505 | 8/1/2016 15:28 | b1e98ec6-1285-4183-aeb5-037d4d8524eb.msg | Attorney Client |
| SWITCH-AX-1185506 - SWITCH-AX-1185506 | 8/1/2016 15:28 | image005.jpg | Attorney Client |
| SWITCH-AX-1185507 - SWITCH-AX-1185507 | 8/1/2016 15:28 | image004.png | Attorney Client |
| SWITCH-AX-1185508 - SWITCH-AX-1185509 | 8/1/2016 15:28 | M901-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1185510 - SWITCH-AX-1185510 | 8/1/2016 15:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1185511 - SWITCH-AX-1185511 | 8/1/2016 15:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1185512 - SWITCH-AX-1185530 | 8/1/2016 15:28 | M901-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1185531 - SWITCH-AX-1185532 | 8/1/2016 15:43 | no Title | Attorney Client |
| SWITCH-AX-1185533 - SWITCH-AX-1185534 | 8/1/2016 15:43 | Microsoft Word - RRG-w-4051 | Attorney Client |
| SWITCH-AX-1185535 - SWITCH-AX-1185540 | 8/1/2016 15:43 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1185541 - SWITCH-AX-1185543 | 8/1/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1185544 - SWITCH-AX-1185545 | 8/1/2016 16:11 | no Title | Attorney Client |
| SWITCH-AX-1185546 - SWITCH-AX-1185551 | 8/1/2016 16:11 | Switch v. TANNER Preliminary Injunction.pdf | Attorney Client |
| SWITCH-AX-1185552 - SWITCH-AX-1185553 | 8/1/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1185554 - SWITCH-AX-1185556 | 8/1/2016 16:25 | Z059-051816-137-SO (10Gbps Transport to Survey Monkey - 2151 Mission Col....pdf | Attorney Client |
| SWITCH-AX-1185557 - SWITCH-AX-1185557 | 8/1/2016 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1185558 - SWITCH-AX-1185558 | 8/1/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1185559 - SWITCH-AX-1185562 | 8/1/2016 16:48 | Proposed Energy Deregulation Plan v3.docx | Attorney Client |
| SWITCH-AX-1185563 - SWITCH-AX-1185563 | 8/1/2016 16:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1185564 - SWITCH-AX-1185567 | 8/1/2016 16:51 | Proposed Energy Deregulation Plan V3.1.docx | Attorney Client |
| SWITCH-AX-1185568 - SWITCH-AX-1185573 | 8/1/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1185574 - SWITCH-AX-1185574 | 8/1/2016 16:53 | Collection Report 160801.xlsx | Attorney Client |
| SWITCH-AX-1185575 - SWITCH-AX-1185575 | 8/1/2016 16:53 | Collection Report 160801.xlsx | Attorney Client |
| SWITCH-AX-1185576 - SWITCH-AX-1185576 | 8/1/2016 16:53 | Collection Report 160801.xlsx | Attorney Client |
| SWITCH-AX-1185577 - SWITCH-AX-1185582 | 8/1/2016 16:53 | 5a8d009d-5672-4862-a4d9-324494f85415.msg | Attorney Client |
| SWITCH-AX-1185583 - SWITCH-AX-1185583 | 8/1/2016 16:53 | Collection Report 160801.xlsx | Attorney Client |
| SWITCH-AX-1185584 - SWITCH-AX-1185584 | 8/1/2016 16:53 | Collection Report 160801.xlsx | Attorney Client |
| SWITCH-AX-1185585 - SWITCH-AX-1185585 | 8/1/2016 20:11 | no Title | Attorney Client |
| SWITCH-AX-1185586 - SWITCH-AX-1185588 | 8/1/2016 20:11 | markupSwitch Mutual NDA (SUPERNAP ITALIA Italian law) 28 07 2016.docx | Attorney Client |
| SWITCH-AX-1185589 - SWITCH-AX-1185591 | 8/1/2016 20:11 | SUPERNAP Mutual NDA.DOCX | Attorney Client |
| SWITCH-AX-1185592 - SWITCH-AX-1185594 | 8/2/2016 0:04 | no Title | Attorney Client |
| SWITCH-AX-1185595 - SWITCH-AX-1185595 | 8/2/2016 0:04 | image001.png | Attorney Client |
| SWITCH-AX-1185596 - SWITCH-AX-1185596 | 8/2/2016 0:04 | switch services aug 1.xlsx | Attorney Client |
| SWITCH-AX-1185597 - SWITCH-AX-1185599 | 8/2/2016 7:11 | no Title | Attorney Client |
| SWITCH-AX-1185600 - SWITCH-AX-1185600 | 8/2/2016 7:11 | image001.png | Attorney Client |
| SWITCH-AX-1185601 - SWITCH-AX-1185601 | 8/2/2016 7:11 | switch services aug 1.xlsx | Attorney Client |
| SWITCH-AX-1185602 - SWITCH-AX-1185602 | 8/2/2016 7:11 | switch services aug 1.xlsx | Attorney Client |
| SWITCH-AX-1185603 - SWITCH-AX-1185605 | 8/2/2016 7:11 | no Title | Attorney Client |
| SWITCH-AX-1185606 - SWITCH-AX-1185606 | 8/2/2016 7:11 | switch services aug 1.xlsx | Attorney Client |
| SWITCH-AX-1185607 - SWITCH-AX-1185607 | 8/2/2016 7:11 | switch services aug 1.xlsx | Attorney Client |
| SWITCH-AX-1185608 - SWITCH-AX-1185608 | 8/2/2016 7:11 | image001.png | Attorney Client |
| SWITCH-AX-1185609 - SWITCH-AX-1185610 | 8/2/2016 9:02 | no Title | Attorney Client |
| SWITCH-AX-1185611 - SWITCH-AX-1185611 | 8/2/2016 9:02 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185612 - SWITCH-AX-1185615 | 8/2/2016 10:34 | 9e32802d-88c8-45bd-9ae5-cf6a13da0d7b.msg | Attorney Client |
| SWITCH-AX-1185616 - SWITCH-AX-1185618 | 8/2/2016 10:34 | Switch SO 678611 NAP8 to 2151 Mission 10G Wave Diverse.pdf | Attorney Client |
| SWITCH-AX-1185619 - SWITCH-AX-1185619 | 8/2/2016 10:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1185620 - SWITCH-AX-1185620 | 8/2/2016 10:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1185621 - SWITCH-AX-1185624 | 8/2/2016 10:34 | no Title | Attorney Client |
| SWITCH-AX-1185625 - SWITCH-AX-1185625 | 8/2/2016 10:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1185626 - SWITCH-AX-1185628 | 8/2/2016 10:34 | Switch SO 678611 NAP8 to 2151 Mission 10G Wave Diverse.pdf | Attorney Client |
| SWITCH-AX-1185629 - SWITCH-AX-1185629 | 8/2/2016 10:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1185630 - SWITCH-AX-1185631 | 8/2/2016 10:39 | no Title | Attorney Client |
| SWITCH-AX-1185632 - SWITCH-AX-1185635 | 8/2/2016 10:39 | Carrier_Hotel_Agreement_SuperNap.docx | Attorney Client |
| SWITCH-AX-1185636 - SWITCH-AX-1185636 | 8/2/2016 10:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1185637 - SWITCH-AX-1185640 | 8/2/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1185641 - SWITCH-AX-1185641 | 8/2/2016 10:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1185642 - SWITCH-AX-1185642 | 8/2/2016 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1185643 - SWITCH-AX-1185643 | 8/2/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1185644 - SWITCH-AX-1185644 | 8/2/2016 11:29 | image001.png | Attorney Client |
| SWITCH-AX-1185645 - SWITCH-AX-1185652 | 8/2/2016 11:29 | Draft LOI Template v5 08-02-16 Switch | Attorney Client |
| SWITCH-AX-1185653 - SWITCH-AX-1185653 | 8/2/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1185654 - SWITCH-AX-1185661 | 8/2/2016 11:29 | Draft LOI Template v5 08-02-16 Switch | Attorney Client |
| SWITCH-AX-1185662 - SWITCH-AX-1185662 | 8/2/2016 11:29 | image001.png | Attorney Client |
| SWITCH-AX-1185663 - SWITCH-AX-1185664 | 8/2/2016 11:33 | no Title | Attorney Client |
| SWITCH-AX-1185665 - SWITCH-AX-1185666 | 8/2/2016 11:33 | RE_ CenturyLink Order Confirmation for order number 456749 _ 20160722-215.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1185667 - SWITCH-AX-1185668 | 8/2/2016 11:33 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1185669 - SWITCH-AX-1185670 | 8/2/2016 11:33 | Online Ordering | Attorney Client |
| SWITCH-AX-1185671 - SWITCH-AX-1185671 | 8/2/2016 11:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1185672 - SWITCH-AX-1185672 | 8/2/2016 11:33 | L-110 | Attorney Client |
| SWITCH-AX-1185673 - SWITCH-AX-1185673 | 8/2/2016 11:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1185674 - SWITCH-AX-1185679 | 8/2/2016 11:33 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1185680 - SWITCH-AX-1185680 | 8/2/2016 11:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1185681 - SWITCH-AX-1185691 | 8/2/2016 11:33 | Amendment | Attorney Client |
| SWITCH-AX-1185692 - SWITCH-AX-1185694 | 8/2/2016 11:33 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1185695 - SWITCH-AX-1185700 | 8/2/2016 11:33 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1185701 - SWITCH-AX-1185702 | 8/2/2016 11:33 | no Title | Attorney Client |
| SWITCH-AX-1185703 - SWITCH-AX-1185703 | 8/2/2016 11:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1185704 - SWITCH-AX-1185706 | 8/2/2016 11:33 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1185707 - SWITCH-AX-1185708 | 8/2/2016 11:33 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1185709 - SWITCH-AX-1185709 | 8/2/2016 11:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1185710 - SWITCH-AX-1185711 | 8/2/2016 11:33 | Online Ordering | Attorney Client |
| SWITCH-AX-1185712 - SWITCH-AX-1185717 | 8/2/2016 11:33 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1185718 - SWITCH-AX-1185718 | 8/2/2016 11:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1185719 - SWITCH-AX-1185729 | 8/2/2016 11:33 | Amendment | Attorney Client |
| SWITCH-AX-1185730 - SWITCH-AX-1185735 | 8/2/2016 11:33 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1185736 - SWITCH-AX-1185737 | 8/2/2016 11:33 | RE_ CenturyLink Order Confirmation for order number 456749 _ 20160722-215.msg | Attorney Client |
| SWITCH-AX-1185738 - SWITCH-AX-1185738 | 8/2/2016 11:33 | L-110 | Attorney Client |
| SWITCH-AX-1185739 - SWITCH-AX-1185742 | 8/2/2016 11:34 | 84370f77-7194-48da-ab9a-5f5a79176759.msg | Attorney Client |
| SWITCH-AX-1185743 - SWITCH-AX-1185745 | 8/2/2016 11:34 | Switch SO 678611 NAP8 to 2151 Mission 10G Wave Diverse.pdf | Attorney Client |
| SWITCH-AX-1185746 - SWITCH-AX-1185746 | 8/2/2016 11:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1185747 - SWITCH-AX-1185747 | 8/2/2016 11:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1185748 - SWITCH-AX-1185748 | 8/2/2016 11:34 | S736-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1185749 - SWITCH-AX-1185749 | 8/2/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1185750 - SWITCH-AX-1185750 | 8/2/2016 11:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1185751 - SWITCH-AX-1185753 | 8/2/2016 11:34 | Switch SO 678611 NAP8 to 2151 Mission 10G Wave Diverse.pdf | Attorney Client |
| SWITCH-AX-1185754 - SWITCH-AX-1185754 | 8/2/2016 11:34 | S736-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1185755 - SWITCH-AX-1185755 | 8/2/2016 11:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1185756 - SWITCH-AX-1185760 | 8/2/2016 11:48 | no Title | Attorney Client |
| SWITCH-AX-1185761 - SWITCH-AX-1185761 | 8/2/2016 11:48 | image007.jpg | Attorney Client |
| SWITCH-AX-1185762 - SWITCH-AX-1185762 | 8/2/2016 11:48 | image005.jpg | Attorney Client |
| SWITCH-AX-1185763 - SWITCH-AX-1185775 | 8/2/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1185776 - SWITCH-AX-1185776 | 8/2/2016 11:50 | image007.png | Attorney Client |
| SWITCH-AX-1185777 - SWITCH-AX-1185786 | 8/2/2016 11:50 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1185787 - SWITCH-AX-1185799 | 8/2/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1185800 - SWITCH-AX-1185809 | 8/2/2016 11:50 | C808-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1185810 - SWITCH-AX-1185810 | 8/2/2016 11:50 | image007.png | Attorney Client |
| SWITCH-AX-1185811 - SWITCH-AX-1185811 | 8/2/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1185812 - SWITCH-AX-1185812 | 8/2/2016 12:45 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185813 - SWITCH-AX-1185813 | 8/2/2016 12:46 | no Title | Attorney Client |
| SWITCH-AX-1185814 - SWITCH-AX-1185814 | 8/2/2016 12:46 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185815 - SWITCH-AX-1185817 | 8/2/2016 12:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1185818 - SWITCH-AX-1185818 | 8/2/2016 12:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1185819 - SWITCH-AX-1185819 | 8/2/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1185820 - SWITCH-AX-1185820 | 8/2/2016 12:57 | Eli Lilly pricing.xlsx | Attorney Client |
| SWITCH-AX-1185821 - SWITCH-AX-1185830 | 8/2/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1185831 - SWITCH-AX-1185831 | 8/2/2016 13:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1185832 - SWITCH-AX-1185841 | 8/2/2016 13:27 | CFA-US Signal- 080216 SH Response.docx | Attorney Client |
| SWITCH-AX-1185842 - SWITCH-AX-1185842 | 8/2/2016 13:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1185843 - SWITCH-AX-1185843 | 8/2/2016 13:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1185844 - SWITCH-AX-1185844 | 8/2/2016 13:30 | no Title | Attorney Client |
| SWITCH-AX-1185845 - SWITCH-AX-1185845 | 8/2/2016 13:30 | image001.png | Attorney Client |
| SWITCH-AX-1185846 - SWITCH-AX-1185853 | 8/2/2016 13:30 | Draft LOI Template v5 08-02-16 Switch | Attorney Client |
| SWITCH-AX-1185854 - SWITCH-AX-1185854 | 8/2/2016 13:30 | no Title | Attorney Client |
| SWITCH-AX-1185855 - SWITCH-AX-1185862 | 8/2/2016 13:30 | Draft LOI Template v5 08-02-16 Switch | Attorney Client |
| SWITCH-AX-1185863 - SWITCH-AX-1185863 | 8/2/2016 13:30 | image001.png | Attorney Client |
| SWITCH-AX-1185864 - SWITCH-AX-1185866 | 8/2/2016 13:36 | no Title | Attorney Client |
| SWITCH-AX-1185867 - SWITCH-AX-1185971 | 8/2/2016 13:36 | _ | Attorney Client |
| SWITCH-AX-1185972 - SWITCH-AX-1185982 | 8/2/2016 13:58 | no Title | Attorney Client |
| SWITCH-AX-1185983 - SWITCH-AX-1185983 | 8/2/2016 13:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1185984 - SWITCH-AX-1185993 | 8/2/2016 13:58 | CFA-US Signal- 080216 SH Response.docx | Attorney Client |
| SWITCH-AX-1185994 - SWITCH-AX-1185994 | 8/2/2016 13:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1185995 - SWITCH-AX-1185995 | 8/2/2016 13:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1185996 - SWITCH-AX-1185996 | 8/2/2016 14:36 | no Title | Attorney Client |
| SWITCH-AX-1185997 - SWITCH-AX-1185999 | 8/2/2016 14:36 | Microsoft Word - Product Rider DIA V1-9 | Attorney Client |
| SWITCH-AX-1186000 - SWITCH-AX-1186000 | 8/2/2016 14:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1186001 - SWITCH-AX-1186003 | 8/2/2016 15:07 | a5ecb0bb-7e96-46ad-ba8a-4da2baf5ebe1.msg | Attorney Client |
| SWITCH-AX-1186004 - SWITCH-AX-1186004 | 8/2/2016 15:07 | image005.jpg | Attorney Client |
| SWITCH-AX-1186005 - SWITCH-AX-1186010 | 8/2/2016 15:07 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1186011 - SWITCH-AX-1186011 | 8/2/2016 15:07 | image004.jpg | Attorney Client |
| SWITCH-AX-1186012 - SWITCH-AX-1186022 | 8/2/2016 15:07 | Amendment | Attorney Client |
| SWITCH-AX-1186023 - SWITCH-AX-1186023 | 8/2/2016 15:07 | L-110 | Attorney Client |
| SWITCH-AX-1186024 - SWITCH-AX-1186026 | 8/2/2016 15:07 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1186027 - SWITCH-AX-1186032 | 8/2/2016 15:07 | Product Pricer Online Quote - 30160620781424 | Attorney Client |
| SWITCH-AX-1186033 - SWITCH-AX-1186034 | 8/2/2016 15:07 | RE_ CenturyLink Order Confirmation for order number 456749 _ 20160722-215.msg | Attorney Client |
| SWITCH-AX-1186035 - SWITCH-AX-1186036 | 8/2/2016 15:07 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1186037 - SWITCH-AX-1186037 | 8/2/2016 15:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1186038 - SWITCH-AX-1186039 | 8/2/2016 15:07 | Online Ordering | Attorney Client |
| SWITCH-AX-1186040 - SWITCH-AX-1186040 | 8/2/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1186041 - SWITCH-AX-1186047 | 8/2/2016 15:10 | Draft LOI Template v5 08-02-16 Switch.docx | Attorney Client |
| SWITCH-AX-1186048 - SWITCH-AX-1186048 | 8/2/2016 15:10 | image001.png | Attorney Client |
| SWITCH-AX-1186049 - SWITCH-AX-1186051 | 8/2/2016 15:17 | no Title | Attorney Client |
| SWITCH-AX-1186052 - SWITCH-AX-1186053 | 8/2/2016 15:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1186054 - SWITCH-AX-1186055 | 8/2/2016 15:17 | 20160722121921876.pdf | Attorney Client |
| SWITCH-AX-1186056 - SWITCH-AX-1186056 | 8/2/2016 15:17 | L-110 | Attorney Client |
| SWITCH-AX-1186057 - SWITCH-AX-1186057 | 8/2/2016 15:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1186058 - SWITCH-AX-1186061 | 8/2/2016 15:17 | RE_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1186062 - SWITCH-AX-1186062 | 8/2/2016 15:17 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1186063 - SWITCH-AX-1186063 | 8/2/2016 15:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1186064 - SWITCH-AX-1186066 | 8/2/2016 15:17 | FW_ REI DC T1 Order 456745.msg | Attorney Client |
| SWITCH-AX-1186067 - SWITCH-AX-1186067 | 8/2/2016 15:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1186068 - SWITCH-AX-1186078 | 8/2/2016 15:17 | Amendment | Attorney Client |
| SWITCH-AX-1186079 - SWITCH-AX-1186079 | 8/2/2016 15:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1186080 - SWITCH-AX-1186085 | 8/2/2016 15:17 | Product Pricer Online Quote - 30160722595924 | Attorney Client |
| SWITCH-AX-1186086 - SWITCH-AX-1186086 | 8/2/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1186087 - SWITCH-AX-1186094 | 8/2/2016 16:01 | Redline Draft Switch Settlement Agreement (7 29 16) V1 to V2 Switch.docx | Attorney Client |
| SWITCH-AX-1186095 - SWITCH-AX-1186095 | 8/2/2016 16:01 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1186096 - SWITCH-AX-1186103 | 8/2/2016 16:01 | Redline Draft Switch Settlement Agreement (7 29 16) V1 to V2 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1186104 - SWITCH-AX-1186104 | 8/2/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1186105 - SWITCH-AX-1186111 | 8/2/2016 16:04 | Redline Draft LOI Template V5 to V5a 08-02-16 CL.docx | Attorney Client |
| SWITCH-AX-1186112 - SWITCH-AX-1186112 | 8/2/2016 16:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1186113 - SWITCH-AX-1186113 | 8/2/2016 16:04 | image003.png | Attorney Client |
| SWITCH-AX-1186114 - SWITCH-AX-1186118 | 8/2/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1186119 - SWITCH-AX-1186119 | 8/2/2016 16:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1186120 - SWITCH-AX-1186120 | 8/2/2016 16:45 | Collection Report 160802.xlsx | Attorney Client |
| SWITCH-AX-1186121 - SWITCH-AX-1186125 | 8/2/2016 16:45 | 6d548d54-cd12-4390-ac94-4244a8894333.msg | Attorney Client |
| SWITCH-AX-1186126 - SWITCH-AX-1186126 | 8/2/2016 16:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1186127 - SWITCH-AX-1186127 | 8/2/2016 16:45 | Collection Report 160802.xlsx | Attorney Client |
| SWITCH-AX-1186128 - SWITCH-AX-1186136 | 8/2/2016 17:08 | CFA Switch Proficio v1 to v2 20160802.pdf | Attorney Client |
| SWITCH-AX-1186137 - SWITCH-AX-1186137 | 8/2/2016 17:28 | no Title | Attorney Client |
| SWITCH-AX-1186138 - SWITCH-AX-1186138 | 8/2/2016 17:28 | image001.png | Attorney Client |
| SWITCH-AX-1186139 - SWITCH-AX-1186139 | 8/2/2016 17:28 | eBay_7Yr_Demand_and_Budget_v2.xlsx | Attorney Client |
| SWITCH-AX-1186140 - SWITCH-AX-1186147 | 8/2/2016 17:28 | Draft LOI Template v5 08-02-16 Switch | Attorney Client |
| SWITCH-AX-1186148 - SWITCH-AX-1186154 | 8/2/2016 17:28 | Draft LOI Template v5 08-02-16 Switch.docx | Attorney Client |
| SWITCH-AX-1186155 - SWITCH-AX-1186155 | 8/2/2016 17:28 | no Title | Attorney Client |
| SWITCH-AX-1186156 - SWITCH-AX-1186162 | 8/2/2016 17:28 | Draft LOI Template v5 08-02-16 Switch.docx | Attorney Client |
| SWITCH-AX-1186163 - SWITCH-AX-1186163 | 8/2/2016 17:28 | image001.png | Attorney Client |
| SWITCH-AX-1186164 - SWITCH-AX-1186164 | 8/2/2016 17:28 | eBay_7Yr_Demand_and_Budget_v2.xlsx | Attorney Client |
| SWITCH-AX-1186165 - SWITCH-AX-1186172 | 8/2/2016 17:28 | Draft LOI Template v5 08-02-16 Switch | Attorney Client |
| SWITCH-AX-1186173 - SWITCH-AX-1186173 | 8/2/2016 18:56 | Collection Report 160802.xlsx | Attorney Client |
| SWITCH-AX-1186174 - SWITCH-AX-1186174 | 8/2/2016 19:39 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1186175 - SWITCH-AX-1186213 | 8/2/2016 19:39 | . | Attorney Client;Work Product |
| SWITCH-AX-1186214 - SWITCH-AX-1186214 | 8/2/2016 19:39 | no Title | Attorney Client |
| SWITCH-AX-1186215 - SWITCH-AX-1186253 | 8/2/2016 19:39 | . | Attorney Client |
| SWITCH-AX-1186254 - SWITCH-AX-1186259 | 8/3/2016 0:21 | no Title | Attorney Client |
| SWITCH-AX-1186260 - SWITCH-AX-1186260 | 8/3/2016 7:11 | no Title | Attorney Client |
| SWITCH-AX-1186261 - SWITCH-AX-1186261 | 8/3/2016 7:11 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1186262 - SWITCH-AX-1186268 | 8/3/2016 7:11 | Markup SUPERNAP Italia Acceptable Use Policy.docx | Attorney Client |
| SWITCH-AX-1186269 - SWITCH-AX-1186270 | 8/3/2016 7:38 | no Title | Attorney Client |
| SWITCH-AX-1186271 - SWITCH-AX-1186272 | 8/3/2016 8:46 | no Title | Attorney Client |
| SWITCH-AX-1186273 - SWITCH-AX-1186273 | 8/3/2016 8:46 | Eli Lilly pricing 8 2 2016.xlsx | Attorney Client |
| SWITCH-AX-1186274 - SWITCH-AX-1186277 | 8/3/2016 10:10 | d40ed410-6bff-4855-9b1f-702da0a78e56.msg | Attorney Client |
| SWITCH-AX-1186278 - SWITCH-AX-1186284 | 8/3/2016 10:10 | SLA_loanDepot changes CLEAN (8 03 2016).docx | Attorney Client |
| SWITCH-AX-1186285 - SWITCH-AX-1186288 | 8/3/2016 10:10 | WAVELENGTH SERVICES SCHEDULE_DRAFT v 2.0_loanDepot Redline (8.03.2016).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1186289 - SWITCH-AX-1186289 | 8/3/2016 10:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1186290 - SWITCH-AX-1186296 | 8/3/2016 10:10 | Redline to show changes (8.3.2016).docx | Attorney Client |
| SWITCH-AX-1186297 - SWITCH-AX-1186301 | 8/3/2016 10:18 | a80425bf-2288-4d0a-9568-16e4f9eabcd2.msg | Attorney Client |
| SWITCH-AX-1186302 - SWITCH-AX-1186302 | 8/3/2016 10:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1186303 - SWITCH-AX-1186309 | 8/3/2016 10:18 | SLA_loanDepot changes CLEAN (8 03 2016).docx | Attorney Client |
| SWITCH-AX-1186310 - SWITCH-AX-1186310 | 8/3/2016 10:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1186311 - SWITCH-AX-1186314 | 8/3/2016 10:18 | WAVELENGTH SERVICES SCHEDULE_DRAFT v 2.0_loanDepot Redline (8.03.2016).docx | Attorney Client |
| SWITCH-AX-1186315 - SWITCH-AX-1186321 | 8/3/2016 10:18 | Redline to show changes (8.3.2016).docx | Attorney Client |
| SWITCH-AX-1186322 - SWITCH-AX-1186328 | 8/3/2016 10:51 | a02a5102-cce2-4e0f-87cd-166d3c479cc9.msg | Attorney Client |
| SWITCH-AX-1186329 - SWITCH-AX-1186329 | 8/3/2016 10:51 | image004.png | Attorney Client |
| SWITCH-AX-1186330 - SWITCH-AX-1186330 | 8/3/2016 10:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1186331 - SWITCH-AX-1186331 | 8/3/2016 10:51 | image003.jpg | Attorney Client |
| SWITCH-AX-1186332 - SWITCH-AX-1186350 | 8/3/2016 10:51 | M901-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1186351 - SWITCH-AX-1186351 | 8/3/2016 10:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1186352 - SWITCH-AX-1186354 | 8/3/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1186355 - SWITCH-AX-1186383 | 8/3/2016 11:37 | UMB agreement.docx | Attorney Client |
| SWITCH-AX-1186384 - SWITCH-AX-1186412 | 8/3/2016 11:37 | UMB Agreement Redline response.docx | Attorney Client |
| SWITCH-AX-1186413 - SWITCH-AX-1186413 | 8/3/2016 11:39 | no Title | Attorney Client |
| SWITCH-AX-1186414 - SWITCH-AX-1186421 | 8/3/2016 11:39 | Redline Draft Switch Settlement Agreement (7 30 16) V1 to V2 Switch.docx | Attorney Client |
| SWITCH-AX-1186422 - SWITCH-AX-1186429 | 8/3/2016 11:39 | Draft Switch Settlement Agreement (7 30 16) V2 Switch.docx | Attorney Client |
| SWITCH-AX-1186430 - SWITCH-AX-1186430 | 8/3/2016 11:43 | no Title | Attorney Client |
| SWITCH-AX-1186431 - SWITCH-AX-1186434 | 8/3/2016 11:43 | Proposed Energy Deregulation Plan V4.docx | Attorney Client |
| SWITCH-AX-1186435 - SWITCH-AX-1186435 | 8/3/2016 12:30 | cf283680-1c2c-4458-a993-afb4a82feaae.msg | Work Product |
| SWITCH-AX-1186436 - SWITCH-AX-1186436 | 8/3/2016 12:30 | Media Report Jul 2016.xlsx | Work Product |
| SWITCH-AX-1186437 - SWITCH-AX-1186437 | 8/3/2016 12:30 | image001.png | Work Product |
| SWITCH-AX-1186438 - SWITCH-AX-1186438 | 8/3/2016 12:30 | no Title | Attorney Client |
| SWITCH-AX-1186439 - SWITCH-AX-1186439 | 8/3/2016 12:30 | image001.png | Attorney Client |
| SWITCH-AX-1186440 - SWITCH-AX-1186440 | 8/3/2016 12:30 | Media Report Jul 2016.xlsx | Attorney Client |
| SWITCH-AX-1186441 - SWITCH-AX-1186441 | 8/3/2016 13:17 | cb9c8f56-01e5-4bcf-8491-256a2a44981b.msg | Attorney Client |
| SWITCH-AX-1186442 - SWITCH-AX-1186448 | 8/3/2016 13:17 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186449 - SWITCH-AX-1186449 | 8/3/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1186450 - SWITCH-AX-1186456 | 8/3/2016 13:17 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186457 - SWITCH-AX-1186458 | 8/3/2016 13:22 | 3c12f5f7-4223-4e40-9bd9-fd97a30bdecf.msg | Attorney Client |
| SWITCH-AX-1186459 - SWITCH-AX-1186459 | 8/3/2016 13:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1186460 - SWITCH-AX-1186461 | 8/3/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1186462 - SWITCH-AX-1186462 | 8/3/2016 13:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1186463 - SWITCH-AX-1186465 | 8/3/2016 13:29 | bc5aa1fb-c072-4754-87bf-73a06cef6add.msg | Attorney Client |
| SWITCH-AX-1186466 - SWITCH-AX-1186466 | 8/3/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1186467 - SWITCH-AX-1186469 | 8/3/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1186470 - SWITCH-AX-1186470 | 8/3/2016 13:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1186471 - SWITCH-AX-1186474 | 8/3/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1186475 - SWITCH-AX-1186476 | 8/3/2016 13:29 | Jennifer Arias.vcf | Attorney Client |
| SWITCH-AX-1186477 - SWITCH-AX-1186479 | 8/3/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1186480 - SWITCH-AX-1186480 | 8/3/2016 13:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1186481 - SWITCH-AX-1186487 | 8/3/2016 13:32 | AUP V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186488 - SWITCH-AX-1186490 | 8/3/2016 13:36 | 9c1b5f96-98cf-4a85-8929-9a7dc0942f71.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1186491 - SWITCH-AX-1186491 | 8/3/2016 13:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1186492 - SWITCH-AX-1186498 | 8/3/2016 13:36 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186499 - SWITCH-AX-1186501 | 8/3/2016 13:36 | no Title | Attorney Client |
| SWITCH-AX-1186502 - SWITCH-AX-1186502 | 8/3/2016 13:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1186503 - SWITCH-AX-1186509 | 8/3/2016 13:36 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186510 - SWITCH-AX-1186513 | 8/3/2016 13:39 | e38622f7-3254-4169-922f-26773281359a.msg | Attorney Client |
| SWITCH-AX-1186514 - SWITCH-AX-1186514 | 8/3/2016 13:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1186515 - SWITCH-AX-1186518 | 8/3/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1186519 - SWITCH-AX-1186519 | 8/3/2016 13:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1186520 - SWITCH-AX-1186524 | 8/3/2016 14:01 | a7b394be-3f9e-42ce-8c28-b028ab9c9095.msg | Attorney Client |
| SWITCH-AX-1186525 - SWITCH-AX-1186525 | 8/3/2016 14:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1186526 - SWITCH-AX-1186530 | 8/3/2016 14:01 | no Title | Attorney Client |
| SWITCH-AX-1186531 - SWITCH-AX-1186531 | 8/3/2016 14:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1186532 - SWITCH-AX-1186533 | 8/3/2016 14:14 | no Title | Attorney Client |
| SWITCH-AX-1186534 - SWITCH-AX-1186540 | 8/3/2016 14:14 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186541 - SWITCH-AX-1186541 | 8/3/2016 16:04 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1186542 - SWITCH-AX-1186580 | 8/3/2016 16:04 | . | Attorney Client;Work Product |
| SWITCH-AX-1186581 - SWITCH-AX-1186581 | 8/3/2016 16:04 | no Title | Attorney Client |
| SWITCH-AX-1186582 - SWITCH-AX-1186620 | 8/3/2016 16:04 | . | Attorney Client |
| SWITCH-AX-1186621 - SWITCH-AX-1186626 | 8/3/2016 16:31 | e12844f5-2dd7-4824-8443-8d3f2a0855fb.msg | Attorney Client |
| SWITCH-AX-1186627 - SWITCH-AX-1186627 | 8/3/2016 16:31 | Collection Report 160803.xlsx | Attorney Client |
| SWITCH-AX-1186628 - SWITCH-AX-1186628 | 8/3/2016 16:31 | Collection Report 160803.xlsx | Attorney Client |
| SWITCH-AX-1186629 - SWITCH-AX-1186629 | 8/3/2016 16:31 | Collection Report 160803.xlsx | Attorney Client |
| SWITCH-AX-1186630 - SWITCH-AX-1186635 | 8/3/2016 16:31 | no Title | Attorney Client |
| SWITCH-AX-1186636 - SWITCH-AX-1186636 | 8/3/2016 16:31 | Collection Report 160803.xlsx | Attorney Client |
| SWITCH-AX-1186637 - SWITCH-AX-1186637 | 8/3/2016 16:31 | Collection Report 160803.xlsx | Attorney Client |
| SWITCH-AX-1186638 - SWITCH-AX-1186639 | 8/3/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1186640 - SWITCH-AX-1186648 | 8/3/2016 16:45 | Draft Switch Settlement Agreement (8-3-16) IHR markup of Switch comments - clean.doc | Attorney Client |
| SWITCH-AX-1186649 - SWITCH-AX-1186656 | 8/3/2016 16:45 | Draft Switch Settlement Agreement (8-3-16) IHR markup of Switch comments.pdf | Attorney Client |
| SWITCH-AX-1186657 - SWITCH-AX-1186658 | 8/3/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1186659 - SWITCH-AX-1186665 | 8/3/2016 16:45 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186666 - SWITCH-AX-1186667 | 8/3/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1186668 - SWITCH-AX-1186676 | 8/3/2016 16:47 | Draft Switch Settlement Agreement (8-3-16) IHR markup of Switch comments - clean.doc | Attorney Client |
| SWITCH-AX-1186677 - SWITCH-AX-1186684 | 8/3/2016 16:47 | Draft Switch Settlement Agreement (8-3-16) IHR markup of Switch comments.pdf | Attorney Client |
| SWITCH-AX-1186685 - SWITCH-AX-1186687 | 8/3/2016 16:49 | f287bf78-331d-46d5-81d5-ecfc82306b9a.msg | Attorney Client |
| SWITCH-AX-1186688 - SWITCH-AX-1186694 | 8/3/2016 16:49 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186695 - SWITCH-AX-1186697 | 8/3/2016 16:56 | 4385cb3e-4340-4d4f-b3ce-94f7607b301b.msg | Attorney Client |
| SWITCH-AX-1186698 - SWITCH-AX-1186700 | 8/3/2016 17:16 | no Title | Attorney Client |
| SWITCH-AX-1186701 - SWITCH-AX-1186701 | 8/3/2016 17:16 | image001.png | Attorney Client |
| SWITCH-AX-1186702 - SWITCH-AX-1186708 | 8/3/2016 17:16 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186709 - SWITCH-AX-1186711 | 8/3/2016 17:16 | c2580120-c4a6-4252-a64e-0945ef85db03.msg | Attorney Client |
| SWITCH-AX-1186712 - SWITCH-AX-1186718 | 8/3/2016 17:16 | AUP V33 to V34 06-23-16.docx | Attorney Client |
| SWITCH-AX-1186719 - SWITCH-AX-1186719 | 8/3/2016 17:16 | image001.png | Attorney Client |
| SWITCH-AX-1186720 - SWITCH-AX-1186720 | 8/3/2016 19:20 | no Title | Attorney Client |
| SWITCH-AX-1186721 - SWITCH-AX-1186759 | 8/3/2016 19:20 | . | Attorney Client |
| SWITCH-AX-1186760 - SWITCH-AX-1186760 | 8/3/2016 19:23 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1186761 - SWITCH-AX-1186799 | 8/3/2016 19:23 | . | Attorney Client |
| SWITCH-AX-1186800 - SWITCH-AX-1186801 | 8/3/2016 22:02 | 387ad507-5af1-45c7-88e1-1e4c6cdd7a82.msg | Attorney Client |
| SWITCH-AX-1186802 - SWITCH-AX-1186808 | 8/4/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1186809 - SWITCH-AX-1186811 | 8/4/2016 9:23 | a94706b9-1722-438d-958f-6e2f92eac93c.msg | Attorney Client |
| SWITCH-AX-1186812 - SWITCH-AX-1186812 | 8/4/2016 9:23 | image001.png | Attorney Client |
| SWITCH-AX-1186813 - SWITCH-AX-1186816 | 8/4/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1186817 - SWITCH-AX-1186817 | 8/4/2016 9:23 | image001.png | Attorney Client |
| SWITCH-AX-1186818 - SWITCH-AX-1186823 | 8/4/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1186824 - SWITCH-AX-1186824 | 8/4/2016 10:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1186825 - SWITCH-AX-1186827 | 8/4/2016 10:04 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1186828 - SWITCH-AX-1186830 | 8/4/2016 10:05 | no Title | Attorney Client |
| SWITCH-AX-1186831 - SWITCH-AX-1186935 | 8/4/2016 10:05 | _ | Attorney Client |
| SWITCH-AX-1186936 - SWITCH-AX-1186937 | 8/4/2016 11:00 | no Title | Attorney Client |
| SWITCH-AX-1186938 - SWITCH-AX-1186938 | 8/4/2016 12:26 | no Title | Attorney Client |
| SWITCH-AX-1186939 - SWITCH-AX-1186966 | 8/4/2016 12:26 | Data Center Outlook - JLL - 2016 | Attorney Client |
| SWITCH-AX-1186967 - SWITCH-AX-1186972 | 8/4/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1186973 - SWITCH-AX-1186973 | 8/4/2016 12:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1186974 - SWITCH-AX-1186974 | 8/4/2016 12:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1186975 - SWITCH-AX-1186976 | 8/4/2016 13:05 | 112a62e7-de21-454f-9c42-1ba214fd50aa.msg | Attorney Client |
| SWITCH-AX-1186977 - SWITCH-AX-1186987 | 8/4/2016 13:05 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1186988 - SWITCH-AX-1186988 | 8/4/2016 13:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1186989 - SWITCH-AX-1187000 | 8/4/2016 13:05 | Switch Executed Co-Location Agreement.pdf | Attorney Client |
| SWITCH-AX-1187001 - SWITCH-AX-1187002 | 8/4/2016 13:05 | no Title | Attorney Client |
| SWITCH-AX-1187003 - SWITCH-AX-1187014 | 8/4/2016 13:05 | Switch Executed Co-Location Agreement.pdf | Attorney Client |
| SWITCH-AX-1187015 - SWITCH-AX-1187025 | 8/4/2016 13:05 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1187026 - SWITCH-AX-1187026 | 8/4/2016 13:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1187027 - SWITCH-AX-1187029 | 8/4/2016 13:12 | 8d73f91e-7734-41a6-a26d-908e8bc5a808.msg | Attorney Client |
| SWITCH-AX-1187030 - SWITCH-AX-1187030 | 8/4/2016 13:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1187031 - SWITCH-AX-1187031 | 8/4/2016 13:12 | R895-09-004-A.pdf | Attorney Client |
| SWITCH-AX-1187032 - SWITCH-AX-1187042 | 8/4/2016 13:12 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1187043 - SWITCH-AX-1187043 | 8/4/2016 13:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1187044 - SWITCH-AX-1187046 | 8/4/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1187047 - SWITCH-AX-1187047 | 8/4/2016 13:12 | R895-09-004-A.pdf | Attorney Client |
| SWITCH-AX-1187048 - SWITCH-AX-1187058 | 8/4/2016 13:12 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1187059 - SWITCH-AX-1187059 | 8/4/2016 13:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1187060 - SWITCH-AX-1187060 | 8/4/2016 13:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1187061 - SWITCH-AX-1187061 | 8/4/2016 13:47 | no Title | Attorney Client |
| SWITCH-AX-1187067 - SWITCH-AX-1187067 | 8/4/2016 13:47 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1187068 - SWITCH-AX-1187068 | 8/4/2016 13:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1187069 - SWITCH-AX-1187071 | 8/4/2016 13:47 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1187072 - SWITCH-AX-1187072 | 8/4/2016 13:47 | image002.png | Attorney Client |
| SWITCH-AX-1187073 - SWITCH-AX-1187076 | 8/4/2016 13:55 | ece77dc6-f759-4b61-9ed6-6bbf84ff2f19.msg | Attorney Client |
| SWITCH-AX-1187077 - SWITCH-AX-1187077 | 8/4/2016 13:57 | TSCIF Model NAP09 S04_R3 - 08.04.16.xlsx | Attorney Client |
| SWITCH-AX-1187078 - SWITCH-AX-1187081 | 8/4/2016 14:15 | 0d4e6e4a-6fe1-4249-91d7-64778e152f30.msg | Attorney Client |
| SWITCH-AX-1187082 - SWITCH-AX-1187083 | 8/4/2016 15:57 | 4398fd5c-5713-43c2-afe4-fec660f398e6.msg | Attorney Client |
| SWITCH-AX-1187084 - SWITCH-AX-1187086 | 8/4/2016 15:57 | FW_ Switch account Y725 Payment Term change request .msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1187087 - SWITCH-AX-1187087 | 8/4/2016 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1187088 - SWITCH-AX-1187089 | 8/4/2016 15:57 | no Title | Attorney Client |
| SWITCH-AX-1187090 - SWITCH-AX-1187090 | 8/4/2016 15:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1187091 - SWITCH-AX-1187093 | 8/4/2016 15:57 | FW_ Switch account Y725 Payment Term change request .msg | Attorney Client |
| SWITCH-AX-1187094 - SWITCH-AX-1187096 | 8/4/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1187097 - SWITCH-AX-1187097 | 8/4/2016 16:00 | image004.jpg | Attorney Client |
| SWITCH-AX-1187098 - SWITCH-AX-1187098 | 8/4/2016 16:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1187099 - SWITCH-AX-1187101 | 8/4/2016 16:00 | 2de3d926-6820-48a4-90e6-2d13d5638290.msg | Attorney Client |
| SWITCH-AX-1187102 - SWITCH-AX-1187102 | 8/4/2016 16:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1187103 - SWITCH-AX-1187103 | 8/4/2016 16:00 | image004.jpg | Attorney Client |
| SWITCH-AX-1187104 - SWITCH-AX-1187110 | 8/4/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1187111 - SWITCH-AX-1187111 | 8/4/2016 16:06 | image001.png | Attorney Client |
| SWITCH-AX-1187112 - SWITCH-AX-1187112 | 8/4/2016 16:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1187113 - SWITCH-AX-1187115 | 8/4/2016 16:14 | a018b316-e86c-4458-a296-d303d01d0659.msg | Attorney Client |
| SWITCH-AX-1187116 - SWITCH-AX-1187116 | 8/4/2016 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1187117 - SWITCH-AX-1187117 | 8/4/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1187118 - SWITCH-AX-1187120 | 8/4/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1187121 - SWITCH-AX-1187121 | 8/4/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1187122 - SWITCH-AX-1187122 | 8/4/2016 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1187123 - SWITCH-AX-1187125 | 8/4/2016 16:16 | no Title | Attorney Client |
| SWITCH-AX-1187126 - SWITCH-AX-1187126 | 8/4/2016 16:16 | image004.jpg | Attorney Client |
| SWITCH-AX-1187127 - SWITCH-AX-1187127 | 8/4/2016 16:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1187128 - SWITCH-AX-1187130 | 8/4/2016 16:16 | 03a34936-b34e-4742-aa41-536a2163d45e.msg | Attorney Client |
| SWITCH-AX-1187131 - SWITCH-AX-1187131 | 8/4/2016 16:16 | image004.jpg | Attorney Client |
| SWITCH-AX-1187132 - SWITCH-AX-1187132 | 8/4/2016 16:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1187133 - SWITCH-AX-1187133 | 8/4/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1187134 - SWITCH-AX-1187134 | 8/4/2016 16:40 | Gutman AARF 1 - Web.pdf | Attorney Client |
| SWITCH-AX-1187135 - SWITCH-AX-1187135 | 8/4/2016 16:40 | Gutman AARF 2 - EYCapri Slides.pdf | Attorney Client |
| SWITCH-AX-1187136 - SWITCH-AX-1187136 | 8/4/2016 16:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1187137 - SWITCH-AX-1187141 | 8/4/2016 16:44 | no Title | Attorney Client |
| SWITCH-AX-1187142 - SWITCH-AX-1187142 | 8/4/2016 16:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1187143 - SWITCH-AX-1187143 | 8/4/2016 16:44 | Collection Report 160804.xlsx | Attorney Client |
| SWITCH-AX-1187144 - SWITCH-AX-1187148 | 8/4/2016 16:44 | 65a91f00-3c6c-4855-a3ae-5e19cd2b79a4.msg | Attorney Client |
| SWITCH-AX-1187149 - SWITCH-AX-1187149 | 8/4/2016 16:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1187150 - SWITCH-AX-1187150 | 8/4/2016 16:44 | Collection Report 160804.xlsx | Attorney Client |
| SWITCH-AX-1187151 - SWITCH-AX-1187151 | 8/4/2016 16:44 | Collection Report 160804.xlsx | Attorney Client |
| SWITCH-AX-1187152 - SWITCH-AX-1187157 | 8/4/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1187158 - SWITCH-AX-1187158 | 8/4/2016 17:11 | image009.jpg | Attorney Client |
| SWITCH-AX-1187159 - SWITCH-AX-1187159 | 8/4/2016 17:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1187160 - SWITCH-AX-1187165 | 8/4/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1187166 - SWITCH-AX-1187166 | 8/4/2016 17:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1187167 - SWITCH-AX-1187167 | 8/4/2016 17:11 | image009.jpg | Attorney Client |
| SWITCH-AX-1187168 - SWITCH-AX-1187179 | 8/4/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1187180 - SWITCH-AX-1187180 | 8/4/2016 17:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1187181 - SWITCH-AX-1187181 | 8/4/2016 17:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1187182 - SWITCH-AX-1187182 | 8/4/2016 17:42 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1187183 - SWITCH-AX-1187183 | 8/4/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1187184 - SWITCH-AX-1187222 | 8/4/2016 17:58 | . | Attorney Client |
| SWITCH-AX-1187223 - SWITCH-AX-1187223 | 8/4/2016 17:59 | no Title | Attorney Client |
| SWITCH-AX-1187224 - SWITCH-AX-1187262 | 8/4/2016 17:59 | . | Attorney Client |
| SWITCH-AX-1187263 - SWITCH-AX-1187266 | 8/4/2016 18:39 | no Title | Attorney Client |
| SWITCH-AX-1187267 - SWITCH-AX-1187267 | 8/4/2016 18:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1187268 - SWITCH-AX-1187269 | 8/4/2016 20:13 | no Title | Attorney Client |
| SWITCH-AX-1187270 - SWITCH-AX-1187278 | 8/5/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1187279 - SWITCH-AX-1187279 | 8/5/2016 8:14 | image001.png | Attorney Client |
| SWITCH-AX-1187280 - SWITCH-AX-1187280 | 8/5/2016 8:14 | image002.png | Attorney Client |
| SWITCH-AX-1187281 - SWITCH-AX-1187284 | 8/5/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1187285 - SWITCH-AX-1187290 | 8/5/2016 9:50 | MSA Annex GI and GIP-v3.1-20160502.mt (V2).docx | Attorney Client |
| SWITCH-AX-1187291 - SWITCH-AX-1187300 | 8/5/2016 9:50 | Web site | Attorney Client |
| SWITCH-AX-1187301 - SWITCH-AX-1187301 | 8/5/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1187302 - SWITCH-AX-1187302 | 8/5/2016 9:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1187303 - SWITCH-AX-1187304 | 8/5/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1187305 - SWITCH-AX-1187305 | 8/5/2016 9:50 | Thailand NETOPS - Info Request Network Server Blueprints 7.28.16.pdl | Attorney Client |
| SWITCH-AX-1187306 - SWITCH-AX-1187306 | 8/5/2016 9:50 | Thailand NETOPS - Review Draft Rack and MMR Layouts 7.28.16.pdl | Attorney Client |
| SWITCH-AX-1187307 - SWITCH-AX-1187307 | 8/5/2016 9:50 | Gutman AARF 2 - EYCapri Slides.pdf | Attorney Client |
| SWITCH-AX-1187308 - SWITCH-AX-1187308 | 8/5/2016 9:50 | Gutman AARF 1 - Web.pdf | Attorney Client |
| SWITCH-AX-1187309 - SWITCH-AX-1187312 | 8/5/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1187313 - SWITCH-AX-1187313 | 8/5/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1187314 - SWITCH-AX-1187314 | 8/5/2016 9:50 | image004.jpg | Attorney Client |
| SWITCH-AX-1187315 - SWITCH-AX-1187324 | 8/5/2016 9:50 | Web site | Attorney Client |
| SWITCH-AX-1187325 - SWITCH-AX-1187330 | 8/5/2016 9:50 | MSA Annex GI and GIP-v3.1-20160502.mt (V2).docx | Attorney Client |
| SWITCH-AX-1187331 - SWITCH-AX-1187333 | 8/5/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1187334 - SWITCH-AX-1187334 | 8/5/2016 10:21 | switch services aug 1.xlsx | Attorney Client |
| SWITCH-AX-1187335 - SWITCH-AX-1187335 | 8/5/2016 10:21 | image001.png | Attorney Client |
| SWITCH-AX-1187336 - SWITCH-AX-1187336 | 8/5/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1187337 - SWITCH-AX-1187338 | 8/5/2016 12:33 | SO - Intuit (Transport) 8-1-16 - signed.pdf | Attorney Client |
| SWITCH-AX-1187339 - SWITCH-AX-1187339 | 8/5/2016 12:33 | P175922.xlsx | Attorney Client |
| SWITCH-AX-1187340 - SWITCH-AX-1187340 | 8/5/2016 12:33 | Slide 1 | Attorney Client |
| SWITCH-AX-1187341 - SWITCH-AX-1187351 | 8/5/2016 12:33 | Amendment | Attorney Client |
| SWITCH-AX-1187352 - SWITCH-AX-1187352 | 8/5/2016 12:33 | OWS Service Order Form | Attorney Client |
| SWITCH-AX-1187353 - SWITCH-AX-1187357 | 8/5/2016 12:33 | Online Ordering | Attorney Client |
| SWITCH-AX-1187358 - SWITCH-AX-1187358 | 8/5/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1187359 - SWITCH-AX-1187361 | 8/5/2016 12:56 | Product Pricer Online Quote - 30160801845130 | Attorney Client |
| SWITCH-AX-1187362 - SWITCH-AX-1187363 | 8/5/2016 12:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1187364 - SWITCH-AX-1187374 | 8/5/2016 12:56 | Amendment | Attorney Client |
| SWITCH-AX-1187375 - SWITCH-AX-1187376 | 8/5/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1187377 - SWITCH-AX-1187377 | 8/5/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1187378 - SWITCH-AX-1187388 | 8/5/2016 13:50 | Amendment | Attorney Client |
| SWITCH-AX-1187389 - SWITCH-AX-1187389 | 8/5/2016 13:50 | C018-083012-008-SO (Americold).pdf | Attorney Client |
| SWITCH-AX-1187390 - SWITCH-AX-1187390 | 8/5/2016 13:50 | P181330.pdf | Attorney Client |
| SWITCH-AX-1187391 - SWITCH-AX-1187391 | 8/5/2016 13:50 | Americold 1G P2P- Renewal.pdf.pdf | Attorney Client |
| SWITCH-AX-1187392 - SWITCH-AX-1187396 | 8/5/2016 13:50 | Online Ordering | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1187397 - SWITCH-AX-1187397 | 8/5/2016 13:50 | A138-07-009-E.pdf | Attorney Client |
| SWITCH-AX-1187398 - SWITCH-AX-1187398 | 8/5/2016 14:06 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1187399 - SWITCH-AX-1187437 | 8/5/2016 14:06 | . | Attorney Client;Work Product |
| SWITCH-AX-1187438 - SWITCH-AX-1187438 | 8/5/2016 14:06 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1187439 - SWITCH-AX-1187439 | 8/5/2016 14:47 | Accrued Commissions 160701.xlsx | Attorney Client |
| SWITCH-AX-1187440 - SWITCH-AX-1187441 | 8/5/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1187442 - SWITCH-AX-1187442 | 8/5/2016 14:59 | OWS Service Order Form | Attorney Client |
| SWITCH-AX-1187443 - SWITCH-AX-1187444 | 8/5/2016 14:59 | RE_ CenturyLink Order Confirmation for order number 457794.msg | Attorney Client |
| SWITCH-AX-1187445 - SWITCH-AX-1187446 | 8/5/2016 14:59 | SO - Intuit (Transport) 8-1-16 - signed.pdf | Attorney Client |
| SWITCH-AX-1187447 - SWITCH-AX-1187447 | 8/5/2016 14:59 | P175922.xlsx | Attorney Client |
| SWITCH-AX-1187448 - SWITCH-AX-1187448 | 8/5/2016 14:59 | Slide 1 | Attorney Client |
| SWITCH-AX-1187449 - SWITCH-AX-1187453 | 8/5/2016 14:59 | Online Ordering | Attorney Client |
| SWITCH-AX-1187454 - SWITCH-AX-1187464 | 8/5/2016 14:59 | Amendment | Attorney Client |
| SWITCH-AX-1187465 - SWITCH-AX-1187466 | 8/5/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1187467 - SWITCH-AX-1187468 | 8/5/2016 14:59 | RE_ CenturyLink Order Confirmation for order number 457794.msg | Attorney Client |
| SWITCH-AX-1187469 - SWITCH-AX-1187469 | 8/5/2016 14:59 | Slide 1 | Attorney Client |
| SWITCH-AX-1187470 - SWITCH-AX-1187470 | 8/5/2016 14:59 | OWS Service Order Form | Attorney Client |
| SWITCH-AX-1187471 - SWITCH-AX-1187472 | 8/5/2016 14:59 | SO - Intuit (Transport) 8-1-16 - signed.pdf | Attorney Client |
| SWITCH-AX-1187473 - SWITCH-AX-1187483 | 8/5/2016 14:59 | Amendment | Attorney Client |
| SWITCH-AX-1187484 - SWITCH-AX-1187484 | 8/5/2016 14:59 | P175922.xlsx | Attorney Client |
| SWITCH-AX-1187485 - SWITCH-AX-1187489 | 8/5/2016 14:59 | Online Ordering | Attorney Client |
| SWITCH-AX-1187490 - SWITCH-AX-1187491 | 8/5/2016 15:00 | no Title | Attorney Client |
| SWITCH-AX-1187492 - SWITCH-AX-1187493 | 8/5/2016 15:00 | RE_ CenturyLink Order Confirmation for order number 457801.msg | Attorney Client |
| SWITCH-AX-1187494 - SWITCH-AX-1187494 | 8/5/2016 15:00 | 20160804105113092.pdf | Attorney Client |
| SWITCH-AX-1187495 - SWITCH-AX-1187497 | 8/5/2016 15:00 | Product Pricer Online Quote - 30160801845130 | Attorney Client |
| SWITCH-AX-1187498 - SWITCH-AX-1187508 | 8/5/2016 15:00 | Amendment | Attorney Client |
| SWITCH-AX-1187509 - SWITCH-AX-1187510 | 8/5/2016 15:00 | Online Ordering | Attorney Client |
| SWITCH-AX-1187511 - SWITCH-AX-1187512 | 8/5/2016 15:00 | no Title | Attorney Client |
| SWITCH-AX-1187513 - SWITCH-AX-1187514 | 8/5/2016 15:00 | RE_ CenturyLink Order Confirmation for order number 457801.msg | Attorney Client |
| SWITCH-AX-1187515 - SWITCH-AX-1187525 | 8/5/2016 15:00 | Amendment | Attorney Client |
| SWITCH-AX-1187526 - SWITCH-AX-1187526 | 8/5/2016 15:00 | 20160804105113092.pdf | Attorney Client |
| SWITCH-AX-1187527 - SWITCH-AX-1187528 | 8/5/2016 15:00 | Online Ordering | Attorney Client |
| SWITCH-AX-1187529 - SWITCH-AX-1187531 | 8/5/2016 15:00 | Product Pricer Online Quote - 30160801845130 | Attorney Client |
| SWITCH-AX-1187532 - SWITCH-AX-1187533 | 8/5/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1187534 - SWITCH-AX-1187535 | 8/5/2016 15:02 | FW_ CenturyLink Order Confirmation for order number 457801.msg | Attorney Client |
| SWITCH-AX-1187536 - SWITCH-AX-1187546 | 8/5/2016 15:02 | Amendment | Attorney Client |
| SWITCH-AX-1187547 - SWITCH-AX-1187548 | 8/5/2016 15:02 | Online Ordering | Attorney Client |
| SWITCH-AX-1187549 - SWITCH-AX-1187549 | 8/5/2016 15:02 | 20160804105113092.pdf | Attorney Client |
| SWITCH-AX-1187550 - SWITCH-AX-1187552 | 8/5/2016 15:02 | Product Pricer Online Quote - 30160801845130 | Attorney Client |
| SWITCH-AX-1187553 - SWITCH-AX-1187554 | 8/5/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1187555 - SWITCH-AX-1187556 | 8/5/2016 15:05 | RE_ CenturyLink Order Confirmation for order number 457806.msg | Attorney Client |
| SWITCH-AX-1187557 - SWITCH-AX-1187557 | 8/5/2016 15:05 | P181330.pdf | Attorney Client |
| SWITCH-AX-1187558 - SWITCH-AX-1187558 | 8/5/2016 15:05 | A138-07-009-E.pdf | Attorney Client |
| SWITCH-AX-1187559 - SWITCH-AX-1187563 | 8/5/2016 15:05 | Online Ordering | Attorney Client |
| SWITCH-AX-1187564 - SWITCH-AX-1187574 | 8/5/2016 15:05 | Amendment | Attorney Client |
| SWITCH-AX-1187575 - SWITCH-AX-1187575 | 8/5/2016 15:05 | Americold 1G P2P- Renewal.pdf.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1187576 - SWITCH-AX-1187576 | 8/5/2016 15:05 | C018-083012-008-SO (Americold).pdf | Attorney Client |
| SWITCH-AX-1187577 - SWITCH-AX-1187578 | 8/5/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1187579 - SWITCH-AX-1187579 | 8/5/2016 15:05 | C018-083012-008-SO (Americold).pdf | Attorney Client |
| SWITCH-AX-1187580 - SWITCH-AX-1187581 | 8/5/2016 15:05 | RE_ CenturyLink Order Confirmation for order number 457806.msg | Attorney Client |
| SWITCH-AX-1187582 - SWITCH-AX-1187586 | 8/5/2016 15:05 | Online Ordering | Attorney Client |
| SWITCH-AX-1187587 - SWITCH-AX-1187587 | 8/5/2016 15:05 | A138-07-009-E.pdf | Attorney Client |
| SWITCH-AX-1187588 - SWITCH-AX-1187588 | 8/5/2016 15:05 | P181330.pdf | Attorney Client |
| SWITCH-AX-1187589 - SWITCH-AX-1187589 | 8/5/2016 15:05 | Americold 1G P2P- Renewal.pdf.pdf | Attorney Client |
| SWITCH-AX-1187590 - SWITCH-AX-1187600 | 8/5/2016 15:05 | Amendment | Attorney Client |
| SWITCH-AX-1187601 - SWITCH-AX-1187602 | 8/5/2016 15:08 | 8c8d0c07-0269-40e4-abbe-b7ab05e69158.msg | Attorney Client |
| SWITCH-AX-1187603 - SWITCH-AX-1187613 | 8/5/2016 15:08 | Amendment | Attorney Client |
| SWITCH-AX-1187614 - SWITCH-AX-1187614 | 8/5/2016 15:08 | A138-07-009-E.pdf | Attorney Client |
| SWITCH-AX-1187615 - SWITCH-AX-1187619 | 8/5/2016 15:08 | Online Ordering | Attorney Client |
| SWITCH-AX-1187620 - SWITCH-AX-1187621 | 8/5/2016 15:08 | RE_ CenturyLink Order Confirmation for order number 457806.msg | Attorney Client |
| SWITCH-AX-1187622 - SWITCH-AX-1187622 | 8/5/2016 15:08 | Americold 1G P2P- Renewal.pdf.pdf | Attorney Client |
| SWITCH-AX-1187623 - SWITCH-AX-1187623 | 8/5/2016 15:08 | C018-083012-008-SO (Americold).pdf | Attorney Client |
| SWITCH-AX-1187624 - SWITCH-AX-1187624 | 8/5/2016 15:08 | P181330.pdf | Attorney Client |
| SWITCH-AX-1187625 - SWITCH-AX-1187625 | 8/5/2016 16:24 | Collection Report 160805.xlsx | Attorney Client |
| SWITCH-AX-1187626 - SWITCH-AX-1187626 | 8/5/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1187627 - SWITCH-AX-1187627 | 8/5/2016 16:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1187628 - SWITCH-AX-1187628 | 8/5/2016 16:26 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1187629 - SWITCH-AX-1187633 | 8/5/2016 16:30 | f5428656-3dfe-4144-a663-f55209e88d23.msg | Attorney Client |
| SWITCH-AX-1187634 - SWITCH-AX-1187634 | 8/5/2016 16:30 | Collection Report 160805.xlsx | Attorney Client |
| SWITCH-AX-1187635 - SWITCH-AX-1187635 | 8/5/2016 16:30 | Collection Report 160805.xlsx | Attorney Client |
| SWITCH-AX-1187636 - SWITCH-AX-1187640 | 8/5/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1187641 - SWITCH-AX-1187641 | 8/5/2016 16:30 | Collection Report 160805.xlsx | Attorney Client |
| SWITCH-AX-1187642 - SWITCH-AX-1187642 | 8/5/2016 16:30 | Collection Report 160805.xlsx | Attorney Client |
| SWITCH-AX-1187643 - SWITCH-AX-1187643 | 8/5/2016 18:03 | OPEX GL Data Dump - June 2016_Final_08.03.2016.xlsx | Attorney Client |
| SWITCH-AX-1187644 - SWITCH-AX-1187644 | 8/6/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1187645 - SWITCH-AX-1187685 | 8/6/2016 11:38 | . | Attorney Client |
| SWITCH-AX-1187686 - SWITCH-AX-1187686 | 8/6/2016 11:38 | image001.png | Attorney Client |
| SWITCH-AX-1187687 - SWITCH-AX-1187687 | 8/6/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1187688 - SWITCH-AX-1187688 | 8/6/2016 11:38 | image001.png | Attorney Client |
| SWITCH-AX-1187689 - SWITCH-AX-1187729 | 8/6/2016 11:38 | . | Attorney Client |
| SWITCH-AX-1187730 - SWITCH-AX-1187730 | 8/8/2016 6:06 | no Title | Attorney Client |
| SWITCH-AX-1187731 - SWITCH-AX-1187731 | 8/8/2016 6:06 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1187732 - SWITCH-AX-1187732 | 8/8/2016 6:06 | image001.png | Attorney Client |
| SWITCH-AX-1187733 - SWITCH-AX-1187773 | 8/8/2016 6:06 | . | Attorney Client |
| SWITCH-AX-1187774 - SWITCH-AX-1187774 | 8/8/2016 6:06 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1187775 - SWITCH-AX-1187783 | 8/8/2016 9:06 | no Title | Attorney Client |
| SWITCH-AX-1187784 - SWITCH-AX-1187787 | 8/8/2016 9:06 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1187788 - SWITCH-AX-1187788 | 8/8/2016 9:06 | image003.png | Attorney Client |
| SWITCH-AX-1187789 - SWITCH-AX-1187790 | 8/8/2016 9:06 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1187791 - SWITCH-AX-1187791 | 8/8/2016 9:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1187792 - SWITCH-AX-1187792 | 8/8/2016 9:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1187793 - SWITCH-AX-1187795 | 8/8/2016 9:06 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1187796 - SWITCH-AX-1187797 | 8/8/2016 9:29 | no Title | Attorney Client |
| SWITCH-AX-1187798 - SWITCH-AX-1187799 | 8/8/2016 9:29 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1187800 - SWITCH-AX-1187803 | 8/8/2016 9:29 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1187804 - SWITCH-AX-1187804 | 8/8/2016 9:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1187805 - SWITCH-AX-1187807 | 8/8/2016 9:29 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1187808 - SWITCH-AX-1187808 | 8/8/2016 9:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1187809 - SWITCH-AX-1187810 | 8/8/2016 9:29 | no Title | Attorney Client |
| SWITCH-AX-1187811 - SWITCH-AX-1187812 | 8/8/2016 9:29 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1187813 - SWITCH-AX-1187816 | 8/8/2016 9:29 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1187817 - SWITCH-AX-1187817 | 8/8/2016 9:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1187818 - SWITCH-AX-1187820 | 8/8/2016 9:29 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1187821 - SWITCH-AX-1187821 | 8/8/2016 9:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1187822 - SWITCH-AX-1187822 | 8/8/2016 10:08 | OPEX GL Data Dump - June 2016_Final_08.08.2016-Post Audit.xlsx | Attorney Client |
| SWITCH-AX-1187823 - SWITCH-AX-1187827 | 8/8/2016 10:25 | no Title | Attorney Client |
| SWITCH-AX-1187828 - SWITCH-AX-1187828 | 8/8/2016 10:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1187829 - SWITCH-AX-1187829 | 8/8/2016 10:25 | Master Services | Attorney Client |
| SWITCH-AX-1187830 - SWITCH-AX-1187830 | 8/8/2016 10:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1187831 - SWITCH-AX-1187832 | 8/8/2016 10:43 | no Title | Attorney Client |
| SWITCH-AX-1187833 - SWITCH-AX-1187833 | 8/8/2016 10:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1187834 - SWITCH-AX-1187834 | 8/8/2016 10:43 | LANDLORDГ̤ÇÖS WAIVER AND CONSENT | Attorney Client |
| SWITCH-AX-1187836 - SWITCH-AX-1187836 | 8/8/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1187837 - SWITCH-AX-1187841 | 8/8/2016 11:38 | Mutual Non-Disclosure Agreement-DFT-Switch.doc | Attorney Client |
| SWITCH-AX-1187842 - SWITCH-AX-1187842 | 8/8/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1187843 - SWITCH-AX-1187843 | 8/8/2016 11:59 | contract298637.pdf | Attorney Client |
| SWITCH-AX-1187844 - SWITCH-AX-1187844 | 8/8/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1187845 - SWITCH-AX-1187846 | 8/8/2016 12:15 | FERC Barrick Order Summary.docx | Attorney Client |
| SWITCH-AX-1187847 - SWITCH-AX-1187847 | 8/8/2016 12:15 | no Title | Attorney Client |
| SWITCH-AX-1187848 - SWITCH-AX-1187849 | 8/8/2016 12:15 | FERC Barrick Order Summary.docx | Attorney Client |
| SWITCH-AX-1187850 - SWITCH-AX-1187850 | 8/8/2016 13:21 | no Title | Attorney Client |
| SWITCH-AX-1187851 - SWITCH-AX-1187851 | 8/8/2016 13:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1187852 - SWITCH-AX-1187856 | 8/8/2016 13:21 | Redline Mutual NDA Destiny 08-08-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1187857 - SWITCH-AX-1187858 | 8/8/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1187859 - SWITCH-AX-1187859 | 8/8/2016 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1187860 - SWITCH-AX-1187860 | 8/8/2016 13:44 | contract298637.pdf | Attorney Client |
| SWITCH-AX-1187861 - SWITCH-AX-1187861 | 8/8/2016 13:44 | SO - Roth Capital Partners - 9-26-12.pdf | Attorney Client |
| SWITCH-AX-1187862 - SWITCH-AX-1187862 | 8/8/2016 13:44 | SO Renewal - 36 months - Roth Capital Partners - 05-18-16.pdf | Attorney Client |
| SWITCH-AX-1187863 - SWITCH-AX-1187868 | 8/8/2016 13:54 | no Title | Attorney Client |
| SWITCH-AX-1187869 - SWITCH-AX-1187873 | 8/8/2016 13:54 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1187874 - SWITCH-AX-1187874 | 8/8/2016 13:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1187875 - SWITCH-AX-1187875 | 8/8/2016 13:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1187876 - SWITCH-AX-1187876 | 8/8/2016 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1187877 - SWITCH-AX-1187892 | 8/8/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1187893 - SWITCH-AX-1187893 | 8/8/2016 14:12 | SO - iStream (Transport) 8-8-16.pdf | Attorney Client |
| SWITCH-AX-1187894 - SWITCH-AX-1187894 | 8/8/2016 14:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1187895 - SWITCH-AX-1187896 | 8/8/2016 14:12 | GE Vegas to LAX 1 Wilshire.xlsx | Attorney Client |
| SWITCH-AX-1187897 - SWITCH-AX-1187912 | 8/8/2016 14:19 | no Title | Attorney Client |

**EXHIBIT 10, PAGE 2359**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1187913 - SWITCH-AX-1187913 | 8/8/2016 14:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1187914 - SWITCH-AX-1187915 | 8/8/2016 14:19 | GE Vegas to LAX 1 Wilshire.xlsx | Attorney Client |
| SWITCH-AX-1187916 - SWITCH-AX-1187916 | 8/8/2016 14:19 | SO - iStream (Transport) 8-8-16.pdf | Attorney Client |
| SWITCH-AX-1187917 - SWITCH-AX-1187918 | 8/8/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1187919 - SWITCH-AX-1187919 | 8/8/2016 14:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1187920 - SWITCH-AX-1187920 | 8/8/2016 14:46 | Additional Assistance Request TRACKER 8.8.16.xlsx | Attorney Client |
| SWITCH-AX-1187921 - SWITCH-AX-1187921 | 8/8/2016 14:46 | Additional Assistance Request TRACKER 8.8.16.xlsx | Attorney Client |
| SWITCH-AX-1187922 - SWITCH-AX-1187922 | 8/8/2016 14:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1187923 - SWITCH-AX-1187927 | 8/8/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1187928 - SWITCH-AX-1187930 | 8/8/2016 15:11 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1187931 - SWITCH-AX-1187933 | 8/8/2016 15:11 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1187934 - SWITCH-AX-1187934 | 8/8/2016 15:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1187935 - SWITCH-AX-1187935 | 8/8/2016 15:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1187936 - SWITCH-AX-1187951 | 8/8/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1187952 - SWITCH-AX-1187952 | 8/8/2016 15:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1187953 - SWITCH-AX-1187953 | 8/8/2016 15:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1187954 - SWITCH-AX-1187958 | 8/8/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1187959 - SWITCH-AX-1187959 | 8/8/2016 15:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1187960 - SWITCH-AX-1187960 | 8/8/2016 15:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1187961 - SWITCH-AX-1187961 | 8/8/2016 15:43 | no Title | Attorney Client |
| SWITCH-AX-1187962 - SWITCH-AX-1187972 | 8/8/2016 15:43 | Amendment | Attorney Client |
| SWITCH-AX-1187973 - SWITCH-AX-1187973 | 8/8/2016 15:43 | SO - iStream (IP) 7-21-161.pdf | Attorney Client |
| SWITCH-AX-1187974 - SWITCH-AX-1187978 | 8/8/2016 15:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1187979 - SWITCH-AX-1187979 | 8/8/2016 15:43 | P180762.pdf | Attorney Client |
| SWITCH-AX-1187980 - SWITCH-AX-1187984 | 8/8/2016 15:43 | 10 Gigabit Ethernet Internet Port - Network Questionnaire | Attorney Client |
| SWITCH-AX-1187985 - SWITCH-AX-1188001 | 8/8/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1188002 - SWITCH-AX-1188002 | 8/8/2016 15:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1188003 - SWITCH-AX-1188003 | 8/8/2016 15:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1188004 - SWITCH-AX-1188005 | 8/8/2016 15:47 | GE Vegas to LAX 1 Wilshire.xlsx | Attorney Client |
| SWITCH-AX-1188006 - SWITCH-AX-1188006 | 8/8/2016 15:47 | SO - iStream (Transport) 8-8-16.pdf | Attorney Client |
| SWITCH-AX-1188007 - SWITCH-AX-1188023 | 8/8/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1188024 - SWITCH-AX-1188024 | 8/8/2016 15:47 | SO - iStream (Transport) 8-8-16.pdf | Attorney Client |
| SWITCH-AX-1188025 - SWITCH-AX-1188025 | 8/8/2016 15:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1188026 - SWITCH-AX-1188027 | 8/8/2016 15:47 | GE Vegas to LAX 1 Wilshire.xlsx | Attorney Client |
| SWITCH-AX-1188028 - SWITCH-AX-1188028 | 8/8/2016 15:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1188029 - SWITCH-AX-1188029 | 8/8/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1188030 - SWITCH-AX-1188030 | 8/8/2016 16:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1188031 - SWITCH-AX-1188042 | 8/8/2016 16:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1188043 - SWITCH-AX-1188044 | 8/8/2016 16:01 | 10G-2G commit L-2 Vegas to LAX 1 Wilshire.pdf | Attorney Client |
| SWITCH-AX-1188045 - SWITCH-AX-1188045 | 8/8/2016 16:01 | image003.jpg | Attorney Client |
| SWITCH-AX-1188046 - SWITCH-AX-1188046 | 8/8/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1188047 - SWITCH-AX-1188058 | 8/8/2016 16:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1188059 - SWITCH-AX-1188060 | 8/8/2016 16:01 | 10G-2G commit L-2 Vegas to LAX 1 Wilshire.pdf | Attorney Client |
| SWITCH-AX-1188061 - SWITCH-AX-1188061 | 8/8/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1188063 - SWITCH-AX-1188072 | 8/8/2016 16:26 | CFA-Wounded Warrior Project-v2 to v3-20160719.docx | Attorney Client |
| SWITCH-AX-1188073 - SWITCH-AX-1188073 | 8/8/2016 16:26 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1188074 - SWITCH-AX-1188075 | 8/8/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1188076 - SWITCH-AX-1188080 | 8/8/2016 16:27 | Mutual NDA Destiny 08-08-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1188081 - SWITCH-AX-1188081 | 8/8/2016 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1188082 - SWITCH-AX-1188082 | 8/8/2016 16:40 | Collection Report 160808.xlsx | Attorney Client |
| SWITCH-AX-1188083 - SWITCH-AX-1188087 | 8/8/2016 16:41 | f1d779e3-8e77-426a-ba11-7007a353f39a.msg | Attorney Client |
| SWITCH-AX-1188088 - SWITCH-AX-1188088 | 8/8/2016 16:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1188089 - SWITCH-AX-1188089 | 8/8/2016 16:41 | Collection Report 160808.xlsx | Attorney Client |
| SWITCH-AX-1188090 - SWITCH-AX-1188094 | 8/8/2016 16:41 | no Title | Attorney Client |
| SWITCH-AX-1188095 - SWITCH-AX-1188095 | 8/8/2016 16:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1188096 - SWITCH-AX-1188096 | 8/8/2016 16:41 | Collection Report 160808.xlsx | Attorney Client |
| SWITCH-AX-1188097 - SWITCH-AX-1188103 | 8/8/2016 16:55 | no Title | Attorney Client |
| SWITCH-AX-1188104 - SWITCH-AX-1188104 | 8/8/2016 16:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1188105 - SWITCH-AX-1188105 | 8/8/2016 16:55 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1188106 - SWITCH-AX-1188106 | 8/8/2016 16:55 | image002.png | Attorney Client |
| SWITCH-AX-1188107 - SWITCH-AX-1188109 | 8/8/2016 16:55 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1188110 - SWITCH-AX-1188110 | 8/8/2016 16:55 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1188111 - SWITCH-AX-1188117 | 8/8/2016 17:03 | 33091280-5dae-48ca-ac64-4c8931bee956.msg | Attorney Client |
| SWITCH-AX-1188118 - SWITCH-AX-1188118 | 8/8/2016 17:03 | image002.png | Attorney Client |
| SWITCH-AX-1188119 - SWITCH-AX-1188119 | 8/8/2016 17:03 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1188120 - SWITCH-AX-1188120 | 8/8/2016 17:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1188121 - SWITCH-AX-1188121 | 8/8/2016 17:03 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1188122 - SWITCH-AX-1188124 | 8/8/2016 17:03 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1188125 - SWITCH-AX-1188131 | 8/8/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1188132 - SWITCH-AX-1188132 | 8/8/2016 17:03 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1188133 - SWITCH-AX-1188133 | 8/8/2016 17:03 | image002.png | Attorney Client |
| SWITCH-AX-1188134 - SWITCH-AX-1188134 | 8/8/2016 17:03 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1188135 - SWITCH-AX-1188135 | 8/8/2016 17:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1188136 - SWITCH-AX-1188138 | 8/8/2016 17:03 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1188139 - SWITCH-AX-1188146 | 8/8/2016 17:06 | 1b9a0b0b-3184-4c6f-9316-6c3cf1f1c2d1.msg | Attorney Client |
| SWITCH-AX-1188147 - SWITCH-AX-1188147 | 8/8/2016 17:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1188148 - SWITCH-AX-1188148 | 8/8/2016 17:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1188149 - SWITCH-AX-1188149 | 8/8/2016 17:06 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1188150 - SWITCH-AX-1188152 | 8/8/2016 17:06 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1188153 - SWITCH-AX-1188153 | 8/8/2016 17:06 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1188154 - SWITCH-AX-1188154 | 8/8/2016 17:06 | image002.png | Attorney Client |
| SWITCH-AX-1188155 - SWITCH-AX-1188158 | 8/8/2016 19:43 | no Title | Attorney Client |
| SWITCH-AX-1188159 - SWITCH-AX-1188161 | 8/8/2016 20:21 | no Title | Attorney Client |
| SWITCH-AX-1188162 - SWITCH-AX-1188163 | 8/8/2016 20:51 | no Title | Attorney Client |
| SWITCH-AX-1188164 - SWITCH-AX-1188164 | 8/8/2016 20:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1188165 - SWITCH-AX-1188165 | 8/8/2016 20:51 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1188166 - SWITCH-AX-1188166 | 8/8/2016 20:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1188167 - SWITCH-AX-1188167 | 8/8/2016 20:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1188168 - SWITCH-AX-1188168 | 8/8/2016 20:51 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1188169 - SWITCH-AX-1188170 | 8/8/2016 20:51 | no Title | Attorney Client |
| SWITCH-AX-1188171 - SWITCH-AX-1188171 | 8/8/2016 20:51 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |
| SWITCH-AX-1188172 - SWITCH-AX-1188172 | 8/8/2016 20:51 | PayPal Prime Lease Analysis (07-15-2016).xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1188173 - SWITCH-AX-1188173 | 8/8/2016 20:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1188174 - SWITCH-AX-1188174 | 8/8/2016 20:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1188175 - SWITCH-AX-1188175 | 8/8/2016 20:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1188176 - SWITCH-AX-1188177 | 8/9/2016 6:13 | no Title | Attorney Client |
| SWITCH-AX-1188178 - SWITCH-AX-1188180 | 8/9/2016 6:13 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1188181 - SWITCH-AX-1188181 | 8/9/2016 6:13 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1188182 - SWITCH-AX-1188182 | 8/9/2016 6:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1188183 - SWITCH-AX-1188183 | 8/9/2016 6:13 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1188184 - SWITCH-AX-1188184 | 8/9/2016 6:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1188185 - SWITCH-AX-1188191 | 8/9/2016 6:13 | FW_ Zayo 100G circuit.msg | Attorney Client |
| SWITCH-AX-1188192 - SWITCH-AX-1188192 | 8/9/2016 6:13 | image002.png | Attorney Client |
| SWITCH-AX-1188193 - SWITCH-AX-1188194 | 8/9/2016 6:39 | no Title | Attorney Client |
| SWITCH-AX-1188195 - SWITCH-AX-1188199 | 8/9/2016 6:39 | 20160808184911138.pdf | Attorney Client |
| SWITCH-AX-1188200 - SWITCH-AX-1188204 | 8/9/2016 7:24 | no Title | Attorney Client |
| SWITCH-AX-1188205 - SWITCH-AX-1188205 | 8/9/2016 7:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1188206 - SWITCH-AX-1188206 | 8/9/2016 7:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1188207 - SWITCH-AX-1188209 | 8/9/2016 7:24 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1188210 - SWITCH-AX-1188215 | 8/9/2016 8:30 | no Title | Attorney Client |
| SWITCH-AX-1188216 - SWITCH-AX-1188216 | 8/9/2016 8:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1188217 - SWITCH-AX-1188217 | 8/9/2016 8:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1188218 - SWITCH-AX-1188223 | 8/9/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1188224 - SWITCH-AX-1188224 | 8/9/2016 8:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1188225 - SWITCH-AX-1188225 | 8/9/2016 8:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1188226 - SWITCH-AX-1188232 | 8/9/2016 8:43 | no Title | Attorney Client |
| SWITCH-AX-1188233 - SWITCH-AX-1188233 | 8/9/2016 8:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1188234 - SWITCH-AX-1188234 | 8/9/2016 8:43 | image002.jpg | Attorney Client |
| SWITCH-AX-1188235 - SWITCH-AX-1188241 | 8/9/2016 8:44 | no Title | Attorney Client |
| SWITCH-AX-1188242 - SWITCH-AX-1188244 | 8/9/2016 8:44 | Microsoft Word - Switch Product Rider DIA V1-9 040716 | Attorney Client |
| SWITCH-AX-1188245 - SWITCH-AX-1188245 | 8/9/2016 8:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1188246 - SWITCH-AX-1188246 | 8/9/2016 8:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1188247 - SWITCH-AX-1188253 | 8/9/2016 8:45 | no Title | Attorney Client |
| SWITCH-AX-1188254 - SWITCH-AX-1188254 | 8/9/2016 8:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1188255 - SWITCH-AX-1188255 | 8/9/2016 8:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1188256 - SWITCH-AX-1188258 | 8/9/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1188259 - SWITCH-AX-1188263 | 8/9/2016 8:59 | Project Destiny NDA 08-09-2016 Executed.pdf | Attorney Client |
| SWITCH-AX-1188264 - SWITCH-AX-1188264 | 8/9/2016 8:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1188265 - SWITCH-AX-1188271 | 8/9/2016 9:31 | no Title | Attorney Client |
| SWITCH-AX-1188272 - SWITCH-AX-1188279 | 8/9/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1188280 - SWITCH-AX-1188287 | 8/9/2016 10:11 | no Title | Attorney Client |
| SWITCH-AX-1188288 - SWITCH-AX-1188288 | 8/9/2016 10:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1188289 - SWITCH-AX-1188289 | 8/9/2016 10:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1188290 - SWITCH-AX-1188297 | 8/9/2016 10:11 | no Title | Attorney Client |
| SWITCH-AX-1188298 - SWITCH-AX-1188298 | 8/9/2016 10:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1188299 - SWITCH-AX-1188299 | 8/9/2016 10:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1188300 - SWITCH-AX-1188300 | 8/9/2016 10:57 | no Title | Attorney Client |
| SWITCH-AX-1188301 - SWITCH-AX-1188301 | 8/9/2016 10:57 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1188302 - SWITCH-AX-1188348 | 8/9/2016 10:57 | Draft-Transition to Retail Electric Competition.docx | Attorney Client |
| SWITCH-AX-1188349 - SWITCH-AX-1188349 | 8/9/2016 11:43 | no Title | Attorney Client |
| SWITCH-AX-1188350 - SWITCH-AX-1188361 | 8/9/2016 11:43 | Fundamentals steadily improve as lease rates rise | Attorney Client |
| SWITCH-AX-1188362 - SWITCH-AX-1188364 | 8/9/2016 12:40 | no Title | Attorney Client |
| SWITCH-AX-1188365 - SWITCH-AX-1188367 | 8/9/2016 12:40 | Z059-051816-137-SO (10Gbps Transport to Survey Monkey - 2151 Mission College Blvd, Santa Clara, | Attorney Client |
| SWITCH-AX-1188368 - SWITCH-AX-1188368 | 8/9/2016 12:40 | S736-09-007-E.pdf | Attorney Client |
| SWITCH-AX-1188369 - SWITCH-AX-1188369 | 8/9/2016 12:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1188370 - SWITCH-AX-1188372 | 8/9/2016 12:40 | Zayo-Switch_SO_678611_NAP8_to_2151_Mission_10G_Wave_Diverse.pdf | Attorney Client |
| SWITCH-AX-1188373 - SWITCH-AX-1188380 | 8/9/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1188381 - SWITCH-AX-1188381 | 8/9/2016 12:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1188382 - SWITCH-AX-1188382 | 8/9/2016 12:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1188383 - SWITCH-AX-1188386 | 8/9/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1188387 - SWITCH-AX-1188389 | 8/9/2016 14:11 | DC Connectivity Agmt V1 9-12-13.docx | Attorney Client |
| SWITCH-AX-1188390 - SWITCH-AX-1188392 | 8/9/2016 14:11 | DC Connectivity Agmt.pdf | Attorney Client |
| SWITCH-AX-1188393 - SWITCH-AX-1188393 | 8/9/2016 14:11 | image005.jpg | Attorney Client |
| SWITCH-AX-1188394 - SWITCH-AX-1188399 | 8/9/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1188400 - SWITCH-AX-1188400 | 8/9/2016 15:37 | image004.png | Attorney Client |
| SWITCH-AX-1188401 - SWITCH-AX-1188401 | 8/9/2016 15:37 | image002.png | Attorney Client |
| SWITCH-AX-1188402 - SWITCH-AX-1188403 | 8/9/2016 15:37 | South Lyon Medical Center SO v2 20160606.pdf | Attorney Client |
| SWITCH-AX-1188404 - SWITCH-AX-1188409 | 8/9/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1188410 - SWITCH-AX-1188410 | 8/9/2016 15:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1188411 - SWITCH-AX-1188411 | 8/9/2016 15:37 | image004.png | Attorney Client |
| SWITCH-AX-1188412 - SWITCH-AX-1188413 | 8/9/2016 15:37 | South Lyon Medical Center SO v2 20160606.pdf | Attorney Client |
| SWITCH-AX-1188414 - SWITCH-AX-1188414 | 8/9/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1188415 - SWITCH-AX-1188419 | 8/9/2016 16:09 | M228-07-001-C.pdf | Attorney Client |
| SWITCH-AX-1188420 - SWITCH-AX-1188423 | 8/9/2016 16:09 | Savills - Fox Entertainment - D20130880 Paperwork.pdf | Attorney Client |
| SWITCH-AX-1188424 - SWITCH-AX-1188424 | 8/9/2016 16:09 | Savills Studley - D20130880 Invoice 2015 Past Due-2.pdf | Attorney Client |
| SWITCH-AX-1188425 - SWITCH-AX-1188426 | 8/9/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1188427 - SWITCH-AX-1188430 | 8/9/2016 16:15 | Savills - Fox Entertainment - D20130880 Paperwork.pdf | Attorney Client |
| SWITCH-AX-1188431 - SWITCH-AX-1188435 | 8/9/2016 16:15 | M228-07-001-C.pdf | Attorney Client |
| SWITCH-AX-1188436 - SWITCH-AX-1188436 | 8/9/2016 16:15 | Savills Studley - D20130880 Invoice 2015 Past Due-2.pdf | Attorney Client |
| SWITCH-AX-1188437 - SWITCH-AX-1188438 | 8/9/2016 16:15 | 6a93a516-7ebd-4979-a0a3-e7663cdd2983.msg | Attorney Client |
| SWITCH-AX-1188439 - SWITCH-AX-1188443 | 8/9/2016 16:15 | M228-07-001-C.pdf | Attorney Client |
| SWITCH-AX-1188444 - SWITCH-AX-1188444 | 8/9/2016 16:15 | Savills Studley - D20130880 Invoice 2015 Past Due-2.pdf | Attorney Client |
| SWITCH-AX-1188445 - SWITCH-AX-1188448 | 8/9/2016 16:15 | Savills - Fox Entertainment - D20130880 Paperwork.pdf | Attorney Client |
| SWITCH-AX-1188449 - SWITCH-AX-1188449 | 8/9/2016 16:33 | Collection Report 160809.xlsx | Attorney Client |
| SWITCH-AX-1188450 - SWITCH-AX-1188455 | 8/9/2016 16:34 | fdc1545c-066e-418b-b8d4-8a517de76ab9.msg | Attorney Client |
| SWITCH-AX-1188456 - SWITCH-AX-1188456 | 8/9/2016 16:34 | Collection Report 160809.xlsx | Attorney Client |
| SWITCH-AX-1188457 - SWITCH-AX-1188459 | 8/9/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1188460 - SWITCH-AX-1188460 | 8/9/2016 16:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1188461 - SWITCH-AX-1188461 | 8/9/2016 16:53 | ATT Tahoe-Reno 1.xlsx | Attorney Client |
| SWITCH-AX-1188462 - SWITCH-AX-1188465 | 8/9/2016 16:53 | Carrier_Hotel_Agreement_SuperNap.docx | Attorney Client |
| SWITCH-AX-1188466 - SWITCH-AX-1188466 | 8/9/2016 16:53 | image001.png | Attorney Client |
| SWITCH-AX-1188467 - SWITCH-AX-1188469 | 8/9/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1188470 - SWITCH-AX-1188470 | 8/9/2016 16:54 | ATT Tahoe-Reno 1.xlsx | Attorney Client |
| SWITCH-AX-1188471 - SWITCH-AX-1188474 | 8/9/2016 16:54 | Carrier_Hotel_Agreement_SuperNap.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1188475 - SWITCH-AX-1188475 | 8/9/2016 16:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1188476 - SWITCH-AX-1188476 | 8/9/2016 16:54 | image001.png | Attorney Client |
| SWITCH-AX-1188477 - SWITCH-AX-1188479 | 8/9/2016 16:54 | no Title | Attorney Client |
| SWITCH-AX-1188480 - SWITCH-AX-1188483 | 8/9/2016 16:54 | Carrier_Hotel_Agreement_SuperNap.docx | Attorney Client |
| SWITCH-AX-1188484 - SWITCH-AX-1188484 | 8/9/2016 16:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1188485 - SWITCH-AX-1188485 | 8/9/2016 16:54 | ATT Tahoe-Reno 1.xlsx | Attorney Client |
| SWITCH-AX-1188486 - SWITCH-AX-1188486 | 8/9/2016 16:54 | image001.png | Attorney Client |
| SWITCH-AX-1188487 - SWITCH-AX-1188488 | 8/9/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1188489 - SWITCH-AX-1188489 | 8/9/2016 16:56 | image001.png | Attorney Client |
| SWITCH-AX-1188490 - SWITCH-AX-1188492 | 8/9/2016 16:56 | EXHIBIT 5 - 704B Litigation Hold 6.11.15.pdf | Attorney Client |
| SWITCH-AX-1188493 - SWITCH-AX-1188499 | 8/9/2016 16:56 | EXHIBIT 13 - GT Second Litigation Hold Letter 06.24.16.pdf | Attorney Client |
| SWITCH-AX-1188500 - SWITCH-AX-1188505 | 8/9/2016 16:56 | Switch v. TANNER Preliminary Injunction.pdf | Attorney Client |
| SWITCH-AX-1188506 - SWITCH-AX-1188506 | 8/9/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1188507 - SWITCH-AX-1188512 | 8/9/2016 16:58 | Switch v. TANNER Preliminary Injunction.pdf | Attorney Client |
| SWITCH-AX-1188513 - SWITCH-AX-1188513 | 8/9/2016 16:59 | Job Card to GL Recon_July 2016 V2.xlsx | Attorney Client |
| SWITCH-AX-1188514 - SWITCH-AX-1188514 | 8/9/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1188515 - SWITCH-AX-1188520 | 8/9/2016 16:59 | Switch v. TANNER Preliminary Injunction.pdf | Attorney Client |
| SWITCH-AX-1188521 - SWITCH-AX-1188523 | 8/9/2016 17:04 | no Title | Attorney Client |
| SWITCH-AX-1188524 - SWITCH-AX-1188524 | 8/9/2016 17:04 | image005.jpg | Attorney Client |
| SWITCH-AX-1188525 - SWITCH-AX-1188525 | 8/9/2016 17:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1188526 - SWITCH-AX-1188526 | 8/9/2016 17:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1188527 - SWITCH-AX-1188527 | 8/9/2016 17:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1188528 - SWITCH-AX-1188543 | 8/9/2016 17:04 | RE_ S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1188544 - SWITCH-AX-1188546 | 8/9/2016 17:04 | 24822eef-16fa-462a-84e5-3d25a59d410c.msg | Attorney Client |
| SWITCH-AX-1188547 - SWITCH-AX-1188547 | 8/9/2016 17:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1188548 - SWITCH-AX-1188548 | 8/9/2016 17:04 | image005.jpg | Attorney Client |
| SWITCH-AX-1188549 - SWITCH-AX-1188564 | 8/9/2016 17:04 | RE_ S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1188565 - SWITCH-AX-1188565 | 8/9/2016 17:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1188566 - SWITCH-AX-1188566 | 8/9/2016 17:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1188567 - SWITCH-AX-1188568 | 8/9/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1188569 - SWITCH-AX-1188570 | 8/9/2016 18:55 | no Title | Attorney Client |
| SWITCH-AX-1188571 - SWITCH-AX-1188572 | 8/10/2016 6:22 | no Title | Attorney Client |
| SWITCH-AX-1188573 - SWITCH-AX-1188573 | 8/10/2016 6:22 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1188574 - SWITCH-AX-1188574 | 8/10/2016 6:22 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1188575 - SWITCH-AX-1188575 | 8/10/2016 6:22 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1188576 - SWITCH-AX-1188577 | 8/10/2016 6:22 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1188578 - SWITCH-AX-1188578 | 8/10/2016 6:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1188579 - SWITCH-AX-1188579 | 8/10/2016 6:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1188580 - SWITCH-AX-1188602 | 8/10/2016 6:22 | 1708718.pdf | Attorney Client |
| SWITCH-AX-1188603 - SWITCH-AX-1188603 | 8/10/2016 6:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1188604 - SWITCH-AX-1188604 | 8/10/2016 6:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1188605 - SWITCH-AX-1188605 | 8/10/2016 6:22 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1188606 - SWITCH-AX-1188606 | 8/10/2016 6:22 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1188607 - SWITCH-AX-1188607 | 8/10/2016 6:22 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1188608 - SWITCH-AX-1188610 | 8/10/2016 6:23 | no Title | Attorney Client |
| SWITCH-AX-1188611 - SWITCH-AX-1188611 | 8/10/2016 6:23 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1188612 - SWITCH-AX-1188612 | 8/10/2016 6:23 | image001.png | Attorney Client |
| SWITCH-AX-1188613 - SWITCH-AX-1188615 | 8/10/2016 6:23 | no Title | Attorney Client |
| SWITCH-AX-1188616 - SWITCH-AX-1188616 | 8/10/2016 7:34 | no Title | Attorney Client |
| SWITCH-AX-1188617 - SWITCH-AX-1188617 | 8/10/2016 7:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1188618 - SWITCH-AX-1188618 | 8/10/2016 7:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1188619 - SWITCH-AX-1188627 | 8/10/2016 7:34 | CFA Everstream Switch v2 to v3 20160712 REDLINE(WJM 8-1-16).docx | Attorney Client |
| SWITCH-AX-1188628 - SWITCH-AX-1188628 | 8/10/2016 7:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1188629 - SWITCH-AX-1188629 | 8/10/2016 7:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1188630 - SWITCH-AX-1188635 | 8/10/2016 7:58 | no Title | Attorney Client |
| SWITCH-AX-1188636 - SWITCH-AX-1188636 | 8/10/2016 7:58 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1188637 - SWITCH-AX-1188637 | 8/10/2016 7:58 | image005.png | Attorney Client |
| SWITCH-AX-1188638 - SWITCH-AX-1188638 | 8/10/2016 7:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1188639 - SWITCH-AX-1188639 | 8/10/2016 7:58 | image004.png | Attorney Client |
| SWITCH-AX-1188640 - SWITCH-AX-1188645 | 8/10/2016 7:58 | dc4f5e79-1ac5-4a7c-9473-c43038f10021.msg | Attorney Client |
| SWITCH-AX-1188646 - SWITCH-AX-1188646 | 8/10/2016 7:58 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1188647 - SWITCH-AX-1188647 | 8/10/2016 7:58 | image005.png | Attorney Client |
| SWITCH-AX-1188648 - SWITCH-AX-1188648 | 8/10/2016 7:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1188649 - SWITCH-AX-1188649 | 8/10/2016 7:58 | image004.png | Attorney Client |
| SWITCH-AX-1188650 - SWITCH-AX-1188655 | 8/10/2016 8:00 | 808130ce-613c-4237-8f46-38dad591bf97.msg | Attorney Client |
| SWITCH-AX-1188656 - SWITCH-AX-1188656 | 8/10/2016 8:00 | image003.png | Attorney Client |
| SWITCH-AX-1188657 - SWITCH-AX-1188657 | 8/10/2016 8:00 | image002.png | Attorney Client |
| SWITCH-AX-1188658 - SWITCH-AX-1188658 | 8/10/2016 8:00 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1188659 - SWITCH-AX-1188659 | 8/10/2016 8:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1188660 - SWITCH-AX-1188661 | 8/10/2016 8:57 | no Title | Attorney Client |
| SWITCH-AX-1188662 - SWITCH-AX-1188664 | 8/10/2016 8:57 | Legatum LLC Nevada Commerce Tax.pdf | Attorney Client |
| SWITCH-AX-1188665 - SWITCH-AX-1188671 | 8/10/2016 9:00 | no Title | Attorney Client |
| SWITCH-AX-1188672 - SWITCH-AX-1188672 | 8/10/2016 9:00 | image006.jpg | Attorney Client |
| SWITCH-AX-1188673 - SWITCH-AX-1188673 | 8/10/2016 9:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1188674 - SWITCH-AX-1188674 | 8/10/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1188675 - SWITCH-AX-1188675 | 8/10/2016 9:52 | Additional Assistance Request TRACKER 8.10.16.xlsx | Attorney Client |
| SWITCH-AX-1188676 - SWITCH-AX-1188676 | 8/10/2016 9:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1188677 - SWITCH-AX-1188677 | 8/10/2016 9:52 | Additional Assistance Request TRACKER 8.10.16.xlsx | Attorney Client |
| SWITCH-AX-1188678 - SWITCH-AX-1188679 | 8/10/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1188680 - SWITCH-AX-1188680 | 8/10/2016 9:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1188681 - SWITCH-AX-1188681 | 8/10/2016 9:55 | Additional Assistance Request TRACKER 8.10.16.xlsx | Attorney Client |
| SWITCH-AX-1188682 - SWITCH-AX-1188682 | 8/10/2016 9:55 | Additional Assistance Request TRACKER 8.10.16.xlsx | Attorney Client |
| SWITCH-AX-1188683 - SWITCH-AX-1188683 | 8/10/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1188684 - SWITCH-AX-1188724 | 8/10/2016 9:59 | . | Attorney Client |
| SWITCH-AX-1188725 - SWITCH-AX-1188725 | 8/10/2016 9:59 | TSCIF Model NAP08 S01_R3.xlsx | Attorney Client |
| SWITCH-AX-1188726 - SWITCH-AX-1188726 | 8/10/2016 10:00 | no Title | Attorney Client |
| SWITCH-AX-1188727 - SWITCH-AX-1188767 | 8/10/2016 10:00 | . | Attorney Client |
| SWITCH-AX-1188768 - SWITCH-AX-1188769 | 8/10/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1188770 - SWITCH-AX-1188774 | 8/10/2016 10:01 | 10 Gigabit Ethernet Internet Port - Network Questionnaire | Attorney Client |
| SWITCH-AX-1188775 - SWITCH-AX-1188779 | 8/10/2016 10:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1188780 - SWITCH-AX-1188780 | 8/10/2016 10:01 | P180762.pdf | Attorney Client |
| SWITCH-AX-1188781 - SWITCH-AX-1188781 | 8/10/2016 10:01 | SO - iStream (IP) 7-21-161.pdf | Attorney Client |

**EXHIBIT 10, PAGE 2365**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1188782 - SWITCH-AX-1188783 | 8/10/2016 10:01 | FW_ CenturyLink Order Confirmation for order number 457985.msg | Attorney Client |
| SWITCH-AX-1188784 - SWITCH-AX-1188785 | 8/10/2016 10:01 | RE_ CenturyLink Order Confirmation for order number 457985.msg | Attorney Client |
| SWITCH-AX-1188786 - SWITCH-AX-1188796 | 8/10/2016 10:01 | Amendment | Attorney Client |
| SWITCH-AX-1188797 - SWITCH-AX-1188798 | 8/10/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1188799 - SWITCH-AX-1188799 | 8/10/2016 10:01 | P180762.pdf | Attorney Client |
| SWITCH-AX-1188800 - SWITCH-AX-1188800 | 8/10/2016 10:01 | SO - iStream (IP) 7-21-161.pdf | Attorney Client |
| SWITCH-AX-1188801 - SWITCH-AX-1188802 | 8/10/2016 10:01 | FW_ CenturyLink Order Confirmation for order number 457985.msg | Attorney Client |
| SWITCH-AX-1188803 - SWITCH-AX-1188804 | 8/10/2016 10:01 | RE_ CenturyLink Order Confirmation for order number 457985.msg | Attorney Client |
| SWITCH-AX-1188805 - SWITCH-AX-1188809 | 8/10/2016 10:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1188810 - SWITCH-AX-1188820 | 8/10/2016 10:01 | Amendment | Attorney Client |
| SWITCH-AX-1188821 - SWITCH-AX-1188825 | 8/10/2016 10:01 | 10 Gigabit Ethernet Internet Port - Network Questionnaire | Attorney Client |
| SWITCH-AX-1188826 - SWITCH-AX-1188828 | 8/10/2016 10:16 | no Title | Attorney Client |
| SWITCH-AX-1188829 - SWITCH-AX-1188829 | 8/10/2016 10:16 | image005.jpg | Attorney Client |
| SWITCH-AX-1188830 - SWITCH-AX-1188830 | 8/10/2016 10:16 | image004.png | Attorney Client |
| SWITCH-AX-1188831 - SWITCH-AX-1188834 | 8/10/2016 10:22 | no Title | Attorney Client |
| SWITCH-AX-1188835 - SWITCH-AX-1188835 | 8/10/2016 10:22 | image003.png | Attorney Client |
| SWITCH-AX-1188836 - SWITCH-AX-1188836 | 8/10/2016 10:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1188837 - SWITCH-AX-1188837 | 8/10/2016 10:36 | no Title | Attorney Client |
| SWITCH-AX-1188838 - SWITCH-AX-1188838 | 8/10/2016 10:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1188839 - SWITCH-AX-1188840 | 8/10/2016 10:36 | SOW Italy website revisions Branding 8.10.16.docx | Attorney Client |
| SWITCH-AX-1188841 - SWITCH-AX-1188848 | 8/10/2016 11:36 | no Title | Attorney Client |
| SWITCH-AX-1188849 - SWITCH-AX-1188851 | 8/10/2016 11:36 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1188852 - SWITCH-AX-1188852 | 8/10/2016 11:36 | image006.jpg | Attorney Client |
| SWITCH-AX-1188853 - SWITCH-AX-1188857 | 8/10/2016 11:36 | FSA-Frontier-Switch-v4 to v5-20160810.docx | Attorney Client |
| SWITCH-AX-1188858 - SWITCH-AX-1188858 | 8/10/2016 11:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1188859 - SWITCH-AX-1188866 | 8/10/2016 11:48 | no Title | Attorney Client |
| SWITCH-AX-1188867 - SWITCH-AX-1188867 | 8/10/2016 11:48 | image006.jpg | Attorney Client |
| SWITCH-AX-1188868 - SWITCH-AX-1188868 | 8/10/2016 11:48 | image004.jpg | Attorney Client |
| SWITCH-AX-1188869 - SWITCH-AX-1188870 | 8/10/2016 12:12 | no Title | Attorney Client |
| SWITCH-AX-1188871 - SWITCH-AX-1188879 | 8/10/2016 12:12 | CFA Everstream Switch v3 to v4 20160801.docx | Attorney Client |
| SWITCH-AX-1188880 - SWITCH-AX-1188880 | 8/10/2016 12:12 | image005.jpg | Attorney Client |
| SWITCH-AX-1188881 - SWITCH-AX-1188881 | 8/10/2016 12:12 | image004.jpg | Attorney Client |
| SWITCH-AX-1188882 - SWITCH-AX-1188882 | 8/10/2016 12:12 | image003.jpg | Attorney Client |
| SWITCH-AX-1188883 - SWITCH-AX-1188883 | 8/10/2016 12:12 | image006.jpg | Attorney Client |
| SWITCH-AX-1188884 - SWITCH-AX-1188884 | 8/10/2016 12:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1188885 - SWITCH-AX-1188885 | 8/10/2016 12:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1188886 - SWITCH-AX-1188886 | 8/10/2016 12:20 | OPEX GL Data Dump - July 2016_Preliminary 08.10.2016_1220PM.xlsx | Attorney Client |
| SWITCH-AX-1188887 - SWITCH-AX-1188901 | 8/10/2016 13:21 | 4d1284a1-9a4a-4878-952d-38ccbe628e65.msg | Attorney Client |
| SWITCH-AX-1188902 - SWITCH-AX-1188902 | 8/10/2016 13:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1188903 - SWITCH-AX-1188903 | 8/10/2016 13:21 | image005.jpg | Attorney Client |
| SWITCH-AX-1188904 - SWITCH-AX-1188904 | 8/10/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1188905 - SWITCH-AX-1188905 | 8/10/2016 13:23 | . | Attorney Client |
| SWITCH-AX-1188947 - SWITCH-AX-1188947 | 8/10/2016 13:25 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1188948 - SWITCH-AX-1188989 | 8/10/2016 13:25 | . | Attorney Client;Work Product |
| SWITCH-AX-1188990 - SWITCH-AX-1188998 | 8/10/2016 13:25 | Redline Draft Switch Settlement Agreement (8-10-16) V3 to V4 - Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1188999 - SWITCH-AX-1189014 | 8/10/2016 13:35 | 09120329-8ac1-474c-ac0a-2cf763b0171b.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1189015 - SWITCH-AX-1189015 | 8/10/2016 13:35 | image015.jpg | Attorney Client |
| SWITCH-AX-1189016 - SWITCH-AX-1189016 | 8/10/2016 13:35 | image010.jpg | Attorney Client |
| SWITCH-AX-1189017 - SWITCH-AX-1189017 | 8/10/2016 13:35 | image011.jpg | Attorney Client |
| SWITCH-AX-1189018 - SWITCH-AX-1189018 | 8/10/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1189019 - SWITCH-AX-1189020 | 8/10/2016 13:44 | Online Ordering | Attorney Client |
| SWITCH-AX-1189021 - SWITCH-AX-1189021 | 8/10/2016 13:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1189022 - SWITCH-AX-1189022 | 8/10/2016 13:44 | 20160808093312328.pdf | Attorney Client |
| SWITCH-AX-1189023 - SWITCH-AX-1189023 | 8/10/2016 13:44 | 20160809160522310.pdf | Attorney Client |
| SWITCH-AX-1189024 - SWITCH-AX-1189026 | 8/10/2016 13:44 | RE_ REI T1 Quote - Friendswood.msg | Attorney Client |
| SWITCH-AX-1189027 - SWITCH-AX-1189027 | 8/10/2016 13:44 | R233-07-075-E.pdf | Attorney Client |
| SWITCH-AX-1189028 - SWITCH-AX-1189038 | 8/10/2016 13:44 | Amendment | Attorney Client |
| SWITCH-AX-1189039 - SWITCH-AX-1189039 | 8/10/2016 13:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1189040 - SWITCH-AX-1189042 | 8/10/2016 13:44 | Product Pricer Online Quote - 30160803889518 | Attorney Client |
| SWITCH-AX-1189043 - SWITCH-AX-1189043 | 8/10/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1189044 - SWITCH-AX-1189044 | 8/10/2016 13:44 | 20160808093312328.pdf | Attorney Client |
| SWITCH-AX-1189045 - SWITCH-AX-1189045 | 8/10/2016 13:44 | R233-07-075-E.pdf | Attorney Client |
| SWITCH-AX-1189046 - SWITCH-AX-1189048 | 8/10/2016 13:44 | Product Pricer Online Quote - 30160803889518 | Attorney Client |
| SWITCH-AX-1189049 - SWITCH-AX-1189051 | 8/10/2016 13:44 | RE_ REI T1 Quote - Friendswood.msg | Attorney Client |
| SWITCH-AX-1189052 - SWITCH-AX-1189052 | 8/10/2016 13:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1189053 - SWITCH-AX-1189053 | 8/10/2016 13:44 | 20160809160522310.pdf | Attorney Client |
| SWITCH-AX-1189054 - SWITCH-AX-1189055 | 8/10/2016 13:44 | Online Ordering | Attorney Client |
| SWITCH-AX-1189056 - SWITCH-AX-1189056 | 8/10/2016 13:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1189057 - SWITCH-AX-1189067 | 8/10/2016 13:44 | Amendment | Attorney Client |
| SWITCH-AX-1189068 - SWITCH-AX-1189068 | 8/10/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1189069 - SWITCH-AX-1189110 | 8/10/2016 14:00 | . | Attorney Client |
| SWITCH-AX-1189111 - SWITCH-AX-1189152 | 8/10/2016 14:00 | . | Attorney Client |
| SWITCH-AX-1189153 - SWITCH-AX-1189161 | 8/10/2016 14:00 | Draft Switch Settlement Agreement (8-10-16) V4 - Switch.docx | Attorney Client |
| SWITCH-AX-1189162 - SWITCH-AX-1189207 | 8/10/2016 14:00 | FERC ORDER 20160609-3060(31507599).pdf | Attorney Client |
| SWITCH-AX-1189208 - SWITCH-AX-1189216 | 8/10/2016 14:00 | Redline Draft Switch Settlement Agreement (8-10-16) V3 to V4 - Switch.docx | Attorney Client |
| SWITCH-AX-1189217 - SWITCH-AX-1189217 | 8/10/2016 14:06 | no Title | Attorney Client |
| SWITCH-AX-1189218 - SWITCH-AX-1189226 | 8/10/2016 14:06 | Draft Switch Settlement Agreement (8-10-16) V4 - Switch.docx | Attorney Client |
| SWITCH-AX-1189227 - SWITCH-AX-1189272 | 8/10/2016 14:06 | FERC ORDER 20160609-3060(31507599).pdf | Attorney Client |
| SWITCH-AX-1189273 - SWITCH-AX-1189314 | 8/10/2016 14:06 | . | Attorney Client |
| SWITCH-AX-1189315 - SWITCH-AX-1189356 | 8/10/2016 14:06 | . | Attorney Client |
| SWITCH-AX-1189357 - SWITCH-AX-1189365 | 8/10/2016 14:06 | Redline Draft Switch Settlement Agreement (8-10-16) V3 to V4 - Switch.docx | Attorney Client |
| SWITCH-AX-1189366 - SWITCH-AX-1189381 | 8/10/2016 14:51 | ef281dac-ff98-472f-ab05-ad129a4aa8ea.msg | Attorney Client |
| SWITCH-AX-1189382 - SWITCH-AX-1189382 | 8/10/2016 14:51 | image013.jpg | Attorney Client |
| SWITCH-AX-1189383 - SWITCH-AX-1189383 | 8/10/2016 14:51 | image010.jpg | Attorney Client |
| SWITCH-AX-1189384 - SWITCH-AX-1189395 | 8/10/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1189396 - SWITCH-AX-1189396 | 8/10/2016 15:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1189397 - SWITCH-AX-1189404 | 8/10/2016 15:11 | LONDOCS\2563561.02 | Attorney Client |
| SWITCH-AX-1189405 - SWITCH-AX-1189405 | 8/10/2016 15:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1189406 - SWITCH-AX-1189408 | 8/10/2016 16:03 | no Title | Attorney Client |
| SWITCH-AX-1189409 - SWITCH-AX-1189410 | 8/10/2016 16:03 | Heat Containment Technician.docx | Attorney Client |
| SWITCH-AX-1189411 - SWITCH-AX-1189411 | 8/10/2016 16:03 | Employee Status Change Form - Tyler Fontaine.pdf | Attorney Client |
| SWITCH-AX-1189412 - SWITCH-AX-1189412 | 8/10/2016 16:03 | Thomas John - ESF.PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1189413 - SWITCH-AX-1189413 | 8/10/2016 16:03 | image001.png | Attorney Client |
| SWITCH-AX-1189414 - SWITCH-AX-1189414 | 8/10/2016 16:03 | Ford-Wheaton Aleya - ESF.PDF | Attorney Client |
| SWITCH-AX-1189415 - SWITCH-AX-1189415 | 8/10/2016 16:03 | Employee Status Change Form - Matthew Jarvnen.pdf | Attorney Client |
| SWITCH-AX-1189416 - SWITCH-AX-1189416 | 8/10/2016 16:03 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1189417 - SWITCH-AX-1189417 | 8/10/2016 16:03 | Rehling ESF 080816.pdf | Attorney Client |
| SWITCH-AX-1189418 - SWITCH-AX-1189418 | 8/10/2016 16:03 | Employee Status Change Form_Eric Chappell.pdf | Attorney Client |
| SWITCH-AX-1189419 - SWITCH-AX-1189419 | 8/10/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1189420 - SWITCH-AX-1189420 | 8/10/2016 16:03 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1189421 - SWITCH-AX-1189421 | 8/10/2016 16:03 | ESF - Juiyan Davis.pdf | Attorney Client |
| SWITCH-AX-1189422 - SWITCH-AX-1189422 | 8/10/2016 16:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1189423 - SWITCH-AX-1189424 | 8/10/2016 16:03 | JOB DESCRIPTION - eLearning Course Developer.pdf | Attorney Client |
| SWITCH-AX-1189425 - SWITCH-AX-1189425 | 8/10/2016 16:03 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1189426 - SWITCH-AX-1189426 | 8/10/2016 16:03 | Kastning Bruce - ESF.PDF | Attorney Client |
| SWITCH-AX-1189427 - SWITCH-AX-1189427 | 8/10/2016 16:03 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1189428 - SWITCH-AX-1189428 | 8/10/2016 16:03 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1189429 - SWITCH-AX-1189429 | 8/10/2016 16:03 | ESF- John Bui - Salary adjustment.pdf | Attorney Client |
| SWITCH-AX-1189430 - SWITCH-AX-1189431 | 8/10/2016 16:03 | FW_ e-Learning Developer Requisition.msg | Attorney Client |
| SWITCH-AX-1189432 - SWITCH-AX-1189433 | 8/10/2016 16:03 | JOB DESCRIPTION - eLearning Course Developer.pdf | Attorney Client |
| SWITCH-AX-1189434 - SWITCH-AX-1189434 | 8/10/2016 16:03 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1189435 - SWITCH-AX-1189439 | 8/10/2016 16:45 | 5431eef0-94c1-4a01-a7ef-2e7428455176.msg | Attorney Client |
| SWITCH-AX-1189440 - SWITCH-AX-1189440 | 8/10/2016 16:45 | Collection Report 160810.xlsx | Attorney Client |
| SWITCH-AX-1189441 - SWITCH-AX-1189441 | 8/10/2016 16:45 | Collection Report 160810.xlsx | Attorney Client |
| SWITCH-AX-1189442 - SWITCH-AX-1189442 | 8/10/2016 16:45 | Collection Report 160810.xlsx | Attorney Client |
| SWITCH-AX-1189443 - SWITCH-AX-1189447 | 8/10/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1189448 - SWITCH-AX-1189448 | 8/10/2016 16:45 | Collection Report 160810.xlsx | Attorney Client |
| SWITCH-AX-1189449 - SWITCH-AX-1189449 | 8/10/2016 16:45 | Collection Report 160810.xlsx | Attorney Client |
| SWITCH-AX-1189450 - SWITCH-AX-1189450 | 8/10/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1189451 - SWITCH-AX-1189555 | 8/10/2016 16:49 | | Attorney Client |
| SWITCH-AX-1189556 - SWITCH-AX-1189555 | 8/10/2016 17:00 | 7fa7c63d-9724-42df-8dc4-bde86b16b371.msg | Attorney Client |
| SWITCH-AX-1189573 - SWITCH-AX-1189573 | 8/10/2016 17:00 | image005.jpg | Attorney Client |
| SWITCH-AX-1189574 - SWITCH-AX-1189574 | 8/10/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1189575 - SWITCH-AX-1189575 | 8/10/2016 17:00 | S1-R Power Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1189576 - SWITCH-AX-1189576 | 8/10/2016 17:00 | S1-R Heat Containment Discrepancies.pdf | Attorney Client |
| SWITCH-AX-1189577 - SWITCH-AX-1189594 | 8/10/2016 17:47 | 1ddc581a-9e04-49b6-a5c9-029077ca6727.msg | Attorney Client |
| SWITCH-AX-1189595 - SWITCH-AX-1189595 | 8/10/2016 17:47 | image010.jpg | Attorney Client |
| SWITCH-AX-1189596 - SWITCH-AX-1189596 | 8/10/2016 17:47 | image013.jpg | Attorney Client |
| SWITCH-AX-1189597 - SWITCH-AX-1189600 | 8/10/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1189601 - SWITCH-AX-1189601 | 8/10/2016 17:47 | image006.png | Attorney Client |
| SWITCH-AX-1189602 - SWITCH-AX-1189602 | 8/10/2016 17:47 | Copy of ATT Tahoe-Reno 1.xlsx | Attorney Client |
| SWITCH-AX-1189603 - SWITCH-AX-1189603 | 8/10/2016 17:47 | image005.jpg | Attorney Client |
| SWITCH-AX-1189604 - SWITCH-AX-1189604 | 8/10/2016 17:50 | no Title | Attorney Client |
| SWITCH-AX-1189605 - SWITCH-AX-1189605 | 8/10/2016 17:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1189606 - SWITCH-AX-1189606 | 8/10/2016 17:50 | Visio-RAA Process.vsdx | Attorney Client |
| SWITCH-AX-1189607 - SWITCH-AX-1189607 | 8/10/2016 17:50 | Additional Assistance Request TRACKER 8.10.16.xlsx | Attorney Client |
| SWITCH-AX-1189608 - SWITCH-AX-1189608 | 8/10/2016 17:52 | no Title | Attorney Client |
| SWITCH-AX-1189609 - SWITCH-AX-1189609 | 8/10/2016 17:52 | Visio-RAA Process.vsdx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1189610 - SWITCH-AX-1189610 | 8/10/2016 17:52 | Additional Assistance Request TRACKER 8.10.16.xlsx | Attorney Client |
| SWITCH-AX-1189611 - SWITCH-AX-1189611 | 8/10/2016 17:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1189612 - SWITCH-AX-1189615 | 8/10/2016 17:55 | no Title | Attorney Client |
| SWITCH-AX-1189616 - SWITCH-AX-1189619 | 8/10/2016 17:56 | no Title | Attorney Client |
| SWITCH-AX-1189620 - SWITCH-AX-1189621 | 8/10/2016 18:25 | no Title | Attorney Client |
| SWITCH-AX-1189622 - SWITCH-AX-1189624 | 8/10/2016 18:25 | Legatum LLC Nevada Commerce Tax.pdf | Attorney Client |
| SWITCH-AX-1189625 - SWITCH-AX-1189643 | 8/10/2016 18:39 | 2172ff0f-337f-463e-923c-ed11ef5092f4.msg | Attorney Client |
| SWITCH-AX-1189644 - SWITCH-AX-1189644 | 8/10/2016 18:39 | image005.jpg | Attorney Client |
| SWITCH-AX-1189645 - SWITCH-AX-1189645 | 8/10/2016 18:39 | S1-R SOW.pdf | Attorney Client |
| SWITCH-AX-1189646 - SWITCH-AX-1189646 | 8/10/2016 18:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1189647 - SWITCH-AX-1189666 | 8/10/2016 19:25 | cefef0c1-2457-460d-98b6-ba242ef6106c.msg | Attorney Client |
| SWITCH-AX-1189667 - SWITCH-AX-1189667 | 8/10/2016 19:25 | image005.jpg | Attorney Client |
| SWITCH-AX-1189668 - SWITCH-AX-1189668 | 8/10/2016 19:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1189669 - SWITCH-AX-1189670 | 8/11/2016 7:48 | no Title | Attorney Client |
| SWITCH-AX-1189671 - SWITCH-AX-1189671 | 8/11/2016 7:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1189672 - SWITCH-AX-1189672 | 8/11/2016 7:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1189673 - SWITCH-AX-1189685 | 8/11/2016 7:48 | OPERATIONS AND MAINTENANCE AGREEMENT- WIN 08092016 Clean (wth Switch comments).docx | Attorney Client |
| SWITCH-AX-1189686 - SWITCH-AX-1189691 | 8/11/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1189692 - SWITCH-AX-1189692 | 8/11/2016 8:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1189693 - SWITCH-AX-1189698 | 8/11/2016 8:48 | MSA Annex GI and GIP-v3.1-20160811 (V3) Switch Edits.docx | Attorney Client |
| SWITCH-AX-1189699 - SWITCH-AX-1189699 | 8/11/2016 8:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1189700 - SWITCH-AX-1189709 | 8/11/2016 8:48 | Web site | Attorney Client |
| SWITCH-AX-1189710 - SWITCH-AX-1189711 | 8/11/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1189712 - SWITCH-AX-1189714 | 8/11/2016 9:12 | RE_ REI T1 Quote - Friendswood.msg | Attorney Client |
| SWITCH-AX-1189715 - SWITCH-AX-1189715 | 8/11/2016 9:12 | R233-07-075-E.pdf | Attorney Client |
| SWITCH-AX-1189716 - SWITCH-AX-1189717 | 8/11/2016 9:12 | RE_ CenturyLink Order Confirmation for order number 458195.msg | Attorney Client |
| SWITCH-AX-1189718 - SWITCH-AX-1189728 | 8/11/2016 9:12 | Amendment | Attorney Client |
| SWITCH-AX-1189729 - SWITCH-AX-1189729 | 8/11/2016 9:12 | 20160808093312328.pdf | Attorney Client |
| SWITCH-AX-1189730 - SWITCH-AX-1189732 | 8/11/2016 9:12 | Product Pricer Online Quote - 30160803889518 | Attorney Client |
| SWITCH-AX-1189733 - SWITCH-AX-1189733 | 8/11/2016 9:12 | image004.jpg | Attorney Client |
| SWITCH-AX-1189734 - SWITCH-AX-1189735 | 8/11/2016 9:12 | Online Ordering | Attorney Client |
| SWITCH-AX-1189736 - SWITCH-AX-1189736 | 8/11/2016 9:12 | 20160809160522310.pdf | Attorney Client |
| SWITCH-AX-1189737 - SWITCH-AX-1189737 | 8/11/2016 9:12 | image005.jpg | Attorney Client |
| SWITCH-AX-1189738 - SWITCH-AX-1189745 | 8/11/2016 9:16 | no Title | Attorney Client |
| SWITCH-AX-1189746 - SWITCH-AX-1189746 | 8/11/2016 9:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1189747 - SWITCH-AX-1189749 | 8/11/2016 9:16 | Product Rider-DIA-Cogent-Switch-V1-9-20160810-Corrected.pdf | Attorney Client |
| SWITCH-AX-1189750 - SWITCH-AX-1189750 | 8/11/2016 9:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1189751 - SWITCH-AX-1189751 | 8/11/2016 9:18 | 683ec8e6-d838-491d-a4da-9d2da8cab6f8.msg | Attorney Client |
| SWITCH-AX-1189752 - SWITCH-AX-1189752 | 8/11/2016 9:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1189753 - SWITCH-AX-1189755 | 8/11/2016 9:18 | Product Rider-DIA-Cogent-Switch-V1-9-20160810-Corrected.pdf | Attorney Client |
| SWITCH-AX-1189756 - SWITCH-AX-1189756 | 8/11/2016 9:18 | no Title | Attorney Client |
| SWITCH-AX-1189757 - SWITCH-AX-1189759 | 8/11/2016 9:18 | Product Rider-DIA-Cogent-Switch-V1-9-20160810-Corrected.pdf | Attorney Client |
| SWITCH-AX-1189760 - SWITCH-AX-1189760 | 8/11/2016 9:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1189761 - SWITCH-AX-1189762 | 8/11/2016 9:30 | 049ec7fd-a1c6-414e-af7e-ef4e86def5f4.msg | Attorney Client |
| SWITCH-AX-1189763 - SWITCH-AX-1189766 | 8/11/2016 9:30 | RE_ Completed_ Please DocuSign_ Product Rider-DIA-Cogent-Switch-V1-9-20160809.pdf.msg | Attorney Client |
| SWITCH-AX-1189767 - SWITCH-AX-1189767 | 8/11/2016 9:30 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1189768 - SWITCH-AX-1189768 | 8/11/2016 9:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1189769 - SWITCH-AX-1189769 | 8/11/2016 9:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1189770 - SWITCH-AX-1189770 | 8/11/2016 9:30 | Product Rider-DIA-Cogent-Switch-V1-9-20160810-Corrected.pdf | Attorney Client |
| SWITCH-AX-1189773 - SWITCH-AX-1189773 | 8/11/2016 9:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1189774 - SWITCH-AX-1189781 | 8/11/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1189782 - SWITCH-AX-1189782 | 8/11/2016 9:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1189783 - SWITCH-AX-1189783 | 8/11/2016 9:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1189784 - SWITCH-AX-1189792 | 8/11/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1189793 - SWITCH-AX-1189793 | 8/11/2016 9:44 | image001.png | Attorney Client |
| SWITCH-AX-1189794 - SWITCH-AX-1189794 | 8/11/2016 9:44 | image002.png | Attorney Client |
| SWITCH-AX-1189795 - SWITCH-AX-1189803 | 8/11/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1189804 - SWITCH-AX-1189813 | 8/11/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1189814 - SWITCH-AX-1189820 | 8/11/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1189821 - SWITCH-AX-1189826 | 8/11/2016 12:04 | MSA Annex GI and GIP-v3.1-20160811 (V3) Switch Edits.docx | Attorney Client |
| SWITCH-AX-1189827 - SWITCH-AX-1189827 | 8/11/2016 12:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1189828 - SWITCH-AX-1189837 | 8/11/2016 12:04 | Web site | Attorney Client |
| SWITCH-AX-1189838 - SWITCH-AX-1189838 | 8/11/2016 12:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1189839 - SWITCH-AX-1189839 | 8/11/2016 12:16 | no Title | Attorney Client |
| SWITCH-AX-1189840 - SWITCH-AX-1189845 | 8/11/2016 12:16 | MSA Annex GI and GIP-v3.1-20160811 (V3) Switch Edits.docx | Attorney Client |
| SWITCH-AX-1189846 - SWITCH-AX-1189855 | 8/11/2016 12:16 | Web site | Attorney Client |
| SWITCH-AX-1189856 - SWITCH-AX-1189856 | 8/11/2016 12:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1189857 - SWITCH-AX-1189867 | 8/11/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1189868 - SWITCH-AX-1189875 | 8/11/2016 12:56 | 5242501c-660e-4284-9c6b-24ce187c6e53.msg | Attorney Client |
| SWITCH-AX-1189876 - SWITCH-AX-1189876 | 8/11/2016 12:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1189877 - SWITCH-AX-1189899 | 8/11/2016 12:56 | 1708718.pdf | Attorney Client |
| SWITCH-AX-1189900 - SWITCH-AX-1189909 | 8/11/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1189910 - SWITCH-AX-1189910 | 8/11/2016 13:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1189911 - SWITCH-AX-1189912 | 8/11/2016 14:55 | no Title | Attorney Client |
| SWITCH-AX-1189913 - SWITCH-AX-1189913 | 8/11/2016 14:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1189914 - SWITCH-AX-1189915 | 8/11/2016 14:55 | SOW Italy website revisions Branding 8.10.16.docx | Attorney Client |
| SWITCH-AX-1189916 - SWITCH-AX-1189918 | 8/11/2016 15:38 | 9ea1645e-ab73-43cd-9161-60fba7f6e0e0.msg | Attorney Client |
| SWITCH-AX-1189919 - SWITCH-AX-1189919 | 8/11/2016 15:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1189920 - SWITCH-AX-1189920 | 8/11/2016 15:38 | SO Renewal - 36 months - Roth Capital Partners - 05-18-16.pdf | Attorney Client |
| SWITCH-AX-1189921 - SWITCH-AX-1189921 | 8/11/2016 15:38 | SO - Roth Capital Partners - 9-26-12.pdf | Attorney Client |
| SWITCH-AX-1189922 - SWITCH-AX-1189922 | 8/11/2016 15:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1189923 - SWITCH-AX-1189923 | 8/11/2016 15:38 | Roth Capital Cox Renewal.pdf | Attorney Client |
| SWITCH-AX-1189924 - SWITCH-AX-1189926 | 8/11/2016 15:38 | no Title | Attorney Client |
| SWITCH-AX-1189927 - SWITCH-AX-1189927 | 8/11/2016 15:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1189928 - SWITCH-AX-1189928 | 8/11/2016 15:38 | SO - Roth Capital Partners - 9-26-12.pdf | Attorney Client |
| SWITCH-AX-1189929 - SWITCH-AX-1189929 | 8/11/2016 15:38 | SO Renewal - 36 months - Roth Capital Partners - 05-18-16.pdf | Attorney Client |
| SWITCH-AX-1189930 - SWITCH-AX-1189930 | 8/11/2016 15:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1189931 - SWITCH-AX-1189931 | 8/11/2016 15:38 | Roth Capital Cox Renewal.pdf | Attorney Client |
| SWITCH-AX-1189932 - SWITCH-AX-1189934 | 8/11/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1189935 - SWITCH-AX-1189935 | 8/11/2016 16:00 | switch services aug 1.xlsx | Attorney Client |
| SWITCH-AX-1189936 - SWITCH-AX-1189936 | 8/11/2016 16:00 | image001.png | Attorney Client |
| SWITCH-AX-1189937 - SWITCH-AX-1189938 | 8/11/2016 16:41 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1189939 - SWITCH-AX-1189979 | 8/11/2016 16:41 | . | Attorney Client |
| SWITCH-AX-1189980 - SWITCH-AX-1190020 | 8/11/2016 16:41 | . | Attorney Client |
| SWITCH-AX-1190021 - SWITCH-AX-1190061 | 8/11/2016 16:41 | . | Attorney Client |
| SWITCH-AX-1190062 - SWITCH-AX-1190062 | 8/11/2016 16:53 | Collection Report 160811.xlsx | Attorney Client |
| SWITCH-AX-1190063 - SWITCH-AX-1190068 | 8/11/2016 17:01 | 7bd78db4-e829-475d-8a0c-4757fce527ca.msg | Attorney Client |
| SWITCH-AX-1190069 - SWITCH-AX-1190069 | 8/11/2016 17:01 | Collection Report 160811.xlsx | Attorney Client |
| SWITCH-AX-1190070 - SWITCH-AX-1190070 | 8/11/2016 17:01 | Collection Report 160811.xlsx | Attorney Client |
| SWITCH-AX-1190071 - SWITCH-AX-1190076 | 8/11/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1190077 - SWITCH-AX-1190077 | 8/11/2016 17:01 | Collection Report 160811.xlsx | Attorney Client |
| SWITCH-AX-1190078 - SWITCH-AX-1190078 | 8/11/2016 17:01 | Collection Report 160811.xlsx | Attorney Client |
| SWITCH-AX-1190079 - SWITCH-AX-1190084 | 8/11/2016 17:29 | no Title | Attorney Client |
| SWITCH-AX-1190085 - SWITCH-AX-1190126 | 8/11/2016 17:29 | . | Attorney Client |
| SWITCH-AX-1190127 - SWITCH-AX-1190132 | 8/11/2016 17:32 | no Title | Attorney Client |
| SWITCH-AX-1190133 - SWITCH-AX-1190174 | 8/11/2016 17:32 | . | Attorney Client |
| SWITCH-AX-1190175 - SWITCH-AX-1190185 | 8/11/2016 21:19 | no Title | Attorney Client |
| SWITCH-AX-1190186 - SWITCH-AX-1190192 | 8/12/2016 2:37 | no Title | Attorney Client |
| SWITCH-AX-1190193 - SWITCH-AX-1190193 | 8/12/2016 2:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1190194 - SWITCH-AX-1190199 | 8/12/2016 7:48 | no Title | Attorney Client |
| SWITCH-AX-1190200 - SWITCH-AX-1190200 | 8/12/2016 8:22 | no Title | Attorney Client |
| SWITCH-AX-1190201 - SWITCH-AX-1190201 | 8/12/2016 8:22 | image001.png | Attorney Client |
| SWITCH-AX-1190202 - SWITCH-AX-1190202 | 8/12/2016 8:22 | no Title | Attorney Client |
| SWITCH-AX-1190203 - SWITCH-AX-1190203 | 8/12/2016 8:22 | image001.png | Attorney Client |
| SWITCH-AX-1190204 - SWITCH-AX-1190211 | 8/12/2016 8:47 | no Title | Attorney Client |
| SWITCH-AX-1190212 - SWITCH-AX-1190212 | 8/12/2016 8:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1190213 - SWITCH-AX-1190220 | 8/12/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1190221 - SWITCH-AX-1190221 | 8/12/2016 8:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1190222 - SWITCH-AX-1190229 | 8/12/2016 8:58 | no Title | Attorney Client |
| SWITCH-AX-1190230 - SWITCH-AX-1190230 | 8/12/2016 8:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1190231 - SWITCH-AX-1190234 | 8/12/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1190235 - SWITCH-AX-1190241 | 8/12/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1190242 - SWITCH-AX-1190281 | 8/12/2016 9:59 | . | Attorney Client |
| SWITCH-AX-1190282 - SWITCH-AX-1190293 | 8/12/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1190294 - SWITCH-AX-1190294 | 8/12/2016 10:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1190295 - SWITCH-AX-1190295 | 8/12/2016 11:24 | no Title | Attorney Client |
| SWITCH-AX-1190296 - SWITCH-AX-1190296 | 8/12/2016 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1190297 - SWITCH-AX-1190298 | 8/12/2016 11:24 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1190299 - SWITCH-AX-1190300 | 8/12/2016 11:24 | Switch SO 680262 1G DIA ASH.PDF | Attorney Client |
| SWITCH-AX-1190301 - SWITCH-AX-1190301 | 8/12/2016 11:24 | no Title | Attorney Client |
| SWITCH-AX-1190302 - SWITCH-AX-1190303 | 8/12/2016 11:24 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1190304 - SWITCH-AX-1190304 | 8/12/2016 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1190305 - SWITCH-AX-1190306 | 8/12/2016 11:24 | Switch SO 680262 1G DIA ASH.PDF | Attorney Client |
| SWITCH-AX-1190307 - SWITCH-AX-1190315 | 8/12/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1190316 - SWITCH-AX-1190316 | 8/12/2016 11:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1190317 - SWITCH-AX-1190325 | 8/12/2016 11:47 | 47f1bf7f-430e-458f-acf7-a2e534786180.msg | Attorney Client |
| SWITCH-AX-1190326 - SWITCH-AX-1190326 | 8/12/2016 11:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1190327 - SWITCH-AX-1190336 | 8/12/2016 11:47 | Supernap Colocation Facilities Agreement.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1190337 - SWITCH-AX-1190345 | 8/12/2016 11:47 | no Title | Attorney Client |
| SWITCH-AX-1190346 - SWITCH-AX-1190346 | 8/12/2016 11:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1190347 - SWITCH-AX-1190356 | 8/12/2016 11:47 | Supernap Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1190357 - SWITCH-AX-1190376 | 8/12/2016 14:48 | 9033749a-50d8-4144-93eb-81a5715430bb.msg | Attorney Client |
| SWITCH-AX-1190377 - SWITCH-AX-1190377 | 8/12/2016 14:48 | image015.jpg | Attorney Client |
| SWITCH-AX-1190378 - SWITCH-AX-1190378 | 8/12/2016 14:48 | image010.jpg | Attorney Client |
| SWITCH-AX-1190379 - SWITCH-AX-1190379 | 8/12/2016 14:48 | image012.jpg | Attorney Client |
| SWITCH-AX-1190380 - SWITCH-AX-1190380 | 8/12/2016 14:48 | Copy of S1-R Heat Audit reaudit 81116.xlsx | Attorney Client |
| SWITCH-AX-1190381 - SWITCH-AX-1190381 | 8/12/2016 14:55 | no Title | Attorney Client |
| SWITCH-AX-1190382 - SWITCH-AX-1190487 | 8/12/2016 14:55 | _ | Attorney Client |
| SWITCH-AX-1190488 - SWITCH-AX-1190508 | 8/12/2016 15:04 | 3d792cd4-e235-416e-a093-af6e18a0b924.msg | Attorney Client |
| SWITCH-AX-1190509 - SWITCH-AX-1190509 | 8/12/2016 15:04 | image007.jpg | Attorney Client |
| SWITCH-AX-1190510 - SWITCH-AX-1190510 | 8/12/2016 15:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1190511 - SWITCH-AX-1190511 | 8/12/2016 15:04 | S1-R Single Source 8-11-16.xlsx | Attorney Client |
| SWITCH-AX-1190512 - SWITCH-AX-1190512 | 8/12/2016 15:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1190513 - SWITCH-AX-1190513 | 8/12/2016 15:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1190514 - SWITCH-AX-1190515 | 8/12/2016 16:12 | 7065926d-d6c0-4dfe-9982-a32a22b9ccac.msg | Attorney Client |
| SWITCH-AX-1190516 - SWITCH-AX-1190516 | 8/12/2016 16:12 | image005.jpg | Attorney Client |
| SWITCH-AX-1190517 - SWITCH-AX-1190517 | 8/12/2016 16:12 | 20160808093312328.pdf | Attorney Client |
| SWITCH-AX-1190518 - SWITCH-AX-1190519 | 8/12/2016 16:12 | Online Ordering | Attorney Client |
| SWITCH-AX-1190520 - SWITCH-AX-1190520 | 8/12/2016 16:12 | 20160809160522310.pdf | Attorney Client |
| SWITCH-AX-1190521 - SWITCH-AX-1190523 | 8/12/2016 16:12 | RE_ REI T1 Quote - Friendswood.msg | Attorney Client |
| SWITCH-AX-1190524 - SWITCH-AX-1190526 | 8/12/2016 16:12 | Product Pricer Online Quote - 30160803889518 | Attorney Client |
| SWITCH-AX-1190527 - SWITCH-AX-1190528 | 8/12/2016 16:12 | RE_ CenturyLink Order Confirmation for order number 458195.msg | Attorney Client |
| SWITCH-AX-1190529 - SWITCH-AX-1190539 | 8/12/2016 16:12 | Amendment | Attorney Client |
| SWITCH-AX-1190540 - SWITCH-AX-1190540 | 8/12/2016 16:12 | R233-07-075-E.pdf | Attorney Client |
| SWITCH-AX-1190541 - SWITCH-AX-1190541 | 8/12/2016 16:12 | image004.jpg | Attorney Client |
| SWITCH-AX-1190542 - SWITCH-AX-1190557 | 8/12/2016 16:25 | 4d346ea7-978c-4eda-a272-82046d815976.msg | Attorney Client |
| SWITCH-AX-1190558 - SWITCH-AX-1190558 | 8/12/2016 16:25 | image015.jpg | Attorney Client |
| SWITCH-AX-1190559 - SWITCH-AX-1190559 | 8/12/2016 16:25 | image011.jpg | Attorney Client |
| SWITCH-AX-1190560 - SWITCH-AX-1190560 | 8/12/2016 16:25 | image010.jpg | Attorney Client |
| SWITCH-AX-1190561 - SWITCH-AX-1190565 | 8/12/2016 16:37 | 2cb18bd4-8e3a-4987-a60a-44bc8d3412a9.msg | Attorney Client |
| SWITCH-AX-1190566 - SWITCH-AX-1190566 | 8/12/2016 16:37 | Collection Report 160812.xlsx | Attorney Client |
| SWITCH-AX-1190567 - SWITCH-AX-1190567 | 8/12/2016 16:37 | Collection Report 160812.xlsx | Attorney Client |
| SWITCH-AX-1190568 - SWITCH-AX-1190568 | 8/12/2016 16:37 | Collection Report 160812.xlsx | Attorney Client |
| SWITCH-AX-1190569 - SWITCH-AX-1190573 | 8/12/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1190574 - SWITCH-AX-1190574 | 8/12/2016 16:37 | Collection Report 160812.xlsx | Attorney Client |
| SWITCH-AX-1190575 - SWITCH-AX-1190575 | 8/12/2016 16:37 | Collection Report 160812.xlsx | Attorney Client |
| SWITCH-AX-1190576 - SWITCH-AX-1190576 | 8/12/2016 19:04 | no Title | Attorney Client |
| SWITCH-AX-1190577 - SWITCH-AX-1190577 | 8/12/2016 19:04 | Demand Service Order - DRAFT.XLSX | Attorney Client |
| SWITCH-AX-1190578 - SWITCH-AX-1190592 | 8/12/2016 19:04 | SWITCH_EBAY_AMENDED AND RESTATED MSA (sv changes 12.8.16).docx | Attorney Client |
| SWITCH-AX-1190593 - SWITCH-AX-1190594 | 8/12/2016 19:09 | no Title | Attorney Client |
| SWITCH-AX-1190595 - SWITCH-AX-1190595 | 8/12/2016 19:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1190596 - SWITCH-AX-1190610 | 8/12/2016 19:09 | SWITCH_EBAY_AMENDED AND RESTATED MSA (sv changes 12.8.16).docx | Attorney Client |
| SWITCH-AX-1190611 - SWITCH-AX-1190611 | 8/12/2016 19:09 | Demand Service Order - DRAFT.XLSX | Attorney Client |
| SWITCH-AX-1190612 - SWITCH-AX-1190612 | 8/12/2016 19:09 | ATT00001.htm | Attorney Client |

**EXHIBIT 10, PAGE 2372**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1190613 - SWITCH-AX-1190614 | 8/12/2016 19:09 | 26995d2f-cf12-49e9-bd3e-1d4b985ed008.msg | Attorney Client |
| SWITCH-AX-1190615 - SWITCH-AX-1190629 | 8/12/2016 19:09 | SWITCH_EBAY_AMENDED AND RESTATED MSA (sv changes 12.8.16).docx | Attorney Client |
| SWITCH-AX-1190630 - SWITCH-AX-1190630 | 8/12/2016 19:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1190631 - SWITCH-AX-1190631 | 8/12/2016 19:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1190632 - SWITCH-AX-1190632 | 8/12/2016 19:09 | Demand Service Order - DRAFT.XLSX | Attorney Client |
| SWITCH-AX-1190633 - SWITCH-AX-1190634 | 8/12/2016 19:09 | no Title | Attorney Client |
| SWITCH-AX-1190635 - SWITCH-AX-1190635 | 8/12/2016 19:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1190636 - SWITCH-AX-1190650 | 8/12/2016 19:09 | SWITCH_EBAY_AMENDED AND RESTATED MSA (sv changes 12.8.16).docx | Attorney Client |
| SWITCH-AX-1190651 - SWITCH-AX-1190651 | 8/12/2016 19:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1190652 - SWITCH-AX-1190652 | 8/12/2016 19:09 | Demand Service Order - DRAFT.XLSX | Attorney Client |
| SWITCH-AX-1190653 - SWITCH-AX-1190654 | 8/12/2016 19:09 | no Title | Attorney Client |
| SWITCH-AX-1190655 - SWITCH-AX-1190655 | 8/12/2016 19:09 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1190656 - SWITCH-AX-1190656 | 8/12/2016 19:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1190657 - SWITCH-AX-1190671 | 8/12/2016 19:09 | SWITCH_EBAY_AMENDED AND RESTATED MSA (sv changes 12.8.16).docx | Attorney Client |
| SWITCH-AX-1190672 - SWITCH-AX-1190672 | 8/12/2016 19:09 | Demand Service Order - DRAFT.XLSX | Attorney Client |
| SWITCH-AX-1190673 - SWITCH-AX-1190674 | 8/12/2016 20:24 | e1ae7dca-a402-4a2c-8e67-e8d240beba98.msg | Attorney Client |
| SWITCH-AX-1190675 - SWITCH-AX-1190689 | 8/12/2016 20:24 | MSA Switch eBay 08-12-2016 (CL Notes).docx | Attorney Client |
| SWITCH-AX-1190690 - SWITCH-AX-1190690 | 8/12/2016 20:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1190691 - SWITCH-AX-1190692 | 8/12/2016 20:24 | no Title | Attorney Client |
| SWITCH-AX-1190693 - SWITCH-AX-1190693 | 8/12/2016 20:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1190694 - SWITCH-AX-1190708 | 8/12/2016 20:24 | MSA Switch eBay 08-12-2016 (CL Notes).docx | Attorney Client |
| SWITCH-AX-1190709 - SWITCH-AX-1190710 | 8/13/2016 7:14 | no Title | Attorney Client |
| SWITCH-AX-1190711 - SWITCH-AX-1190711 | 8/13/2016 7:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1190712 - SWITCH-AX-1190713 | 8/13/2016 7:14 | SOW Italy website revisions Branding 8.10.16.docx | Attorney Client |
| SWITCH-AX-1190714 - SWITCH-AX-1190715 | 8/13/2016 7:14 | no Title | Attorney Client |
| SWITCH-AX-1190716 - SWITCH-AX-1190730 | 8/13/2016 7:14 | SWITCH_EBAY_AMENDED AND RESTATED MSA (sv changes 12.8.16).docx | Attorney Client |
| SWITCH-AX-1190731 - SWITCH-AX-1190731 | 8/13/2016 7:14 | Demand Service Order - DRAFT.XLSX | Attorney Client |
| SWITCH-AX-1190732 - SWITCH-AX-1190732 | 8/13/2016 7:14 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1190733 - SWITCH-AX-1190733 | 8/13/2016 7:14 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1190734 - SWITCH-AX-1190735 | 8/13/2016 7:14 | no Title | Attorney Client |
| SWITCH-AX-1190736 - SWITCH-AX-1190736 | 8/13/2016 7:14 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1190737 - SWITCH-AX-1190751 | 8/13/2016 7:14 | SWITCH_EBAY_AMENDED AND RESTATED MSA (sv changes 12.8.16).docx | Attorney Client |
| SWITCH-AX-1190752 - SWITCH-AX-1190752 | 8/13/2016 7:14 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1190753 - SWITCH-AX-1190753 | 8/13/2016 7:14 | Demand Service Order - DRAFT.XLSX | Attorney Client |
| SWITCH-AX-1190754 - SWITCH-AX-1190762 | 8/13/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1190763 - SWITCH-AX-1190765 | 8/13/2016 22:30 | no Title | Attorney Client |
| SWITCH-AX-1190766 - SWITCH-AX-1190767 | 8/13/2016 22:30 | Bribe v. Extortion.docx | Attorney Client |
| SWITCH-AX-1190768 - SWITCH-AX-1190768 | 8/13/2016 22:30 | image001.png | Attorney Client |
| SWITCH-AX-1190769 - SWITCH-AX-1190770 | 8/13/2016 22:30 | Complaint Narrative v. Sands.docx | Attorney Client |
| SWITCH-AX-1190771 - SWITCH-AX-1190776 | 8/14/2016 8:41 | no Title | Attorney Client |
| SWITCH-AX-1190777 - SWITCH-AX-1190777 | 8/14/2016 8:41 | image001.png | Attorney Client |
| SWITCH-AX-1190778 - SWITCH-AX-1190783 | 8/14/2016 8:41 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1190784 - SWITCH-AX-1190790 | 8/14/2016 8:43 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1190791 - SWITCH-AX-1190793 | 8/14/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1190794 - SWITCH-AX-1190794 | 8/14/2016 14:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1190795 - SWITCH-AX-1190795 | 8/14/2016 14:54 | Amendment 33 08.04.2016.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1190796 - SWITCH-AX-1190835 | 8/14/2016 14:54 | This Qwest Total Advantage Master Services Agreement (f¢£Agreementf¢¥) is made by and between | Attorney Client |
| SWITCH-AX-1190836 - SWITCH-AX-1190836 | 8/14/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1190837 - SWITCH-AX-1190851 | 8/14/2016 16:06 | MSA Switch eBay V2a 08-14-2016 CL.docx | Attorney Client |
| SWITCH-AX-1190852 - SWITCH-AX-1190852 | 8/14/2016 16:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1190853 - SWITCH-AX-1190860 | 8/15/2016 5:31 | no Title | Attorney Client |
| SWITCH-AX-1190861 - SWITCH-AX-1190862 | 8/15/2016 8:11 | no Title | Attorney Client |
| SWITCH-AX-1190863 - SWITCH-AX-1190863 | 8/15/2016 8:38 | no Title | Attorney Client |
| SWITCH-AX-1190864 - SWITCH-AX-1190864 | 8/15/2016 8:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1190865 - SWITCH-AX-1190876 | 8/15/2016 8:38 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1190877 - SWITCH-AX-1190878 | 8/15/2016 8:38 | RE_ Amazon Exhibits.msg | Attorney Client |
| SWITCH-AX-1190879 - SWITCH-AX-1190879 | 8/15/2016 8:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1190880 - SWITCH-AX-1190916 | 8/15/2016 8:38 | Switch,_Ltd_-_Work_Order_No._1_(LAS50)_(Direct_Connect_&_Network_POPS_Only)_(2014-06-27 | Attorney Client |
| SWITCH-AX-1190917 - SWITCH-AX-1190917 | 8/15/2016 8:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1190918 - SWITCH-AX-1190952 | 8/15/2016 8:38 | Master Work Order Milan Amazon Switch v1 to v2 20160814.doc› | Attorney Client |
| SWITCH-AX-1190953 - SWITCH-AX-1190953 | 8/15/2016 9:45 | 765ffead-6758-48f2-a805-53e48f0ce6b5.msg | Attorney Client |
| SWITCH-AX-1190954 - SWITCH-AX-1190954 | 8/15/2016 9:45 | Data Addendum-Renown Health-20160803.pdf | Attorney Client |
| SWITCH-AX-1190955 - SWITCH-AX-1190955 | 8/15/2016 9:45 | Initial SO (LAS.NAP9)-Renown Health-20160725.pdf | Attorney Client |
| SWITCH-AX-1190956 - SWITCH-AX-1190956 | 8/15/2016 9:45 | Initial SO (RNO.NAP1)-Renown Health-20160725.pdf | Attorney Client |
| SWITCH-AX-1190957 - SWITCH-AX-1190967 | 8/15/2016 9:45 | CFA-Renown Health-20160803.pdf | Attorney Client |
| SWITCH-AX-1190968 - SWITCH-AX-1190968 | 8/15/2016 9:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1190969 - SWITCH-AX-1190971 | 8/15/2016 10:07 | no Title | Attorney Client |
| SWITCH-AX-1190972 - SWITCH-AX-1190973 | 8/15/2016 10:07 | Complaint Narrative v. Sands V3.docx | Attorney Client |
| SWITCH-AX-1190974 - SWITCH-AX-1190974 | 8/15/2016 10:07 | image001.png | Attorney Client |
| SWITCH-AX-1190975 - SWITCH-AX-1190975 | 8/15/2016 11:03 | no Title | Attorney Client |
| SWITCH-AX-1190976 - SWITCH-AX-1190985 | 8/15/2016 11:03 | T549-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1190986 - SWITCH-AX-1190986 | 8/15/2016 11:06 | no Title | Attorney Client |
| SWITCH-AX-1190987 - SWITCH-AX-1190996 | 8/15/2016 11:06 | T549-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1190997 - SWITCH-AX-1190998 | 8/15/2016 11:15 | 08f541d4-f969-4478-8302-3bdcc5ed6f73.msg | Attorney Client |
| SWITCH-AX-1190999 - SWITCH-AX-1190999 | 8/15/2016 11:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1191000 - SWITCH-AX-1191009 | 8/15/2016 11:15 | T549-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1191010 - SWITCH-AX-1191011 | 8/15/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1191012 - SWITCH-AX-1191012 | 8/15/2016 11:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1191013 - SWITCH-AX-1191027 | 8/15/2016 11:26 | MSA Switch eBay V2a 08-14-2016 CL.docx | Attorney Client |
| SWITCH-AX-1191028 - SWITCH-AX-1191028 | 8/15/2016 11:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1191029 - SWITCH-AX-1191029 | 8/15/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1191030 - SWITCH-AX-1191030 | 8/15/2016 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1191031 - SWITCH-AX-1191033 | 8/15/2016 12:11 | no Title | Attorney Client |
| SWITCH-AX-1191034 - SWITCH-AX-1191034 | 8/15/2016 12:11 | image001.png | Attorney Client |
| SWITCH-AX-1191035 - SWITCH-AX-1191035 | 8/15/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1191036 - SWITCH-AX-1191036 | 8/15/2016 13:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1191037 - SWITCH-AX-1191038 | 8/15/2016 14:05 | no Title | Attorney Client |
| SWITCH-AX-1191039 - SWITCH-AX-1191040 | 8/15/2016 14:05 | Scanned from a Xerox Multifunction Printer.pdl | Attorney Client |
| SWITCH-AX-1191041 - SWITCH-AX-1191042 | 8/15/2016 14:05 | RE_ W9 Reno.msg | Attorney Client |
| SWITCH-AX-1191043 - SWITCH-AX-1191043 | 8/15/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1191044 - SWITCH-AX-1191075 | 8/15/2016 14:13 | _ | Attorney Client |
| SWITCH-AX-1191076 - SWITCH-AX-1191087 | 8/15/2016 14:13 | _ | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1191088 - SWITCH-AX-1191090 | 8/15/2016 15:15 | no Title | Attorney Client |
| SWITCH-AX-1191091 - SWITCH-AX-1191092 | 8/15/2016 15:15 | RE_ W9 Reno.msg | Attorney Client |
| SWITCH-AX-1191093 - SWITCH-AX-1191094 | 8/15/2016 15:15 | Scanned from a Xerox Multifunction Printer.pdf | Attorney Client |
| SWITCH-AX-1191095 - SWITCH-AX-1191111 | 8/15/2016 16:34 | 5d5bfa24-1892-44dc-bc81-ae988e98216c.msg | Attorney Client |
| SWITCH-AX-1191112 - SWITCH-AX-1191112 | 8/15/2016 16:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1191113 - SWITCH-AX-1191113 | 8/15/2016 16:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1191114 - SWITCH-AX-1191114 | 8/15/2016 16:34 | image007.jpg | Attorney Client |
| SWITCH-AX-1191115 - SWITCH-AX-1191115 | 8/15/2016 16:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1191116 - SWITCH-AX-1191120 | 8/15/2016 16:49 | 97794d00-c5f7-414c-a265-f8b866b28b53.msg | Attorney Client |
| SWITCH-AX-1191121 - SWITCH-AX-1191121 | 8/15/2016 16:49 | Collection Report 160815.xlsx | Attorney Client |
| SWITCH-AX-1191122 - SWITCH-AX-1191122 | 8/15/2016 16:49 | Collection Report 160815.xlsx | Attorney Client |
| SWITCH-AX-1191123 - SWITCH-AX-1191127 | 8/15/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1191128 - SWITCH-AX-1191128 | 8/15/2016 16:49 | Collection Report 160815.xlsx | Attorney Client |
| SWITCH-AX-1191129 - SWITCH-AX-1191129 | 8/15/2016 16:49 | Collection Report 160815.xlsx | Attorney Client |
| SWITCH-AX-1191130 - SWITCH-AX-1191130 | 8/15/2016 17:47 | Accrued Aug Revenue billed in Sept.xlsx | Attorney Client |
| SWITCH-AX-1191131 - SWITCH-AX-1191131 | 8/16/2016 2:30 | ca37634b-a20e-4212-ae59-9d0d0dd2c44e.msg | Attorney Client |
| SWITCH-AX-1191132 - SWITCH-AX-1191132 | 8/16/2016 2:30 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1191133 - SWITCH-AX-1191139 | 8/16/2016 2:30 | FW_ Zayo 100G circuit.msg | Attorney Client |
| SWITCH-AX-1191140 - SWITCH-AX-1191140 | 8/16/2016 2:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1191141 - SWITCH-AX-1191141 | 8/16/2016 2:30 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1191142 - SWITCH-AX-1191142 | 8/16/2016 2:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1191143 - SWITCH-AX-1191143 | 8/16/2016 2:30 | image002.png | Attorney Client |
| SWITCH-AX-1191144 - SWITCH-AX-1191146 | 8/16/2016 2:30 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1191147 - SWITCH-AX-1191147 | 8/16/2016 2:30 | no Title | Attorney Client |
| SWITCH-AX-1191148 - SWITCH-AX-1191148 | 8/16/2016 2:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1191149 - SWITCH-AX-1191149 | 8/16/2016 2:30 | image002.png | Attorney Client |
| SWITCH-AX-1191150 - SWITCH-AX-1191150 | 8/16/2016 2:30 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1191151 - SWITCH-AX-1191151 | 8/16/2016 2:30 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1191152 - SWITCH-AX-1191152 | 8/16/2016 2:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1191153 - SWITCH-AX-1191155 | 8/16/2016 2:30 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1191156 - SWITCH-AX-1191162 | 8/16/2016 2:30 | FW_ Zayo 100G circuit.msg | Attorney Client |
| SWITCH-AX-1191163 - SWITCH-AX-1191164 | 8/16/2016 8:09 | no Title | Attorney Client |
| SWITCH-AX-1191165 - SWITCH-AX-1191165 | 8/16/2016 8:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1191166 - SWITCH-AX-1191167 | 8/16/2016 8:09 | South Lyon Medical Center SO v2 8.16.16.docx | Attorney Client |
| SWITCH-AX-1191168 - SWITCH-AX-1191169 | 8/16/2016 8:09 | no Title | Attorney Client |
| SWITCH-AX-1191170 - SWITCH-AX-1191171 | 8/16/2016 8:09 | South Lyon Medical Center SO v2 8.16.16.docx | Attorney Client |
| SWITCH-AX-1191172 - SWITCH-AX-1191172 | 8/16/2016 8:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1191173 - SWITCH-AX-1191175 | 8/16/2016 8:21 | no Title | Attorney Client |
| SWITCH-AX-1191176 - SWITCH-AX-1191177 | 8/16/2016 8:21 | South Lyon Medical Center SO v2 8 16 16.docx | Attorney Client |
| SWITCH-AX-1191178 - SWITCH-AX-1191178 | 8/16/2016 8:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1191179 - SWITCH-AX-1191180 | 8/16/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1191181 - SWITCH-AX-1191192 | 8/16/2016 9:12 | Colocation Facilities Agreement-Switch REV 8-16.docx | Attorney Client |
| SWITCH-AX-1191193 - SWITCH-AX-1191194 | 8/16/2016 9:28 | no Title | Attorney Client |
| SWITCH-AX-1191195 - SWITCH-AX-1191195 | 8/16/2016 9:28 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1191196 - SWITCH-AX-1191207 | 8/16/2016 9:28 | Colocation Facilities Agreement_ABRedlines_8.15.16.docx | Attorney Client |
| SWITCH-AX-1191208 - SWITCH-AX-1191212 | 8/16/2016 9:39 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1191213 - SWITCH-AX-1191213 | 8/16/2016 9:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1191214 - SWITCH-AX-1191214 | 8/16/2016 9:39 | image004.jpg | Attorney Client |
| SWITCH-AX-1191215 - SWITCH-AX-1191215 | 8/16/2016 9:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1191216 - SWITCH-AX-1191216 | 8/16/2016 9:39 | Master Services | Attorney Client |
| SWITCH-AX-1191217 - SWITCH-AX-1191217 | 8/16/2016 9:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1191218 - SWITCH-AX-1191222 | 8/16/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1191223 - SWITCH-AX-1191223 | 8/16/2016 9:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1191224 - SWITCH-AX-1191224 | 8/16/2016 9:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1191225 - SWITCH-AX-1191225 | 8/16/2016 9:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1191226 - SWITCH-AX-1191226 | 8/16/2016 9:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1191227 - SWITCH-AX-1191232 | 8/16/2016 9:57 | no Title | Attorney Client |
| SWITCH-AX-1191233 - SWITCH-AX-1191233 | 8/16/2016 9:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1191234 - SWITCH-AX-1191234 | 8/16/2016 9:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1191235 - SWITCH-AX-1191235 | 8/16/2016 9:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1191236 - SWITCH-AX-1191236 | 8/16/2016 9:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1191237 - SWITCH-AX-1191240 | 8/16/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1191241 - SWITCH-AX-1191241 | 8/16/2016 10:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1191242 - SWITCH-AX-1191251 | 8/16/2016 10:30 | Web site | Attorney Client |
| SWITCH-AX-1191252 - SWITCH-AX-1191252 | 8/16/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1191253 - SWITCH-AX-1191253 | 8/16/2016 10:30 | image004.jpg | Attorney Client |
| SWITCH-AX-1191254 - SWITCH-AX-1191259 | 8/16/2016 10:30 | MSA Annex GI and GIP-v3.1-20160502.mt (V2).docx | Attorney Client |
| SWITCH-AX-1191260 - SWITCH-AX-1191269 | 8/16/2016 11:27 | no Title | Attorney Client |
| SWITCH-AX-1191270 - SWITCH-AX-1191270 | 8/16/2016 11:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1191271 - SWITCH-AX-1191273 | 8/16/2016 11:57 | no Title | Attorney Client |
| SWITCH-AX-1191274 - SWITCH-AX-1191274 | 8/16/2016 11:57 | image001.png | Attorney Client |
| SWITCH-AX-1191275 - SWITCH-AX-1191275 | 8/16/2016 11:57 | Copy of ATT Tahoe-Reno 1.xlsx | Attorney Client |
| SWITCH-AX-1191276 - SWITCH-AX-1191276 | 8/16/2016 11:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1191277 - SWITCH-AX-1191279 | 8/16/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1191280 - SWITCH-AX-1191280 | 8/16/2016 11:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1191281 - SWITCH-AX-1191281 | 8/16/2016 11:58 | Copy of ATT Tahoe-Reno 1.xlsx | Attorney Client |
| SWITCH-AX-1191282 - SWITCH-AX-1191286 | 8/16/2016 11:58 | Carrier Hotel Agreement 8-16-16 Switch.docx | Attorney Client |
| SWITCH-AX-1191287 - SWITCH-AX-1191287 | 8/16/2016 11:58 | image001.png | Attorney Client |
| SWITCH-AX-1191288 - SWITCH-AX-1191289 | 8/16/2016 12:08 | no Title | Attorney Client |
| SWITCH-AX-1191290 - SWITCH-AX-1191300 | 8/16/2016 12:08 | E651-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1191301 - SWITCH-AX-1191301 | 8/16/2016 12:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1191302 - SWITCH-AX-1191306 | 8/16/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1191307 - SWITCH-AX-1191311 | 8/16/2016 12:13 | Carrier Hotel Agreement - Switch 8.16.16.pdf | Attorney Client |
| SWITCH-AX-1191312 - SWITCH-AX-1191312 | 8/16/2016 12:13 | image008.jpg | Attorney Client |
| SWITCH-AX-1191313 - SWITCH-AX-1191314 | 8/16/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1191315 - SWITCH-AX-1191315 | 8/16/2016 12:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1191316 - SWITCH-AX-1191316 | 8/16/2016 12:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1191317 - SWITCH-AX-1191318 | 8/16/2016 12:13 | Switch SO 680262 1G DIA ASH.PDF | Attorney Client |
| SWITCH-AX-1191319 - SWITCH-AX-1191319 | 8/16/2016 12:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1191320 - SWITCH-AX-1191321 | 8/16/2016 12:13 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1191322 - SWITCH-AX-1191323 | 8/16/2016 12:13 | RE_ Avago Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1191324 - SWITCH-AX-1191325 | 8/16/2016 12:26 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1191326 - SWITCH-AX-1191327 | 8/16/2016 12:26 | RE_ Avago Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1191328 - SWITCH-AX-1191329 | 8/16/2016 12:26 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1191330 - SWITCH-AX-1191331 | 8/16/2016 12:26 | Switch SO 680262 1G DIA ASH.PDF | Attorney Client |
| SWITCH-AX-1191332 - SWITCH-AX-1191332 | 8/16/2016 12:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1191333 - SWITCH-AX-1191333 | 8/16/2016 12:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1191334 - SWITCH-AX-1191334 | 8/16/2016 12:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1191335 - SWITCH-AX-1191336 | 8/16/2016 12:26 | no Title | Attorney Client |
| SWITCH-AX-1191337 - SWITCH-AX-1191338 | 8/16/2016 12:26 | RE_ Avago Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1191339 - SWITCH-AX-1191340 | 8/16/2016 12:26 | Switch SO 680262 1G DIA ASH.PDF | Attorney Client |
| SWITCH-AX-1191341 - SWITCH-AX-1191342 | 8/16/2016 12:26 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1191343 - SWITCH-AX-1191343 | 8/16/2016 12:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1191344 - SWITCH-AX-1191344 | 8/16/2016 12:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1191345 - SWITCH-AX-1191345 | 8/16/2016 12:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1191346 - SWITCH-AX-1191350 | 8/16/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1191351 - SWITCH-AX-1191351 | 8/16/2016 12:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1191352 - SWITCH-AX-1191352 | 8/16/2016 12:55 | image015.jpg | Attorney Client |
| SWITCH-AX-1191353 - SWITCH-AX-1191353 | 8/16/2016 12:55 | image008.jpg | Attorney Client |
| SWITCH-AX-1191354 - SWITCH-AX-1191358 | 8/16/2016 12:55 | Carrier Hotel Agreement - Switch 8.16.16.pdf | Attorney Client |
| SWITCH-AX-1191359 - SWITCH-AX-1191359 | 8/16/2016 12:59 | 1335 Prepaid Expenses Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1191360 - SWITCH-AX-1191364 | 8/16/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1191365 - SWITCH-AX-1191365 | 8/16/2016 12:59 | image009.jpg | Attorney Client |
| SWITCH-AX-1191366 - SWITCH-AX-1191370 | 8/16/2016 12:59 | Carrier Hotel Agreement - Switch 8.16.16.pdf | Attorney Client |
| SWITCH-AX-1191371 - SWITCH-AX-1191371 | 8/16/2016 12:59 | image002.png | Attorney Client |
| SWITCH-AX-1191372 - SWITCH-AX-1191372 | 8/16/2016 12:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1191373 - SWITCH-AX-1191377 | 8/16/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1191378 - SWITCH-AX-1191378 | 8/16/2016 12:59 | image002.png | Attorney Client |
| SWITCH-AX-1191379 - SWITCH-AX-1191379 | 8/16/2016 12:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1191380 - SWITCH-AX-1191380 | 8/16/2016 12:59 | image009.jpg | Attorney Client |
| SWITCH-AX-1191381 - SWITCH-AX-1191385 | 8/16/2016 12:59 | Carrier Hotel Agreement - Switch 8.16.16.pdf | Attorney Client |
| SWITCH-AX-1191386 - SWITCH-AX-1191388 | 8/16/2016 13:00 | no Title | Attorney Client |
| SWITCH-AX-1191389 - SWITCH-AX-1191390 | 8/16/2016 13:00 | South Lyon Medical Center SO v2 8 16 16.docx | Attorney Client |
| SWITCH-AX-1191391 - SWITCH-AX-1191391 | 8/16/2016 13:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1191392 - SWITCH-AX-1191396 | 8/16/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1191397 - SWITCH-AX-1191413 | 8/16/2016 13:11 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1191414 - SWITCH-AX-1191414 | 8/16/2016 13:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1191415 - SWITCH-AX-1191415 | 8/16/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1191416 - SWITCH-AX-1191420 | 8/16/2016 13:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1191421 - SWITCH-AX-1191425 | 8/16/2016 13:25 | Carrier Hotel Agreement - Switch 8.16.16.pdf | Attorney Client |
| SWITCH-AX-1191426 - SWITCH-AX-1191426 | 8/16/2016 13:25 | image009.jpg | Attorney Client |
| SWITCH-AX-1191427 - SWITCH-AX-1191427 | 8/16/2016 13:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1191428 - SWITCH-AX-1191428 | 8/16/2016 13:25 | image002.png | Attorney Client |
| SWITCH-AX-1191429 - SWITCH-AX-1191429 | 8/16/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1191430 - SWITCH-AX-1191434 | 8/16/2016 13:25 | Carrier Hotel Agreement - Switch 8.16.16.pdf | Attorney Client |
| SWITCH-AX-1191435 - SWITCH-AX-1191439 | 8/16/2016 13:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1191440 - SWITCH-AX-1191441 | 8/16/2016 14:11 | da0950c6-9636-4018-b7f2-d4c3d7cd55fd.msg | Attorney Client |
| SWITCH-AX-1191442 - SWITCH-AX-1191442 | 8/16/2016 14:11 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1191443 - SWITCH-AX-1191443 | 8/16/2016 14:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1191444 - SWITCH-AX-1191445 | 8/16/2016 14:11 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1191446 - SWITCH-AX-1191447 | 8/16/2016 14:11 | Switch SO 680262 1G DIA ASH.PDF | Attorney Client |
| SWITCH-AX-1191448 - SWITCH-AX-1191449 | 8/16/2016 14:11 | RE_ Avago Order - Zayo.msg | Attorney Client |
| SWITCH-AX-1191450 - SWITCH-AX-1191450 | 8/16/2016 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1191451 - SWITCH-AX-1191451 | 8/16/2016 14:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1191452 - SWITCH-AX-1191452 | 8/16/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1191453 - SWITCH-AX-1191453 | 8/16/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1191454 - SWITCH-AX-1191500 | 8/16/2016 14:13 | Draft-Transition to Retail Electric Competition.docx | Attorney Client |
| SWITCH-AX-1191501 - SWITCH-AX-1191503 | 8/16/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1191504 - SWITCH-AX-1191505 | 8/16/2016 14:28 | South Lyon Medical Center SO v2 8 16 16.docx | Attorney Client |
| SWITCH-AX-1191506 - SWITCH-AX-1191506 | 8/16/2016 14:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1191507 - SWITCH-AX-1191516 | 8/16/2016 14:38 | b695d631-b8ad-4bab-b569-0d9bf70b420e.msg | Attorney Client |
| SWITCH-AX-1191517 - SWITCH-AX-1191517 | 8/16/2016 14:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1191518 - SWITCH-AX-1191527 | 8/16/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1191528 - SWITCH-AX-1191528 | 8/16/2016 14:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1191529 - SWITCH-AX-1191538 | 8/16/2016 14:42 | 94a23666-9836-4362-a0e9-a882042bac2f.msg | Attorney Client |
| SWITCH-AX-1191539 - SWITCH-AX-1191539 | 8/16/2016 14:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1191540 - SWITCH-AX-1191540 | 8/16/2016 14:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1191541 - SWITCH-AX-1191551 | 8/16/2016 14:49 | bb180dda-2782-48b7-9cb0-ee5913e9f269.msg | Attorney Client |
| SWITCH-AX-1191552 - SWITCH-AX-1191552 | 8/16/2016 14:49 | image005.jpg | Attorney Client |
| SWITCH-AX-1191553 - SWITCH-AX-1191553 | 8/16/2016 14:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1191554 - SWITCH-AX-1191564 | 8/16/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1191565 - SWITCH-AX-1191565 | 8/16/2016 14:49 | image005.jpg | Attorney Client |
| SWITCH-AX-1191566 - SWITCH-AX-1191566 | 8/16/2016 14:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1191567 - SWITCH-AX-1191577 | 8/16/2016 14:56 | 7be415f5-25ba-4836-b4e2-8b336325946b.msg | Attorney Client |
| SWITCH-AX-1191578 - SWITCH-AX-1191578 | 8/16/2016 14:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1191579 - SWITCH-AX-1191579 | 8/16/2016 14:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1191580 - SWITCH-AX-1191580 | 8/16/2016 14:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1191581 - SWITCH-AX-1191597 | 8/16/2016 14:56 | C883-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1191598 - SWITCH-AX-1191598 | 8/16/2016 14:56 | C883-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1191599 - SWITCH-AX-1191609 | 8/16/2016 14:56 | no Title | Attorney Client |
| SWITCH-AX-1191610 - SWITCH-AX-1191610 | 8/16/2016 14:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1191611 - SWITCH-AX-1191611 | 8/16/2016 14:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1191612 - SWITCH-AX-1191612 | 8/16/2016 14:56 | C883-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1191613 - SWITCH-AX-1191613 | 8/16/2016 14:56 | C883-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1191614 - SWITCH-AX-1191614 | 8/16/2016 14:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1191615 - SWITCH-AX-1191625 | 8/16/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1191626 - SWITCH-AX-1191626 | 8/16/2016 15:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1191627 - SWITCH-AX-1191627 | 8/16/2016 15:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1191628 - SWITCH-AX-1191629 | 8/16/2016 15:29 | no Title | Attorney Client |
| SWITCH-AX-1191630 - SWITCH-AX-1191631 | 8/16/2016 15:29 | Avago IP Order 8-12-16.pdf | Attorney Client |
| SWITCH-AX-1191632 - SWITCH-AX-1191632 | 8/16/2016 15:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1191633 - SWITCH-AX-1191633 | 8/16/2016 15:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1191634 - SWITCH-AX-1191637 | 8/16/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1191638 - SWITCH-AX-1191638 | 8/16/2016 15:56 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1191639 - SWITCH-AX-1191639 | 8/16/2016 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1191640 - SWITCH-AX-1191640 | 8/16/2016 15:56 | R442-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1191641 - SWITCH-AX-1191641 | 8/16/2016 15:56 | R442-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1191642 - SWITCH-AX-1191642 | 8/16/2016 15:56 | Roth Capital Cox Renewal.pdf | Attorney Client |
| SWITCH-AX-1191643 - SWITCH-AX-1191646 | 8/16/2016 15:56 | 66560c23-8048-44b0-b4a3-e1ab04e19178.msg | Attorney Client |
| SWITCH-AX-1191647 - SWITCH-AX-1191647 | 8/16/2016 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1191648 - SWITCH-AX-1191648 | 8/16/2016 15:56 | R442-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1191649 - SWITCH-AX-1191649 | 8/16/2016 15:56 | R442-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1191650 - SWITCH-AX-1191650 | 8/16/2016 15:56 | Roth Capital Cox Renewal.pdf | Attorney Client |
| SWITCH-AX-1191651 - SWITCH-AX-1191651 | 8/16/2016 15:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1191652 - SWITCH-AX-1191653 | 8/16/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1191654 - SWITCH-AX-1191663 | 8/16/2016 16:32 | SWITCH_Y16_M08.PDF | Attorney Client |
| SWITCH-AX-1191664 - SWITCH-AX-1191677 | 8/16/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1191678 - SWITCH-AX-1191679 | 8/16/2016 16:46 | Switch 671347 v2.pdf | Attorney Client |
| SWITCH-AX-1191680 - SWITCH-AX-1191680 | 8/16/2016 16:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1191681 - SWITCH-AX-1191694 | 8/16/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1191695 - SWITCH-AX-1191696 | 8/16/2016 16:46 | Switch 671347 v2.pdf | Attorney Client |
| SWITCH-AX-1191697 - SWITCH-AX-1191697 | 8/16/2016 16:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1191698 - SWITCH-AX-1191702 | 8/16/2016 16:48 | 4e97335d-7427-4eb2-9c27-69a428b4de86.msg | Attorney Client |
| SWITCH-AX-1191703 - SWITCH-AX-1191703 | 8/16/2016 16:48 | Collection Report 160816.xlsx | Attorney Client |
| SWITCH-AX-1191704 - SWITCH-AX-1191704 | 8/16/2016 16:48 | Collection Report 160816.xlsx | Attorney Client |
| SWITCH-AX-1191705 - SWITCH-AX-1191709 | 8/16/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1191710 - SWITCH-AX-1191710 | 8/16/2016 16:48 | Collection Report 160816.xlsx | Attorney Client |
| SWITCH-AX-1191711 - SWITCH-AX-1191711 | 8/16/2016 16:48 | Collection Report 160816.xlsx | Attorney Client |
| SWITCH-AX-1191712 - SWITCH-AX-1191726 | 8/16/2016 16:59 | ef2d7a56-571d-4c3d-af55-cace6fa83d8c.msg | Attorney Client |
| SWITCH-AX-1191727 - SWITCH-AX-1191727 | 8/16/2016 16:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1191728 - SWITCH-AX-1191729 | 8/16/2016 16:59 | Switch 671347 v2.pdf | Attorney Client |
| SWITCH-AX-1191730 - SWITCH-AX-1191730 | 8/16/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1191731 - SWITCH-AX-1191745 | 8/16/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1191746 - SWITCH-AX-1191747 | 8/16/2016 16:59 | Switch 671347 v2.pdf | Attorney Client |
| SWITCH-AX-1191748 - SWITCH-AX-1191748 | 8/16/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1191749 - SWITCH-AX-1191749 | 8/16/2016 16:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1191750 - SWITCH-AX-1191764 | 8/16/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1191765 - SWITCH-AX-1191765 | 8/16/2016 16:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1191766 - SWITCH-AX-1191766 | 8/16/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1191767 - SWITCH-AX-1191768 | 8/16/2016 16:59 | Switch 671347 v2.pdf | Attorney Client |
| SWITCH-AX-1191769 - SWITCH-AX-1191769 | 8/16/2016 17:14 | no Title | Attorney Client |
| SWITCH-AX-1191770 - SWITCH-AX-1191816 | 8/16/2016 17:14 | Switch ASC 718-IRC 409a June 2016 Valuation Report FINAL.pdf | Attorney Client |
| SWITCH-AX-1191817 - SWITCH-AX-1191817 | 8/16/2016 18:23 | no Title | Attorney Client |
| SWITCH-AX-1191818 - SWITCH-AX-1191818 | 8/16/2016 18:23 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1191819 - SWITCH-AX-1191833 | 8/16/2016 18:48 | e0cdd867-3f74-4af2-b33a-2b0e3f307a9c.msg | Attorney Client |
| SWITCH-AX-1191834 - SWITCH-AX-1191834 | 8/16/2016 18:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1191835 - SWITCH-AX-1191835 | 8/16/2016 18:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1191836 - SWITCH-AX-1191836 | 8/16/2016 18:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1191837 - SWITCH-AX-1191838 | 8/16/2016 18:48 | Switch 671347 v2.pdf | Attorney Client |
| SWITCH-AX-1191839 - SWITCH-AX-1191853 | 8/16/2016 18:48 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1191854 - SWITCH-AX-1191854 | 8/16/2016 18:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1191855 - SWITCH-AX-1191855 | 8/16/2016 18:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1191856 - SWITCH-AX-1191856 | 8/16/2016 18:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1191857 - SWITCH-AX-1191858 | 8/16/2016 18:48 | Switch 671347 v2.pdf | Attorney Client |
| SWITCH-AX-1191859 - SWITCH-AX-1191860 | 8/16/2016 20:57 | no Title | Attorney Client |
| SWITCH-AX-1191861 - SWITCH-AX-1191861 | 8/16/2016 20:57 | Master Services | Attorney Client |
| SWITCH-AX-1191862 - SWITCH-AX-1191862 | 8/16/2016 20:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1191863 - SWITCH-AX-1191867 | 8/16/2016 21:13 | no Title | Attorney Client |
| SWITCH-AX-1191868 - SWITCH-AX-1191868 | 8/16/2016 21:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1191869 - SWITCH-AX-1191869 | 8/16/2016 21:13 | image004.jpg | Attorney Client |
| SWITCH-AX-1191870 - SWITCH-AX-1191879 | 8/16/2016 21:13 | Web site | Attorney Client |
| SWITCH-AX-1191880 - SWITCH-AX-1191885 | 8/16/2016 21:13 | MSA Annex GI and GIP-v3.1-20160816 (V3) Switch Edits.docx | Attorney Client |
| SWITCH-AX-1191886 - SWITCH-AX-1191886 | 8/17/2016 6:31 | no Title | Attorney Client |
| SWITCH-AX-1191887 - SWITCH-AX-1191887 | 8/17/2016 6:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1191888 - SWITCH-AX-1191890 | 8/17/2016 7:27 | no Title | Attorney Client |
| SWITCH-AX-1191891 - SWITCH-AX-1191891 | 8/17/2016 7:27 | image003.png | Attorney Client |
| SWITCH-AX-1191892 - SWITCH-AX-1191892 | 8/17/2016 7:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1191893 - SWITCH-AX-1191893 | 8/17/2016 7:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1191894 - SWITCH-AX-1191895 | 8/17/2016 7:45 | no Title | Attorney Client |
| SWITCH-AX-1191896 - SWITCH-AX-1191903 | 8/17/2016 8:43 | no Title | Attorney Client |
| SWITCH-AX-1191904 - SWITCH-AX-1191908 | 8/17/2016 8:43 | FSA-Frontier-Switch-(FINAL) 17Aug2016 TB.DOCX | Attorney Client |
| SWITCH-AX-1191909 - SWITCH-AX-1191909 | 8/17/2016 8:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1191910 - SWITCH-AX-1191912 | 8/17/2016 8:43 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1191913 - SWITCH-AX-1191913 | 8/17/2016 8:43 | image006.jpg | Attorney Client |
| SWITCH-AX-1191914 - SWITCH-AX-1191922 | 8/17/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1191923 - SWITCH-AX-1191923 | 8/17/2016 9:01 | image004.jpg | Attorney Client |
| SWITCH-AX-1191924 - SWITCH-AX-1191924 | 8/17/2016 9:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1191925 - SWITCH-AX-1191925 | 8/17/2016 9:14 | OPEX GL Data Dump - July 2016_Final_08.17.2016_0835am.xlsx | Attorney Client |
| SWITCH-AX-1191926 - SWITCH-AX-1191941 | 8/17/2016 9:37 | 95245c95-7f90-4e74-b154-fb50c77f7160.msg | Attorney Client |
| SWITCH-AX-1191942 - SWITCH-AX-1191942 | 8/17/2016 9:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1191943 - SWITCH-AX-1191944 | 8/17/2016 9:37 | Switch 671347 v2-Fully Signed.pdf | Attorney Client |
| SWITCH-AX-1191945 - SWITCH-AX-1191945 | 8/17/2016 9:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1191946 - SWITCH-AX-1191946 | 8/17/2016 9:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1191947 - SWITCH-AX-1191947 | 8/17/2016 9:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1191948 - SWITCH-AX-1191963 | 8/17/2016 9:37 | no Title | Attorney Client |
| SWITCH-AX-1191964 - SWITCH-AX-1191964 | 8/17/2016 9:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1191965 - SWITCH-AX-1191965 | 8/17/2016 9:37 | image004.jpg | Attorney Client |
| SWITCH-AX-1191966 - SWITCH-AX-1191967 | 8/17/2016 9:37 | Switch 671347 v2-Fully Signed.pdf | Attorney Client |
| SWITCH-AX-1191968 - SWITCH-AX-1191968 | 8/17/2016 9:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1191969 - SWITCH-AX-1191969 | 8/17/2016 9:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1191970 - SWITCH-AX-1191970 | 8/17/2016 9:46 | no Title | Attorney Client |
| SWITCH-AX-1191971 - SWITCH-AX-1191979 | 8/17/2016 9:46 | Redline Colocation Facilities Agreement 8.17.16 V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1191980 - SWITCH-AX-1191984 | 8/17/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1191985 - SWITCH-AX-1191985 | 8/17/2016 9:49 | image002.png | Attorney Client |
| SWITCH-AX-1191986 - SWITCH-AX-1191986 | 8/17/2016 9:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1191987 - SWITCH-AX-1191987 | 8/17/2016 9:49 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1191988 - SWITCH-AX-1191996 | 8/17/2016 9:49 | Colocation Facilities Agreement 8.17.16 V3 Switch.docx | Attorney Client |
| SWITCH-AX-1191997 - SWITCH-AX-1192005 | 8/17/2016 9:49 | Redline Colocation Facilities Agreement 8.17.16 V2 to V3 Switch.docx | Attorney Client |
| SWITCH-AX-1192006 - SWITCH-AX-1192006 | 8/17/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1192007 - SWITCH-AX-1192039 | 8/17/2016 9:55 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1192040 - SWITCH-AX-1192040 | 8/17/2016 10:48 | no Title | Attorney Client |
| SWITCH-AX-1192041 - SWITCH-AX-1192055 | 8/17/2016 10:48 | MSA Switch eBay V2a 08-14-2016 CL TM (Autosaved).docx | Attorney Client |
| SWITCH-AX-1192056 - SWITCH-AX-1192056 | 8/17/2016 10:48 | image001.png | Attorney Client |
| SWITCH-AX-1192057 - SWITCH-AX-1192064 | 8/17/2016 10:57 | 74eb7f42-fd63-4a5d-bc2d-ec20c866136a.msg | Attorney Client |
| SWITCH-AX-1192065 - SWITCH-AX-1192065 | 8/17/2016 10:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1192066 - SWITCH-AX-1192066 | 8/17/2016 10:57 | image002.png | Attorney Client |
| SWITCH-AX-1192067 - SWITCH-AX-1192067 | 8/17/2016 10:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1192068 - SWITCH-AX-1192068 | 8/17/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1192069 - SWITCH-AX-1192069 | 8/17/2016 11:04 | image003.png | Attorney Client |
| SWITCH-AX-1192070 - SWITCH-AX-1192084 | 8/17/2016 11:04 | Redline MSA V1 to V2b 08-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1192085 - SWITCH-AX-1192085 | 8/17/2016 11:04 | image002.png | Attorney Client |
| SWITCH-AX-1192086 - SWITCH-AX-1192090 | 8/17/2016 11:06 | 0f721532-75d8-446a-8153-6f021cb68504.msg | Attorney Client |
| SWITCH-AX-1192091 - SWITCH-AX-1192091 | 8/17/2016 11:06 | Roth Capital Cox Renewal-Switch Signed.pdf | Attorney Client |
| SWITCH-AX-1192092 - SWITCH-AX-1192092 | 8/17/2016 11:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1192093 - SWITCH-AX-1192093 | 8/17/2016 11:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1192094 - SWITCH-AX-1192094 | 8/17/2016 11:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1192095 - SWITCH-AX-1192099 | 8/17/2016 11:06 | no Title | Attorney Client |
| SWITCH-AX-1192100 - SWITCH-AX-1192100 | 8/17/2016 11:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1192101 - SWITCH-AX-1192101 | 8/17/2016 11:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1192102 - SWITCH-AX-1192102 | 8/17/2016 11:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1192103 - SWITCH-AX-1192103 | 8/17/2016 11:06 | Roth Capital Cox Renewal-Switch Signed.pdf | Attorney Client |
| SWITCH-AX-1192104 - SWITCH-AX-1192104 | 8/17/2016 11:10 | OPEX GL Data Dump - June 2016_Final_08.17.2016_1049AM.xlsx | Attorney Client |
| SWITCH-AX-1192105 - SWITCH-AX-1192106 | 8/17/2016 11:11 | no Title | Attorney Client |
| SWITCH-AX-1192107 - SWITCH-AX-1192144 | 8/17/2016 11:11 | 362112339_v 1_eBay-Switch Dark Fiber IRU Agmt - GT Draft 15 Aug 2016.DOCX | Attorney Client |
| SWITCH-AX-1192145 - SWITCH-AX-1192147 | 8/17/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1192148 - SWITCH-AX-1192149 | 8/17/2016 11:15 | db465b9f-aebe-43b1-a3d4-83d1ff599b68.msg | Attorney Client |
| SWITCH-AX-1192150 - SWITCH-AX-1192150 | 8/17/2016 11:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1192151 - SWITCH-AX-1192161 | 8/17/2016 11:15 | R895-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1192162 - SWITCH-AX-1192162 | 8/17/2016 11:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1192163 - SWITCH-AX-1192163 | 8/17/2016 11:15 | R895-09-004-A (Customer Data Addendum).pdf | Attorney Client |
| SWITCH-AX-1192164 - SWITCH-AX-1192164 | 8/17/2016 11:15 | R895-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1192165 - SWITCH-AX-1192165 | 8/17/2016 11:15 | R895-RNO01-003-C.pdf | Attorney Client |
| SWITCH-AX-1192166 - SWITCH-AX-1192172 | 8/17/2016 11:25 | no Title | Attorney Client |
| SWITCH-AX-1192173 - SWITCH-AX-1192180 | 8/17/2016 11:49 | cab63635-16fc-409e-8862-58469c49a969.msg | Attorney Client |
| SWITCH-AX-1192181 - SWITCH-AX-1192181 | 8/17/2016 11:49 | image002.png | Attorney Client |
| SWITCH-AX-1192182 - SWITCH-AX-1192182 | 8/17/2016 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1192183 - SWITCH-AX-1192183 | 8/17/2016 11:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1192184 - SWITCH-AX-1192185 | 8/17/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1192186 - SWITCH-AX-1192223 | 8/17/2016 11:53 | 362112339_v 1_eBay-Switch Dark Fiber IRU Agmt - GT Draft 15 Aug 2016.DOCX | Attorney Client |
| SWITCH-AX-1192224 - SWITCH-AX-1192239 | 8/17/2016 12:30 | no Title | Attorney Client |
| SWITCH-AX-1192240 - SWITCH-AX-1192240 | 8/17/2016 12:31 | July 2016 Budget vs Actual.xlsx | Attorney Client |
| SWITCH-AX-1192241 - SWITCH-AX-1192241 | 8/17/2016 12:37 | OPEX GL Data Dump - July 2016_Final_08.17.2016_1226pm.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1192242 - SWITCH-AX-1192250 | 8/17/2016 12:54 | no Title | Attorney Client |
| SWITCH-AX-1192251 - SWITCH-AX-1192251 | 8/17/2016 12:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1192252 - SWITCH-AX-1192254 | 8/17/2016 12:54 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1192255 - SWITCH-AX-1192255 | 8/17/2016 12:54 | image004.jpg | Attorney Client |
| SWITCH-AX-1192256 - SWITCH-AX-1192260 | 8/17/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1192261 - SWITCH-AX-1192263 | 8/17/2016 13:06 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1192264 - SWITCH-AX-1192267 | 8/17/2016 13:06 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1192268 - SWITCH-AX-1192268 | 8/17/2016 13:06 | image002.png | Attorney Client |
| SWITCH-AX-1192269 - SWITCH-AX-1192269 | 8/17/2016 13:06 | image003.png | Attorney Client |
| SWITCH-AX-1192270 - SWITCH-AX-1192270 | 8/17/2016 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1192271 - SWITCH-AX-1192271 | 8/17/2016 13:06 | image004.jpg | Attorney Client |
| SWITCH-AX-1192272 - SWITCH-AX-1192274 | 8/17/2016 13:06 | wmg_msa_na.pdf | Attorney Client |
| SWITCH-AX-1192275 - SWITCH-AX-1192279 | 8/17/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1192280 - SWITCH-AX-1192280 | 8/17/2016 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1192281 - SWITCH-AX-1192281 | 8/17/2016 13:06 | image002.png | Attorney Client |
| SWITCH-AX-1192282 - SWITCH-AX-1192285 | 8/17/2016 13:06 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1192286 - SWITCH-AX-1192286 | 8/17/2016 13:06 | image003.png | Attorney Client |
| SWITCH-AX-1192287 - SWITCH-AX-1192287 | 8/17/2016 13:06 | image004.jpg | Attorney Client |
| SWITCH-AX-1192288 - SWITCH-AX-1192290 | 8/17/2016 13:06 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1192291 - SWITCH-AX-1192293 | 8/17/2016 13:06 | wmg_msa_na.pdf | Attorney Client |
| SWITCH-AX-1192294 - SWITCH-AX-1192298 | 8/17/2016 13:08 | no Title | Attorney Client |
| SWITCH-AX-1192299 - SWITCH-AX-1192299 | 8/17/2016 13:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1192300 - SWITCH-AX-1192300 | 8/17/2016 13:08 | image002.png | Attorney Client |
| SWITCH-AX-1192301 - SWITCH-AX-1192301 | 8/17/2016 13:21 | no Title | Attorney Client |
| SWITCH-AX-1192302 - SWITCH-AX-1192302 | 8/17/2016 13:21 | Switch peer report Q2 2016 8.17.2016.xlsx | Attorney Client |
| SWITCH-AX-1192303 - SWITCH-AX-1192303 | 8/17/2016 13:45 | no Title | Attorney Client |
| SWITCH-AX-1192304 - SWITCH-AX-1192304 | 8/17/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1192305 - SWITCH-AX-1192319 | 8/17/2016 13:45 | Cumulative Redline MSA Switch eBay V1 to V2d 08-17-2016 CLAMSC.DOCX | Attorney Client |
| SWITCH-AX-1192320 - SWITCH-AX-1192334 | 8/17/2016 13:45 | Redline MSA Switch eBay V2b to V2d 08-17-2016 CLAMSC.DOCX | Attorney Client |
| SWITCH-AX-1192335 - SWITCH-AX-1192347 | 8/17/2016 13:48 | no Title | Attorney Client |
| SWITCH-AX-1192348 - SWITCH-AX-1192351 | 8/17/2016 15:01 | 1c2ced41-cfcb-4294-a29d-df4213dd7f9a.msg | Attorney Client |
| SWITCH-AX-1192352 - SWITCH-AX-1192359 | 8/17/2016 15:01 | B896-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1192360 - SWITCH-AX-1192360 | 8/17/2016 15:01 | B896-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1192361 - SWITCH-AX-1192361 | 8/17/2016 15:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1192362 - SWITCH-AX-1192365 | 8/17/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1192366 - SWITCH-AX-1192368 | 8/17/2016 15:33 | Change of Name | Attorney Client |
| SWITCH-AX-1192369 - SWITCH-AX-1192369 | 8/17/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1192370 - SWITCH-AX-1192384 | 8/17/2016 15:52 | Redline MSA V1 to V2f 08-17-2016 CLAMSC.DOCX | Attorney Client |
| SWITCH-AX-1192385 - SWITCH-AX-1192385 | 8/17/2016 15:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1192386 - SWITCH-AX-1192386 | 8/17/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1192387 - SWITCH-AX-1192387 | 8/17/2016 15:56 | image003.png | Attorney Client |
| SWITCH-AX-1192388 - SWITCH-AX-1192388 | 8/17/2016 15:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1192389 - SWITCH-AX-1192403 | 8/17/2016 15:56 | MSA Switch eBay V2f 08-17-2016 CLAMSC (Renumbered).docx | Attorney Client |
| SWITCH-AX-1192404 - SWITCH-AX-1192420 | 8/17/2016 16:13 | 98880274-05f9-4cf3-8882-f83a2b1cb02e.msg | Attorney Client |
| SWITCH-AX-1192421 - SWITCH-AX-1192421 | 8/17/2016 16:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1192422 - SWITCH-AX-1192422 | 8/17/2016 16:13 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1192423 - SWITCH-AX-1192423 | 8/17/2016 16:13 | image006.jpg | Attorney Client |
| SWITCH-AX-1192424 - SWITCH-AX-1192441 | 8/17/2016 16:22 | eee004d5-4918-4e84-b1bd-de37636b3c49.msg | Attorney Client |
| SWITCH-AX-1192442 - SWITCH-AX-1192442 | 8/17/2016 16:22 | image014.jpg | Attorney Client |
| SWITCH-AX-1192443 - SWITCH-AX-1192443 | 8/17/2016 16:22 | image008.jpg | Attorney Client |
| SWITCH-AX-1192444 - SWITCH-AX-1192444 | 8/17/2016 16:22 | image013.jpg | Attorney Client |
| SWITCH-AX-1192445 - SWITCH-AX-1192445 | 8/17/2016 16:22 | image009.jpg | Attorney Client |
| SWITCH-AX-1192446 - SWITCH-AX-1192446 | 8/17/2016 16:22 | image011.jpg | Attorney Client |
| SWITCH-AX-1192447 - SWITCH-AX-1192457 | 8/17/2016 16:22 | RE_ S1-R Cutover Maintenance.msg | Attorney Client |
| SWITCH-AX-1192458 - SWITCH-AX-1192458 | 8/17/2016 16:22 | image011.jpg | Attorney Client |
| SWITCH-AX-1192459 - SWITCH-AX-1192459 | 8/17/2016 16:22 | image017.jpg | Attorney Client |
| SWITCH-AX-1192460 - SWITCH-AX-1192464 | 8/17/2016 16:52 | 6207d267-e6a7-446c-a86b-82a487503a1c.msg | Attorney Client |
| SWITCH-AX-1192465 - SWITCH-AX-1192465 | 8/17/2016 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1192466 - SWITCH-AX-1192466 | 8/17/2016 16:52 | Collection Report 160817.xlsx | Attorney Client |
| SWITCH-AX-1192467 - SWITCH-AX-1192471 | 8/17/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1192472 - SWITCH-AX-1192472 | 8/17/2016 16:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1192473 - SWITCH-AX-1192473 | 8/17/2016 16:52 | Collection Report 160817.xlsx | Attorney Client |
| SWITCH-AX-1192474 - SWITCH-AX-1192474 | 8/17/2016 18:12 | no Title | Attorney Client |
| SWITCH-AX-1192475 - SWITCH-AX-1192475 | 8/17/2016 18:12 | image001.png | Attorney Client |
| SWITCH-AX-1192476 - SWITCH-AX-1192491 | 8/17/2016 18:12 | MSA Switch eBay V2f 08-17-2016 CLAMSC (Renumbered).docx | Attorney Client |
| SWITCH-AX-1192492 - SWITCH-AX-1192492 | 8/17/2016 18:22 | no Title | Attorney Client |
| SWITCH-AX-1192493 - SWITCH-AX-1192493 | 8/17/2016 18:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1192494 - SWITCH-AX-1192509 | 8/17/2016 18:22 | MSA Switch eBay V2 08-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1192510 - SWITCH-AX-1192525 | 8/17/2016 18:22 | Redline MSA Switch eBay V1 to V2 08-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1192526 - SWITCH-AX-1192531 | 8/17/2016 18:47 | no Title | Attorney Client |
| SWITCH-AX-1192532 - SWITCH-AX-1192532 | 8/17/2016 18:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1192533 - SWITCH-AX-1192542 | 8/17/2016 18:47 | Web site | Attorney Client |
| SWITCH-AX-1192543 - SWITCH-AX-1192543 | 8/17/2016 18:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1192544 - SWITCH-AX-1192549 | 8/17/2016 18:47 | MSA Annex GI and GIP-v3.1-20160817 (V4) Exp Edits.docx | Attorney Client |
| SWITCH-AX-1192550 - SWITCH-AX-1192550 | 8/17/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1192551 - SWITCH-AX-1192566 | 8/17/2016 19:22 | MSA Switch eBay V2 08-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1192567 - SWITCH-AX-1192582 | 8/17/2016 19:22 | Redline MSA Switch eBay V1 to V2 08-17-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1192583 - SWITCH-AX-1192583 | 8/17/2016 19:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1192584 - SWITCH-AX-1192604 | 8/17/2016 21:44 | 406b88af-a634-42ba-8cdd-be5381496079.msg | Attorney Client |
| SWITCH-AX-1192605 - SWITCH-AX-1192605 | 8/17/2016 21:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1192606 - SWITCH-AX-1192606 | 8/17/2016 21:44 | image006.jpg | Attorney Client |
| SWITCH-AX-1192607 - SWITCH-AX-1192607 | 8/17/2016 21:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1192608 - SWITCH-AX-1192608 | 8/18/2016 6:05 | no Title | Attorney Client |
| SWITCH-AX-1192609 - SWITCH-AX-1192609 | 8/18/2016 6:05 | CORE Agreement/SUPERNAP.2016.08.09 (00954526).DOCX | Attorney Client |
| SWITCH-AX-1192610 - SWITCH-AX-1192622 | 8/18/2016 6:05 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1192623 - SWITCH-AX-1192623 | 8/18/2016 6:05 | CFA -- Service Order.2016.08.05 (00953551).DOCX | Attorney Client |
| SWITCH-AX-1192624 - SWITCH-AX-1192627 | 8/18/2016 6:44 | no Title | Attorney Client |
| SWITCH-AX-1192628 - SWITCH-AX-1192628 | 8/18/2016 6:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1192629 - SWITCH-AX-1192638 | 8/18/2016 6:44 | Switch - 081516.docx | Attorney Client |
| SWITCH-AX-1192639 - SWITCH-AX-1192649 | 8/18/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1192650 - SWITCH-AX-1192700 | 8/18/2016 9:34 | Soils Disclosure.pdf | Attorney Client |
| SWITCH-AX-1192701 - SWITCH-AX-1192701 | 8/18/2016 9:34 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1192702 - SWITCH-AX-1192723 | 8/18/2016 12:17 | 14c56039-2797-49c2-ace9-4917ac7bc7c5.msg | Attorney Client |
| SWITCH-AX-1192724 - SWITCH-AX-1192724 | 8/18/2016 12:17 | image012.jpg | Attorney Client |
| SWITCH-AX-1192725 - SWITCH-AX-1192725 | 8/18/2016 12:17 | image017.jpg | Attorney Client |
| SWITCH-AX-1192726 - SWITCH-AX-1192726 | 8/18/2016 12:17 | image013.jpg | Attorney Client |
| SWITCH-AX-1192727 - SWITCH-AX-1192727 | 8/18/2016 12:17 | image014.jpg | Attorney Client |
| SWITCH-AX-1192728 - SWITCH-AX-1192749 | 8/18/2016 12:20 | 629d5ce8-e880-4fba-aa9d-99f90090c4c2.msg | Attorney Client |
| SWITCH-AX-1192750 - SWITCH-AX-1192750 | 8/18/2016 12:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1192751 - SWITCH-AX-1192751 | 8/18/2016 12:20 | image006.jpg | Attorney Client |
| SWITCH-AX-1192752 - SWITCH-AX-1192752 | 8/18/2016 12:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1192753 - SWITCH-AX-1192774 | 8/18/2016 13:14 | 7ad7290e-7639-4222-b17c-dbf6352cf4a1.msg | Attorney Client |
| SWITCH-AX-1192775 - SWITCH-AX-1192775 | 8/18/2016 13:14 | image007.jpg | Attorney Client |
| SWITCH-AX-1192776 - SWITCH-AX-1192776 | 8/18/2016 13:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1192777 - SWITCH-AX-1192777 | 8/18/2016 13:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1192778 - SWITCH-AX-1192778 | 8/18/2016 13:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1192779 - SWITCH-AX-1192788 | 8/18/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1192789 - SWITCH-AX-1192825 | 8/18/2016 13:55 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v3 MB 081616.docx | Attorney Client |
| SWITCH-AX-1192826 - SWITCH-AX-1192837 | 8/18/2016 14:07 | no Title | Attorney Client |
| SWITCH-AX-1192838 - SWITCH-AX-1192838 | 8/18/2016 14:07 | email2.txt | Attorney Client |
| SWITCH-AX-1192839 - SWITCH-AX-1192849 | 8/18/2016 14:07 | Amendment | Attorney Client |
| SWITCH-AX-1192850 - SWITCH-AX-1192850 | 8/18/2016 14:07 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1192851 - SWITCH-AX-1192852 | 8/18/2016 14:07 | P180762.pdf | Attorney Client |
| SWITCH-AX-1192853 - SWITCH-AX-1192857 | 8/18/2016 14:07 | Online Ordering | Attorney Client |
| SWITCH-AX-1192858 - SWITCH-AX-1192868 | 8/18/2016 14:07 | Amendment | Attorney Client |
| SWITCH-AX-1192869 - SWITCH-AX-1192869 | 8/18/2016 14:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1192870 - SWITCH-AX-1192870 | 8/18/2016 14:07 | email2.txt | Attorney Client |
| SWITCH-AX-1192871 - SWITCH-AX-1192872 | 8/18/2016 14:07 | email1.txt | Attorney Client |
| SWITCH-AX-1192873 - SWITCH-AX-1192873 | 8/18/2016 14:07 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1192874 - SWITCH-AX-1192875 | 8/18/2016 14:07 | email1.txt | Attorney Client |
| SWITCH-AX-1192876 - SWITCH-AX-1192880 | 8/18/2016 14:07 | Online Ordering | Attorney Client |
| SWITCH-AX-1192881 - SWITCH-AX-1192882 | 8/18/2016 14:07 | P180762.pdf | Attorney Client |
| SWITCH-AX-1192883 - SWITCH-AX-1192883 | 8/18/2016 14:07 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1192884 - SWITCH-AX-1192885 | 8/18/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1192886 - SWITCH-AX-1192886 | 8/18/2016 14:16 | ATT99617.bmp | Attorney Client |
| SWITCH-AX-1192887 - SWITCH-AX-1192904 | 8/18/2016 14:16 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1192905 - SWITCH-AX-1192914 | 8/18/2016 14:26 | no Title | Attorney Client |
| SWITCH-AX-1192915 - SWITCH-AX-1192915 | 8/18/2016 14:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1192916 - SWITCH-AX-1192925 | 8/18/2016 14:30 | no Title | Attorney Client |
| SWITCH-AX-1192926 - SWITCH-AX-1192926 | 8/18/2016 14:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1192927 - SWITCH-AX-1192936 | 8/18/2016 14:30 | no Title | Attorney Client |
| SWITCH-AX-1192937 - SWITCH-AX-1192937 | 8/18/2016 14:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1192938 - SWITCH-AX-1192938 | 8/18/2016 15:06 | no Title | Attorney Client |
| SWITCH-AX-1192939 - SWITCH-AX-1192947 | 8/18/2016 15:06 | CFA-loanDepot-v2 to v3-20160803.docx | Attorney Client |
| SWITCH-AX-1192948 - SWITCH-AX-1192948 | 8/18/2016 15:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1192949 - SWITCH-AX-1192949 | 8/18/2016 15:30 | no Title | Attorney Client |
| SWITCH-AX-1192950 - SWITCH-AX-1192969 | 8/18/2016 15:30 | Thomas_Morton-100Mb.pdf | Attorney Client |
| SWITCH-AX-1192970 - SWITCH-AX-1192989 | 8/18/2016 15:30 | Thomas_Morton-50Mb.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1192990 - SWITCH-AX-1192994 | 8/18/2016 16:15 | 248ee940-b605-4b08-a5a3-094e0d7152d6.msg | Attorney Client |
| SWITCH-AX-1192995 - SWITCH-AX-1192995 | 8/18/2016 16:15 | Collection Report 160818.xlsx | Attorney Client |
| SWITCH-AX-1192996 - SWITCH-AX-1192996 | 8/18/2016 16:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1192997 - SWITCH-AX-1192998 | 8/18/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1192999 - SWITCH-AX-1192999 | 8/18/2016 16:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1193000 - SWITCH-AX-1193019 | 8/18/2016 16:15 | Thomas_Morton-100Mb.pdf | Attorney Client |
| SWITCH-AX-1193020 - SWITCH-AX-1193039 | 8/18/2016 16:15 | Thomas_Morton-50Mb.pdf | Attorney Client |
| SWITCH-AX-1193040 - SWITCH-AX-1193044 | 8/18/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1193045 - SWITCH-AX-1193045 | 8/18/2016 16:15 | Collection Report 160818.xlsx | Attorney Client |
| SWITCH-AX-1193046 - SWITCH-AX-1193046 | 8/18/2016 16:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1193047 - SWITCH-AX-1193068 | 8/18/2016 16:22 | 31dd7661-7cae-4e58-9b6f-55f3e3ae819e.msg | Attorney Client |
| SWITCH-AX-1193069 - SWITCH-AX-1193069 | 8/18/2016 16:22 | image012.jpg | Attorney Client |
| SWITCH-AX-1193070 - SWITCH-AX-1193070 | 8/18/2016 16:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1193071 - SWITCH-AX-1193071 | 8/18/2016 16:22 | image015.jpg | Attorney Client |
| SWITCH-AX-1193072 - SWITCH-AX-1193094 | 8/18/2016 16:27 | 09962183-4925-4d50-9a91-3e104ff9d99b.msg | Attorney Client |
| SWITCH-AX-1193095 - SWITCH-AX-1193095 | 8/18/2016 16:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1193096 - SWITCH-AX-1193096 | 8/18/2016 16:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1193097 - SWITCH-AX-1193097 | 8/18/2016 16:27 | image007.jpg | Attorney Client |
| SWITCH-AX-1193098 - SWITCH-AX-1193098 | 8/18/2016 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1193099 - SWITCH-AX-1193121 | 8/18/2016 16:55 | cabf5f23-c158-44f2-a4bd-b50efb43121d.msg | Attorney Client |
| SWITCH-AX-1193122 - SWITCH-AX-1193122 | 8/18/2016 16:55 | image012.jpg | Attorney Client |
| SWITCH-AX-1193123 - SWITCH-AX-1193123 | 8/18/2016 16:55 | image015.jpg | Attorney Client |
| SWITCH-AX-1193124 - SWITCH-AX-1193124 | 8/18/2016 16:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1193125 - SWITCH-AX-1193125 | 8/18/2016 17:37 | 6b1c8d27-8ab5-4af2-9044-50c76b0b263c.msg | Attorney Client |
| SWITCH-AX-1193126 - SWITCH-AX-1193126 | 8/18/2016 17:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1193127 - SWITCH-AX-1193135 | 8/18/2016 17:37 | CFA-loanDepot-v2 to v3-20160803.docx | Attorney Client |
| SWITCH-AX-1193136 - SWITCH-AX-1193137 | 8/18/2016 17:45 | fe3c47df-35c7-4bbc-8641-ea35836d1d3b.msg | Attorney Client |
| SWITCH-AX-1193138 - SWITCH-AX-1193147 | 8/18/2016 17:45 | T549-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1193148 - SWITCH-AX-1193148 | 8/18/2016 17:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1193149 - SWITCH-AX-1193149 | 8/18/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1193150 - SWITCH-AX-1193153 | 8/18/2016 18:01 | WAVELENGTH SERVICES SCHEDULE_DRAFT v2 to v3 20160818 REDLINE.docx | Attorney Client |
| SWITCH-AX-1193154 - SWITCH-AX-1193162 | 8/18/2016 18:01 | CFA-loanDepot-v2 to v3-20160803 (2).docx | Attorney Client |
| SWITCH-AX-1193163 - SWITCH-AX-1193164 | 8/18/2016 18:01 | SO - Loan Depot - Switch Vegas-Tahoe cabinets.pdf | Attorney Client |
| SWITCH-AX-1193165 - SWITCH-AX-1193165 | 8/18/2016 18:01 | 3ea71d8d-fff2-44ef-be0f-bfa635dc449f.msg | Attorney Client |
| SWITCH-AX-1193166 - SWITCH-AX-1193169 | 8/18/2016 18:01 | WAVELENGTH SERVICES SCHEDULE_DRAFT v2 to v3 20160818 REDLINE.docx | Attorney Client |
| SWITCH-AX-1193170 - SWITCH-AX-1193178 | 8/18/2016 18:01 | CFA-loanDepot-v2 to v3-20160803 (2).docx | Attorney Client |
| SWITCH-AX-1193179 - SWITCH-AX-1193180 | 8/18/2016 18:01 | SO - Loan Depot - Switch Vegas-Tahoe cabinets.pdf | Attorney Client |
| SWITCH-AX-1193181 - SWITCH-AX-1193181 | 8/18/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1193182 - SWITCH-AX-1193185 | 8/18/2016 18:01 | WAVELENGTH SERVICES SCHEDULE_DRAFT v2 to v3 20160818 REDLINE.docx | Attorney Client |
| SWITCH-AX-1193186 - SWITCH-AX-1193194 | 8/18/2016 18:01 | CFA-loanDepot-v2 to v3-20160803 (2).docx | Attorney Client |
| SWITCH-AX-1193195 - SWITCH-AX-1193196 | 8/18/2016 18:01 | SO - Loan Depot - Switch Vegas-Tahoe cabinets.pdf | Attorney Client |
| SWITCH-AX-1193197 - SWITCH-AX-1193200 | 8/18/2016 19:18 | no Title | Attorney Client |
| SWITCH-AX-1193201 - SWITCH-AX-1193201 | 8/18/2016 20:52 | no Title | Attorney Client |
| SWITCH-AX-1193202 - SWITCH-AX-1193202 | 8/18/2016 20:52 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1193221 - SWITCH-AX-1193221 | 8/18/2016 20:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1193222 - SWITCH-AX-1193222 | 8/18/2016 20:52 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1193223 - SWITCH-AX-1193223 | 8/18/2016 20:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1193224 - SWITCH-AX-1193241 | 8/18/2016 20:52 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1193242 - SWITCH-AX-1193265 | 8/18/2016 22:41 | f0e963d5-d7d2-48ac-9e3e-85fc89a4c876.msg | Attorney Client |
| SWITCH-AX-1193266 - SWITCH-AX-1193266 | 8/18/2016 22:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1193267 - SWITCH-AX-1193267 | 8/18/2016 22:41 | image015.jpg | Attorney Client |
| SWITCH-AX-1193268 - SWITCH-AX-1193268 | 8/18/2016 22:41 | image012.jpg | Attorney Client |
| SWITCH-AX-1193269 - SWITCH-AX-1193274 | 8/19/2016 5:23 | no Title | Attorney Client |
| SWITCH-AX-1193275 - SWITCH-AX-1193303 | 8/19/2016 5:23 | UMB Agreement (UMB 081716).docx | Attorney Client |
| SWITCH-AX-1193304 - SWITCH-AX-1193305 | 8/19/2016 8:06 | no Title | Attorney Client |
| SWITCH-AX-1193306 - SWITCH-AX-1193306 | 8/19/2016 8:06 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1193307 - SWITCH-AX-1193308 | 8/19/2016 8:06 | One Tower Square, 3PB | Attorney Client |
| SWITCH-AX-1193309 - SWITCH-AX-1193310 | 8/19/2016 8:06 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1193311 - SWITCH-AX-1193311 | 8/19/2016 8:06 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1193312 - SWITCH-AX-1193312 | 8/19/2016 8:06 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1193313 - SWITCH-AX-1193313 | 8/19/2016 8:06 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1193314 - SWITCH-AX-1193314 | 8/19/2016 8:06 | Tour Access Agreement (SUPERNAP US) - Fillable.pdf | Attorney Client |
| SWITCH-AX-1193315 - SWITCH-AX-1193316 | 8/19/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1193317 - SWITCH-AX-1193325 | 8/19/2016 8:48 | Switch - Colocation Facilities Agreement-20160518mlnred8-10-16.docx | Attorney Client |
| SWITCH-AX-1193326 - SWITCH-AX-1193338 | 8/19/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1193339 - SWITCH-AX-1193339 | 8/19/2016 8:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1193340 - SWITCH-AX-1193349 | 8/19/2016 8:59 | CFA-US Signal- 080216 SH Response (Switch Comments 20160819).docx | Attorney Client |
| SWITCH-AX-1193350 - SWITCH-AX-1193350 | 8/19/2016 8:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1193351 - SWITCH-AX-1193351 | 8/19/2016 8:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1193352 - SWITCH-AX-1193352 | 8/19/2016 9:29 | no Title | Attorney Client |
| SWITCH-AX-1193353 - SWITCH-AX-1193368 | 8/19/2016 9:29 | MSA Switch eBay V3 08-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1193369 - SWITCH-AX-1193369 | 8/19/2016 9:29 | image001.png | Attorney Client |
| SWITCH-AX-1193370 - SWITCH-AX-1193373 | 8/19/2016 9:54 | no Title | Attorney Client |
| SWITCH-AX-1193374 - SWITCH-AX-1193374 | 8/19/2016 9:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1193375 - SWITCH-AX-1193384 | 8/19/2016 9:54 | CFA-Wounded Warrior Project-v3 to v4-20160819.docx | Attorney Client |
| SWITCH-AX-1193385 - SWITCH-AX-1193394 | 8/19/2016 9:54 | CFA-Wounded Warrior Project-v4-20160819.pdf | Attorney Client |
| SWITCH-AX-1193395 - SWITCH-AX-1193406 | 8/19/2016 10:04 | deda0459-0828-4c99-b96d-6a48a4b34c68.msg | Attorney Client |
| SWITCH-AX-1193407 - SWITCH-AX-1193407 | 8/19/2016 10:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1193408 - SWITCH-AX-1193408 | 8/19/2016 10:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1193409 - SWITCH-AX-1193409 | 8/19/2016 10:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1193410 - SWITCH-AX-1193421 | 8/19/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1193422 - SWITCH-AX-1193422 | 8/19/2016 10:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1193423 - SWITCH-AX-1193423 | 8/19/2016 10:04 | image004.jpg | Attorney Client |
| SWITCH-AX-1193424 - SWITCH-AX-1193424 | 8/19/2016 10:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1193425 - SWITCH-AX-1193436 | 8/19/2016 10:05 | 84aac24a-cf2e-4074-ac46-3aab833ea790.msg | Attorney Client |
| SWITCH-AX-1193437 - SWITCH-AX-1193437 | 8/19/2016 10:05 | image004.jpg | Attorney Client |
| SWITCH-AX-1193438 - SWITCH-AX-1193438 | 8/19/2016 10:05 | image005.jpg | Attorney Client |
| SWITCH-AX-1193439 - SWITCH-AX-1193439 | 8/19/2016 10:05 | image006.jpg | Attorney Client |
| SWITCH-AX-1193440 - SWITCH-AX-1193451 | 8/19/2016 10:05 | no Title | Attorney Client |
| SWITCH-AX-1193452 - SWITCH-AX-1193452 | 8/19/2016 10:05 | image006.jpg | Attorney Client |
| SWITCH-AX-1193453 - SWITCH-AX-1193453 | 8/19/2016 10:05 | image005.jpg | Attorney Client |
| SWITCH-AX-1193454 - SWITCH-AX-1193454 | 8/19/2016 10:05 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1193455 - SWITCH-AX-1193455 | 8/19/2016 10:15 | no Title | Attorney Client |
| SWITCH-AX-1193456 - SWITCH-AX-1193456 | 8/19/2016 10:15 | image003.png | Attorney Client |
| SWITCH-AX-1193457 - SWITCH-AX-1193457 | 8/19/2016 10:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1193458 - SWITCH-AX-1193473 | 8/19/2016 10:15 | MSA Switch eBay V3 08-19-2016 (CL Comments).docx | Attorney Client |
| SWITCH-AX-1193474 - SWITCH-AX-1193474 | 8/19/2016 11:11 | no Title | Attorney Client |
| SWITCH-AX-1193475 - SWITCH-AX-1193490 | 8/19/2016 11:11 | Cumulative Redline MSA Switch eBay V1 to V3 08-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1193491 - SWITCH-AX-1193491 | 8/19/2016 11:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1193492 - SWITCH-AX-1193507 | 8/19/2016 11:11 | Incremental Redline MSA Switch eBay V2 to V3 08-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1193508 - SWITCH-AX-1193523 | 8/19/2016 11:11 | MSA Switch eBay V3 08-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1193524 - SWITCH-AX-1193524 | 8/19/2016 11:18 | no Title | Attorney Client |
| SWITCH-AX-1193525 - SWITCH-AX-1193528 | 8/19/2016 11:18 | Product Pricer Online Quote - 30160614629397 | Attorney Client |
| SWITCH-AX-1193529 - SWITCH-AX-1193539 | 8/19/2016 11:18 | Amendment | Attorney Client |
| SWITCH-AX-1193540 - SWITCH-AX-1193540 | 8/19/2016 11:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1193541 - SWITCH-AX-1193543 | 8/19/2016 11:18 | email.txt | Attorney Client |
| SWITCH-AX-1193544 - SWITCH-AX-1193544 | 8/19/2016 11:18 | SO - Blue Shield Tulsa 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1193545 - SWITCH-AX-1193546 | 8/19/2016 11:18 | Online Ordering | Attorney Client |
| SWITCH-AX-1193547 - SWITCH-AX-1193547 | 8/19/2016 11:18 | CenturyLink Order Confirmation for order number 458982.msg | Attorney Client |
| SWITCH-AX-1193548 - SWITCH-AX-1193549 | 8/19/2016 12:51 | no Title | Attorney Client |
| SWITCH-AX-1193550 - SWITCH-AX-1193550 | 8/19/2016 12:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1193551 - SWITCH-AX-1193551 | 8/19/2016 12:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1193552 - SWITCH-AX-1193552 | 8/19/2016 12:51 | Switch Service Order Partial 8.11.16.pdf | Attorney Client |
| SWITCH-AX-1193553 - SWITCH-AX-1193556 | 8/19/2016 12:51 | Price Quote ГÇô Customer/Product/City, State | Attorney Client |
| SWITCH-AX-1193557 - SWITCH-AX-1193568 | 8/19/2016 13:42 | no Title | Attorney Client |
| SWITCH-AX-1193569 - SWITCH-AX-1193569 | 8/19/2016 13:42 | email2.txt | Attorney Client |
| SWITCH-AX-1193570 - SWITCH-AX-1193570 | 8/19/2016 13:42 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1193571 - SWITCH-AX-1193572 | 8/19/2016 13:42 | email1.txt | Attorney Client |
| SWITCH-AX-1193573 - SWITCH-AX-1193583 | 8/19/2016 13:42 | Amendment | Attorney Client |
| SWITCH-AX-1193584 - SWITCH-AX-1193595 | 8/19/2016 13:42 | RE_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1193596 - SWITCH-AX-1193596 | 8/19/2016 13:42 | image005.jpg | Attorney Client |
| SWITCH-AX-1193597 - SWITCH-AX-1193598 | 8/19/2016 13:42 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193599 - SWITCH-AX-1193599 | 8/19/2016 13:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1193600 - SWITCH-AX-1193600 | 8/19/2016 13:42 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1193601 - SWITCH-AX-1193605 | 8/19/2016 13:42 | Online Ordering | Attorney Client |
| SWITCH-AX-1193606 - SWITCH-AX-1193606 | 8/19/2016 13:42 | email2.txt | Attorney Client |
| SWITCH-AX-1193607 - SWITCH-AX-1193611 | 8/19/2016 13:42 | Online Ordering | Attorney Client |
| SWITCH-AX-1193612 - SWITCH-AX-1193622 | 8/19/2016 13:42 | Amendment | Attorney Client |
| SWITCH-AX-1193623 - SWITCH-AX-1193623 | 8/19/2016 13:42 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1193624 - SWITCH-AX-1193625 | 8/19/2016 13:42 | email1.txt | Attorney Client |
| SWITCH-AX-1193626 - SWITCH-AX-1193626 | 8/19/2016 13:42 | image004.jpg | Attorney Client |
| SWITCH-AX-1193627 - SWITCH-AX-1193628 | 8/19/2016 13:42 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193629 - SWITCH-AX-1193640 | 8/19/2016 13:43 | 597557c6-a8fa-4f97-a0ea-809f6b495c88.msg | Attorney Client |
| SWITCH-AX-1193641 - SWITCH-AX-1193641 | 8/19/2016 13:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1193642 - SWITCH-AX-1193642 | 8/19/2016 13:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1193643 - SWITCH-AX-1193647 | 8/19/2016 13:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1193648 - SWITCH-AX-1193658 | 8/19/2016 13:43 | Amendment | Attorney Client |
| SWITCH-AX-1193659 - SWITCH-AX-1193659 | 8/19/2016 13:43 | email2.txt | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1193660 - SWITCH-AX-1193671 | 8/19/2016 13:43 | RE_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1193672 - SWITCH-AX-1193672 | 8/19/2016 13:43 | email2.txt | Attorney Client |
| SWITCH-AX-1193673 - SWITCH-AX-1193674 | 8/19/2016 13:43 | email1.txt | Attorney Client |
| SWITCH-AX-1193675 - SWITCH-AX-1193675 | 8/19/2016 13:43 | image005.jpg | Attorney Client |
| SWITCH-AX-1193676 - SWITCH-AX-1193680 | 8/19/2016 13:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1193681 - SWITCH-AX-1193682 | 8/19/2016 13:43 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193683 - SWITCH-AX-1193683 | 8/19/2016 13:43 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1193684 - SWITCH-AX-1193694 | 8/19/2016 13:43 | Amendment | Attorney Client |
| SWITCH-AX-1193695 - SWITCH-AX-1193695 | 8/19/2016 13:43 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1193696 - SWITCH-AX-1193697 | 8/19/2016 13:43 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193698 - SWITCH-AX-1193699 | 8/19/2016 13:43 | email1.txt | Attorney Client |
| SWITCH-AX-1193700 - SWITCH-AX-1193700 | 8/19/2016 13:43 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1193701 - SWITCH-AX-1193712 | 8/19/2016 13:43 | no Title | Attorney Client |
| SWITCH-AX-1193713 - SWITCH-AX-1193713 | 8/19/2016 13:43 | email2.txt | Attorney Client |
| SWITCH-AX-1193714 - SWITCH-AX-1193724 | 8/19/2016 13:43 | Amendment | Attorney Client |
| SWITCH-AX-1193725 - SWITCH-AX-1193725 | 8/19/2016 13:43 | image005.jpg | Attorney Client |
| SWITCH-AX-1193726 - SWITCH-AX-1193727 | 8/19/2016 13:43 | email1.txt | Attorney Client |
| SWITCH-AX-1193728 - SWITCH-AX-1193729 | 8/19/2016 13:43 | email1.txt | Attorney Client |
| SWITCH-AX-1193730 - SWITCH-AX-1193734 | 8/19/2016 13:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1193735 - SWITCH-AX-1193739 | 8/19/2016 13:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1193740 - SWITCH-AX-1193740 | 8/19/2016 13:43 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1193741 - SWITCH-AX-1193751 | 8/19/2016 13:43 | Amendment | Attorney Client |
| SWITCH-AX-1193752 - SWITCH-AX-1193763 | 8/19/2016 13:43 | RE_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1193764 - SWITCH-AX-1193765 | 8/19/2016 13:43 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193766 - SWITCH-AX-1193767 | 8/19/2016 13:43 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193768 - SWITCH-AX-1193768 | 8/19/2016 13:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1193769 - SWITCH-AX-1193769 | 8/19/2016 13:43 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1193770 - SWITCH-AX-1193770 | 8/19/2016 13:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1193771 - SWITCH-AX-1193771 | 8/19/2016 13:43 | email2.txt | Attorney Client |
| SWITCH-AX-1193772 - SWITCH-AX-1193772 | 8/19/2016 13:43 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1193773 - SWITCH-AX-1193784 | 8/19/2016 13:43 | no Title | Attorney Client |
| SWITCH-AX-1193785 - SWITCH-AX-1193785 | 8/19/2016 13:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1193786 - SWITCH-AX-1193786 | 8/19/2016 13:43 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1193787 - SWITCH-AX-1193788 | 8/19/2016 13:43 | email1.txt | Attorney Client |
| SWITCH-AX-1193789 - SWITCH-AX-1193789 | 8/19/2016 13:43 | image005.jpg | Attorney Client |
| SWITCH-AX-1193790 - SWITCH-AX-1193791 | 8/19/2016 13:43 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193792 - SWITCH-AX-1193792 | 8/19/2016 13:43 | email2.txt | Attorney Client |
| SWITCH-AX-1193793 - SWITCH-AX-1193797 | 8/19/2016 13:43 | Online Ordering | Attorney Client |
| SWITCH-AX-1193798 - SWITCH-AX-1193808 | 8/19/2016 13:43 | Amendment | Attorney Client |
| SWITCH-AX-1193809 - SWITCH-AX-1193809 | 8/19/2016 13:43 | email2.txt | Attorney Client |
| SWITCH-AX-1193810 - SWITCH-AX-1193811 | 8/19/2016 13:43 | email1.txt | Attorney Client |
| SWITCH-AX-1193812 - SWITCH-AX-1193813 | 8/19/2016 13:43 | P180762.pdf | Attorney Client |
| SWITCH-AX-1193814 - SWITCH-AX-1193814 | 8/19/2016 13:43 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1193815 - SWITCH-AX-1193815 | 8/19/2016 13:43 | RE_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1193827 - SWITCH-AX-1193827 | 8/19/2016 13:43 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1193828 - SWITCH-AX-1193832 | 8/19/2016 13:43 | Online Ordering | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1193833 - SWITCH-AX-1193833 | 8/19/2016 13:43 | image004.jpg | Attorney Client |
| SWITCH-AX-1193834 - SWITCH-AX-1193844 | 8/19/2016 13:43 | Amendment | Attorney Client |
| SWITCH-AX-1193845 - SWITCH-AX-1193853 | 8/19/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1193854 - SWITCH-AX-1193890 | 8/19/2016 13:50 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v3 MB 081616.docx | Attorney Client |
| SWITCH-AX-1193891 - SWITCH-AX-1193891 | 8/19/2016 13:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1193892 - SWITCH-AX-1193894 | 8/19/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1193895 - SWITCH-AX-1193895 | 8/19/2016 15:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1193896 - SWITCH-AX-1193897 | 8/19/2016 15:10 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1193898 - SWITCH-AX-1193898 | 8/19/2016 15:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1193899 - SWITCH-AX-1193900 | 8/19/2016 15:10 | Switch SO 680262 1G DIA Capped.pdf | Attorney Client |
| SWITCH-AX-1193901 - SWITCH-AX-1193904 | 8/19/2016 16:24 | dd8e3cce-fbdf-461a-83f8-663581e21707.msg | Attorney Client |
| SWITCH-AX-1193905 - SWITCH-AX-1193905 | 8/19/2016 16:24 | Collection Report 160819.xlsx | Attorney Client |
| SWITCH-AX-1193906 - SWITCH-AX-1193906 | 8/19/2016 16:24 | Collection Report 160819.xlsx | Attorney Client |
| SWITCH-AX-1193907 - SWITCH-AX-1193910 | 8/19/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1193911 - SWITCH-AX-1193911 | 8/19/2016 16:24 | Collection Report 160819.xlsx | Attorney Client |
| SWITCH-AX-1193912 - SWITCH-AX-1193912 | 8/19/2016 16:24 | Collection Report 160819.xlsx | Attorney Client |
| SWITCH-AX-1193913 - SWITCH-AX-1193913 | 8/19/2016 17:18 | July Breakdown - 08.19.16.xlsx | Attorney Client |
| SWITCH-AX-1193914 - SWITCH-AX-1193917 | 8/19/2016 23:04 | no Title | Attorney Client |
| SWITCH-AX-1193918 - SWITCH-AX-1193920 | 8/20/2016 8:39 | no Title | Attorney Client |
| SWITCH-AX-1193921 - SWITCH-AX-1193921 | 8/20/2016 8:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1193922 - SWITCH-AX-1193937 | 8/20/2016 8:39 | Incremental Redline MSA Switch eBay V2 to V3 08-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1193938 - SWITCH-AX-1193938 | 8/20/2016 8:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1193939 - SWITCH-AX-1193954 | 8/20/2016 8:39 | Cumulative Redline MSA Switch eBay V1 to V3 08-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1193955 - SWITCH-AX-1193955 | 8/20/2016 8:39 | signature_185440454416426351.png | Attorney Client |
| SWITCH-AX-1193956 - SWITCH-AX-1193971 | 8/20/2016 8:39 | MSA Switch eBay V3 08-19-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1193972 - SWITCH-AX-1193972 | 8/20/2016 21:44 | no Title | Attorney Client |
| SWITCH-AX-1193973 - SWITCH-AX-1194008 | 8/20/2016 21:44 | Master Work Order Milan Amazon Switch v2 (20160820) TMO.docx | Attorney Client |
| SWITCH-AX-1194009 - SWITCH-AX-1194009 | 8/20/2016 21:44 | image001.png | Attorney Client |
| SWITCH-AX-1194010 - SWITCH-AX-1194010 | 8/20/2016 21:44 | no Title | Attorney Client |
| SWITCH-AX-1194011 - SWITCH-AX-1194046 | 8/20/2016 21:44 | Master Work Order Milan Amazon Switch v2 (20160820) TMO.docx | Attorney Client |
| SWITCH-AX-1194047 - SWITCH-AX-1194047 | 8/20/2016 21:44 | image001.png | Attorney Client |
| SWITCH-AX-1194048 - SWITCH-AX-1194049 | 8/20/2016 21:51 | no Title | Attorney Client |
| SWITCH-AX-1194050 - SWITCH-AX-1194050 | 8/20/2016 21:51 | image001.png | Attorney Client |
| SWITCH-AX-1194051 - SWITCH-AX-1194086 | 8/20/2016 21:51 | Master Work Order Milan Amazon Switch v2 (20160820) TMO.docx | Attorney Client |
| SWITCH-AX-1194087 - SWITCH-AX-1194088 | 8/20/2016 21:51 | no Title | Attorney Client |
| SWITCH-AX-1194089 - SWITCH-AX-1194124 | 8/20/2016 21:51 | Master Work Order Milan Amazon Switch v2 (20160820) TMO.docx | Attorney Client |
| SWITCH-AX-1194125 - SWITCH-AX-1194125 | 8/20/2016 21:51 | image001.png | Attorney Client |
| SWITCH-AX-1194126 - SWITCH-AX-1194127 | 8/22/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1194128 - SWITCH-AX-1194129 | 8/22/2016 10:49 | Re_ Savills Studley - Switch Commission Termination Notice.msg | Attorney Client |
| SWITCH-AX-1194130 - SWITCH-AX-1194130 | 8/22/2016 10:49 | Savills Studley - D20130880 Invoice 2015 Past Due-2.pdf | Attorney Client |
| SWITCH-AX-1194131 - SWITCH-AX-1194134 | 8/22/2016 10:49 | Savills - Fox Entertainment - D20130880 Paperwork.pdf | Attorney Client |
| SWITCH-AX-1194135 - SWITCH-AX-1194139 | 8/22/2016 10:49 | M228-07-001-C.pdf | Attorney Client |
| SWITCH-AX-1194140 - SWITCH-AX-1194140 | 8/22/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1194141 - SWITCH-AX-1194142 | 8/22/2016 12:14 | Letter to PUCN and NV Energy.doc | Attorney Client |
| SWITCH-AX-1194143 - SWITCH-AX-1194144 | 8/22/2016 12:32 | 954dbfdf-8faa-4dff-93ba-029c0f8ed83f.msg | Attorney Client |
| SWITCH-AX-1194145 - SWITCH-AX-1194145 | 8/22/2016 12:32 | G904-07-002-C.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1194146 - SWITCH-AX-1194153 | 8/22/2016 12:32 | G904-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1194154 - SWITCH-AX-1194154 | 8/22/2016 12:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1194155 - SWITCH-AX-1194156 | 8/22/2016 12:47 | no Title | Attorney Client |
| SWITCH-AX-1194157 - SWITCH-AX-1194164 | 8/22/2016 12:47 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1194165 - SWITCH-AX-1194165 | 8/22/2016 12:47 | SO - Vista Outdoor - 08-22-16.pdf | Attorney Client |
| SWITCH-AX-1194166 - SWITCH-AX-1194167 | 8/22/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1194168 - SWITCH-AX-1194176 | 8/22/2016 13:34 | Switch - Colocation Facilities Agreement-20160518mlnred8-10-16.docx | Attorney Client |
| SWITCH-AX-1194177 - SWITCH-AX-1194178 | 8/22/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1194179 - SWITCH-AX-1194190 | 8/22/2016 13:35 | Colocation Facilities Agreement-Switch REV 8-16.docx | Attorney Client |
| SWITCH-AX-1194191 - SWITCH-AX-1194191 | 8/22/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1194192 - SWITCH-AX-1194199 | 8/22/2016 15:32 | Colocation Facilities Agreement (Carrier Services)-20160822.pdf | Attorney Client |
| SWITCH-AX-1194200 - SWITCH-AX-1194200 | 8/22/2016 15:39 | no Title | Attorney Client |
| SWITCH-AX-1194201 - SWITCH-AX-1194209 | 8/22/2016 15:39 | Colocation Facilities Agreement (Carrier Services)-20160822.docx | Attorney Client |
| SWITCH-AX-1194210 - SWITCH-AX-1194217 | 8/22/2016 15:39 | Colocation Facilities Agreement (Carrier Services)-20160822.pdf | Attorney Client |
| SWITCH-AX-1194218 - SWITCH-AX-1194218 | 8/22/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1194219 - SWITCH-AX-1194220 | 8/22/2016 15:47 | Letter to PUCN and NV Energy (002).doc | Attorney Client |
| SWITCH-AX-1194221 - SWITCH-AX-1194221 | 8/22/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1194222 - SWITCH-AX-1194223 | 8/22/2016 16:10 | Letter to PUCN and NV Energy (002).doc | Attorney Client |
| SWITCH-AX-1194224 - SWITCH-AX-1194227 | 8/22/2016 16:15 | b9ccb27f-ba36-4de2-a18d-43a24f102ff3.msg | Attorney Client |
| SWITCH-AX-1194228 - SWITCH-AX-1194228 | 8/22/2016 16:15 | Collection Report 160822.xlsx | Attorney Client |
| SWITCH-AX-1194229 - SWITCH-AX-1194229 | 8/22/2016 16:15 | Collection Report 160822.xlsx | Attorney Client |
| SWITCH-AX-1194230 - SWITCH-AX-1194233 | 8/22/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1194234 - SWITCH-AX-1194234 | 8/22/2016 16:15 | Collection Report 160822.xlsx | Attorney Client |
| SWITCH-AX-1194235 - SWITCH-AX-1194235 | 8/22/2016 16:15 | Collection Report 160822.xlsx | Attorney Client |
| SWITCH-AX-1194236 - SWITCH-AX-1194236 | 8/22/2016 17:10 | Interest 09.2016 (07.21 Detail by Due Date) - 30 day.xlsx | Attorney Client |
| SWITCH-AX-1194237 - SWITCH-AX-1194237 | 8/22/2016 17:18 | Collection Report 160822.xlsx | Attorney Client |
| SWITCH-AX-1194238 - SWITCH-AX-1194240 | 8/22/2016 18:37 | no Title | Attorney Client |
| SWITCH-AX-1194241 - SWITCH-AX-1194267 | 8/22/2016 18:37 | 2016.08.22 Letter to Ryan Gile.pdf | Attorney Client |
| SWITCH-AX-1194268 - SWITCH-AX-1194270 | 8/22/2016 18:39 | no Title | Attorney Client |
| SWITCH-AX-1194271 - SWITCH-AX-1194297 | 8/22/2016 18:39 | 2016.08.22 Letter to Ryan Gile.pdf | Attorney Client |
| SWITCH-AX-1194298 - SWITCH-AX-1194298 | 8/22/2016 18:42 | no Title | Attorney Client |
| SWITCH-AX-1194299 - SWITCH-AX-1194299 | 8/22/2016 18:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1194300 - SWITCH-AX-1194335 | 8/22/2016 18:42 | DARK FIBER IRU AGREEMENT (with Colo) eBay Switch v2 to v3 20160822.docx | Attorney Client |
| SWITCH-AX-1194336 - SWITCH-AX-1194336 | 8/22/2016 19:08 | no Title | Attorney Client |
| SWITCH-AX-1194337 - SWITCH-AX-1194337 | 8/22/2016 19:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1194338 - SWITCH-AX-1194354 | 8/22/2016 19:08 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1194355 - SWITCH-AX-1194355 | 8/22/2016 20:02 | no Title | Attorney Client |
| SWITCH-AX-1194356 - SWITCH-AX-1194372 | 8/22/2016 20:02 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1194373 - SWITCH-AX-1194373 | 8/22/2016 20:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1194374 - SWITCH-AX-1194374 | 8/22/2016 20:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1194375 - SWITCH-AX-1194375 | 8/22/2016 21:45 | no Title | Attorney Client |
| SWITCH-AX-1194376 - SWITCH-AX-1194376 | 8/22/2016 21:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1194377 - SWITCH-AX-1194377 | 8/22/2016 21:45 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1194378 - SWITCH-AX-1194392 | 8/22/2016 21:45 | MSA Switch-eBay 8.22.16 eBay Revisions (clean).docx | Attorney Client |
| SWITCH-AX-1194393 - SWITCH-AX-1194393 | 8/22/2016 21:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1194394 - SWITCH-AX-1194408 | 8/22/2016 21:45 | MSA Switch-eBay 8.22.16 eBay Revisions (Redline).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1194409 - SWITCH-AX-1194409 | 8/22/2016 21:45 | no Title | Attorney Client |
| SWITCH-AX-1194410 - SWITCH-AX-1194410 | 8/22/2016 21:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1194411 - SWITCH-AX-1194411 | 8/22/2016 21:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1194412 - SWITCH-AX-1194412 | 8/22/2016 21:45 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1194413 - SWITCH-AX-1194413 | 8/22/2016 21:45 | MSA Switch-eBay 8.22.16 eBay Revisions (clean).docx | Attorney Client |
| SWITCH-AX-1194428 - SWITCH-AX-1194442 | 8/22/2016 21:45 | MSA Switch-eBay 8.22.16 eBay Revisions (Redline).docx | Attorney Client |
| SWITCH-AX-1194443 - SWITCH-AX-1194443 | 8/22/2016 21:45 | no Title | Attorney Client |
| SWITCH-AX-1194444 - SWITCH-AX-1194444 | 8/22/2016 21:45 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1194445 - SWITCH-AX-1194445 | 8/22/2016 21:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1194446 - SWITCH-AX-1194460 | 8/22/2016 21:45 | MSA Switch-eBay 8.22.16 eBay Revisions (Redline).docx | Attorney Client |
| SWITCH-AX-1194461 - SWITCH-AX-1194475 | 8/22/2016 21:45 | MSA Switch-eBay 8.22.16 eBay Revisions (clean).docx | Attorney Client |
| SWITCH-AX-1194476 - SWITCH-AX-1194476 | 8/22/2016 21:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1194477 - SWITCH-AX-1194477 | 8/22/2016 21:46 | no Title | Attorney Client |
| SWITCH-AX-1194478 - SWITCH-AX-1194511 | 8/22/2016 21:46 | DARK FIBER IRU AGREEMENT eBay Switch v2 to v3 REDLINE 20160822 Switch.docx | Attorney Client |
| SWITCH-AX-1194512 - SWITCH-AX-1194545 | 8/22/2016 21:46 | DARK FIBER IRU AGREEMENT (with Colo) eBay Switch v2 to v3 20160822 CLEAN.docx | Attorney Client |
| SWITCH-AX-1194546 - SWITCH-AX-1194557 | 8/22/2016 21:46 | OPERATIONS AND MAINTENANCE AGREEMENT-eBay Switch v1 20160822.docx | Attorney Client |
| SWITCH-AX-1194558 - SWITCH-AX-1194558 | 8/22/2016 22:33 | no Title | Attorney Client |
| SWITCH-AX-1194559 - SWITCH-AX-1194559 | 8/22/2016 22:33 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1194560 - SWITCH-AX-1194596 | 8/22/2016 22:33 | Master Work Order Milan Amazon Switch v2 (20160822).docx | Attorney Client |
| SWITCH-AX-1194597 - SWITCH-AX-1194597 | 8/22/2016 22:33 | no Title | Attorney Client |
| SWITCH-AX-1194598 - SWITCH-AX-1194634 | 8/22/2016 22:33 | Master Work Order Milan Amazon Switch v2 (20160822).docx | Attorney Client |
| SWITCH-AX-1194635 - SWITCH-AX-1194635 | 8/22/2016 22:33 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1194636 - SWITCH-AX-1194637 | 8/22/2016 22:48 | no Title | Attorney Client |
| SWITCH-AX-1194638 - SWITCH-AX-1194652 | 8/22/2016 22:48 | MSA Switch-eBay 8.22.16 eBay Revisions (CL Comments).docx | Attorney Client |
| SWITCH-AX-1194653 - SWITCH-AX-1194653 | 8/22/2016 22:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1194654 - SWITCH-AX-1194655 | 8/23/2016 8:50 | South Lyon Medical Center SO v3 8.23.16.pdf | Attorney Client |
| SWITCH-AX-1194656 - SWITCH-AX-1194658 | 8/23/2016 8:53 | no Title | Attorney Client |
| SWITCH-AX-1194659 - SWITCH-AX-1194660 | 8/23/2016 8:53 | South Lyon Medical Center SO v3 8.23.16.pdf | Attorney Client |
| SWITCH-AX-1194661 - SWITCH-AX-1194661 | 8/23/2016 8:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1194662 - SWITCH-AX-1194664 | 8/23/2016 8:53 | no Title | Attorney Client |
| SWITCH-AX-1194665 - SWITCH-AX-1194666 | 8/23/2016 8:53 | South Lyon Medical Center SO v3 8.23.16.pdf | Attorney Client |
| SWITCH-AX-1194667 - SWITCH-AX-1194667 | 8/23/2016 8:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1194668 - SWITCH-AX-1194669 | 8/23/2016 9:53 | no Title | Attorney Client |
| SWITCH-AX-1194670 - SWITCH-AX-1194670 | 8/23/2016 9:53 | ATT99617.bmp | Attorney Client |
| SWITCH-AX-1194671 - SWITCH-AX-1194688 | 8/23/2016 9:53 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1194689 - SWITCH-AX-1194689 | 8/23/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1194690 - SWITCH-AX-1194706 | 8/23/2016 10:06 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1194707 - SWITCH-AX-1194707 | 8/23/2016 10:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1194708 - SWITCH-AX-1194717 | 8/23/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1194718 - SWITCH-AX-1194720 | 8/23/2016 10:06 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1194721 - SWITCH-AX-1194721 | 8/23/2016 10:06 | image007.jpg | Attorney Client |
| SWITCH-AX-1194722 - SWITCH-AX-1194722 | 8/23/2016 10:06 | image010.jpg | Attorney Client |
| SWITCH-AX-1194723 - SWITCH-AX-1194723 | 8/23/2016 10:18 | no Title | Attorney Client |
| SWITCH-AX-1194724 - SWITCH-AX-1194728 | 8/23/2016 10:18 | SLA - Exhibit A to MSA 8.23.2016.docx | Attorney Client |
| SWITCH-AX-1194729 - SWITCH-AX-1194729 | 8/23/2016 10:55 | no Title | Attorney Client |
| SWITCH-AX-1194730 - SWITCH-AX-1194730 | 8/23/2016 10:55 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1194731 - SWITCH-AX-1194734 | 8/23/2016 10:55 | SLA.docx | Attorney Client |
| SWITCH-AX-1194735 - SWITCH-AX-1194735 | 8/23/2016 11:10 | I WIP Transfer to Subs_March 2016_by invoice.xlsx | Attorney Client |
| SWITCH-AX-1194736 - SWITCH-AX-1194736 | 8/23/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1194737 - SWITCH-AX-1194737 | 8/23/2016 12:27 | Demand Service Order - Combined v6.xlsx | Attorney Client |
| SWITCH-AX-1194738 - SWITCH-AX-1194752 | 8/23/2016 12:27 | MSA Switch-eBay 8.22.16 eBay Revisions (clean).docx | Attorney Client |
| SWITCH-AX-1194753 - SWITCH-AX-1194767 | 8/23/2016 12:27 | MSA Switch-eBay 8.22.16 eBay Revisions (Redline).docx | Attorney Client |
| SWITCH-AX-1194768 - SWITCH-AX-1194769 | 8/23/2016 12:34 | no Title | Attorney Client |
| SWITCH-AX-1194770 - SWITCH-AX-1194795 | 8/23/2016 12:34 | CVAA Public Notice 8 23 16.pdf | Attorney Client |
| SWITCH-AX-1194796 - SWITCH-AX-1194796 | 8/23/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1194797 - SWITCH-AX-1194811 | 8/23/2016 13:04 | MSA Switch-eBay 8.22.16 eBay Revisions Afternoon CL Comments.docx | Attorney Client |
| SWITCH-AX-1194812 - SWITCH-AX-1194812 | 8/23/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1194813 - SWITCH-AX-1194813 | 8/23/2016 13:25 | image001.png | Attorney Client |
| SWITCH-AX-1194814 - SWITCH-AX-1194828 | 8/23/2016 13:25 | MSA Switch-eBay 8.22.16 eBay Revisions Afternoon CL Comments.docx | Attorney Client |
| SWITCH-AX-1194829 - SWITCH-AX-1194829 | 8/23/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1194830 - SWITCH-AX-1194844 | 8/23/2016 13:31 | Redline MSA Switch eBay v4 to v5 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1194845 - SWITCH-AX-1194845 | 8/23/2016 13:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1194846 - SWITCH-AX-1194846 | 8/23/2016 14:02 | no Title | Attorney Client |
| SWITCH-AX-1194847 - SWITCH-AX-1194847 | 8/23/2016 14:02 | image001.png | Attorney Client |
| SWITCH-AX-1194848 - SWITCH-AX-1194862 | 8/23/2016 14:02 | Redline MSA Switch eBay v4 to v5 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1194863 - SWITCH-AX-1194863 | 8/23/2016 14:02 | no Title | Attorney Client |
| SWITCH-AX-1194864 - SWITCH-AX-1194878 | 8/23/2016 14:02 | Redline MSA Switch eBay v4 to v5 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1194879 - SWITCH-AX-1194879 | 8/23/2016 14:02 | image001.png | Attorney Client |
| SWITCH-AX-1194880 - SWITCH-AX-1194880 | 8/23/2016 14:12 | no Title | Attorney Client |
| SWITCH-AX-1194881 - SWITCH-AX-1194882 | 8/23/2016 14:12 | EXHIBIT B.docx | Attorney Client |
| SWITCH-AX-1194883 - SWITCH-AX-1194883 | 8/23/2016 14:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1194884 - SWITCH-AX-1194884 | 8/23/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1194885 - SWITCH-AX-1194889 | 8/23/2016 14:22 | SLA - Exhibit A to MSA 8.23.2016 (CL Comments).docx | Attorney Client |
| SWITCH-AX-1194890 - SWITCH-AX-1194890 | 8/23/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1194891 - SWITCH-AX-1194903 | 8/23/2016 14:31 | 362124864_v 2_eBay-Switch O&M Agreement GT 23 August 2016.DOCX | Attorney Client |
| SWITCH-AX-1194904 - SWITCH-AX-1194937 | 8/23/2016 14:31 | 362112339_v 4_eBay-Switch Dark Fiber IRU Agmt - GT Draft 23 Aug 2016.DOCX | Attorney Client |
| SWITCH-AX-1194938 - SWITCH-AX-1194939 | 8/23/2016 14:47 | no Title | Attorney Client |
| SWITCH-AX-1194940 - SWITCH-AX-1194952 | 8/23/2016 14:47 | 362124864_v 2_eBay-Switch O&M Agreement GT 23 August 2016.DOCX | Attorney Client |
| SWITCH-AX-1194953 - SWITCH-AX-1194967 | 8/23/2016 14:47 | Redline MSA Switch eBay v4 to v5 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1194968 - SWITCH-AX-1194968 | 8/23/2016 14:47 | Demand Service Order - Combined v6.xlsx | Attorney Client |
| SWITCH-AX-1194969 - SWITCH-AX-1194972 | 8/23/2016 14:47 | Licence Termination Agmt Switch eBay Final.docx | Attorney Client |
| SWITCH-AX-1194973 - SWITCH-AX-1194977 | 8/23/2016 14:47 | Lease Termination Agmt Switch eBay Final.docx | Attorney Client |
| SWITCH-AX-1194978 - SWITCH-AX-1194978 | 8/23/2016 14:47 | image001.png | Attorney Client |
| SWITCH-AX-1194979 - SWITCH-AX-1195012 | 8/23/2016 14:47 | 362112339_v 4_eBay-Switch Dark Fiber IRU Agmt - GT Draft 23 Aug 2016.DOCX | Attorney Client |
| SWITCH-AX-1195013 - SWITCH-AX-1195014 | 8/23/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1195015 - SWITCH-AX-1195015 | 8/23/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1195016 - SWITCH-AX-1195020 | 8/23/2016 14:54 | CINGULAR CORPORATE DIGITAL ADVANTAGE AGREEMENT | Attorney Client |
| SWITCH-AX-1195021 - SWITCH-AX-1195021 | 8/23/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1195022 - SWITCH-AX-1195026 | 8/23/2016 15:05 | Redline MSA Exhibit A V1 to V2 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1195027 - SWITCH-AX-1195027 | 8/23/2016 15:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1195028 - SWITCH-AX-1195028 | 8/23/2016 15:10 | WIP Reversals & New Assets for July 2016.xlsx | Attorney Client |
| SWITCH-AX-1195029 - SWITCH-AX-1195029 | 8/23/2016 15:24 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1195030 - SWITCH-AX-1195044 | 8/23/2016 15:24 | Redline MSA Switch eBay V6 to V7 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1195045 - SWITCH-AX-1195045 | 8/23/2016 15:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1195046 - SWITCH-AX-1195055 | 8/23/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1195056 - SWITCH-AX-1195056 | 8/23/2016 15:26 | image002.jpg | Attorney Client |
| SWITCH-AX-1195057 - SWITCH-AX-1195057 | 8/23/2016 15:26 | image006.jpg | Attorney Client |
| SWITCH-AX-1195058 - SWITCH-AX-1195068 | 8/23/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1195069 - SWITCH-AX-1195069 | 8/23/2016 15:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1195070 - SWITCH-AX-1195070 | 8/23/2016 15:27 | image006.jpg | Attorney Client |
| SWITCH-AX-1195071 - SWITCH-AX-1195082 | 8/23/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1195083 - SWITCH-AX-1195083 | 8/23/2016 15:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1195084 - SWITCH-AX-1195084 | 8/23/2016 15:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1195085 - SWITCH-AX-1195089 | 8/23/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1195090 - SWITCH-AX-1195090 | 8/23/2016 15:42 | Collection Report 160822.xlsx | Attorney Client |
| SWITCH-AX-1195091 - SWITCH-AX-1195091 | 8/23/2016 15:42 | Collection Report 160822.xlsx | Attorney Client |
| SWITCH-AX-1195092 - SWITCH-AX-1195104 | 8/23/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1195105 - SWITCH-AX-1195105 | 8/23/2016 15:42 | image012.jpg | Attorney Client |
| SWITCH-AX-1195106 - SWITCH-AX-1195106 | 8/23/2016 15:42 | image008.jpg | Attorney Client |
| SWITCH-AX-1195107 - SWITCH-AX-1195107 | 8/23/2016 15:54 | Collection Report 160823.xlsx | Attorney Client |
| SWITCH-AX-1195108 - SWITCH-AX-1195112 | 8/23/2016 15:55 | e40b3c9c-54ce-4583-bae8-a776537e9eca.msg | Attorney Client |
| SWITCH-AX-1195113 - SWITCH-AX-1195113 | 8/23/2016 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1195114 - SWITCH-AX-1195114 | 8/23/2016 15:55 | Collection Report 160823.xlsx | Attorney Client |
| SWITCH-AX-1195115 - SWITCH-AX-1195127 | 8/23/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1195128 - SWITCH-AX-1195128 | 8/23/2016 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1195129 - SWITCH-AX-1195129 | 8/23/2016 15:55 | image005.jpg | Attorney Client |
| SWITCH-AX-1195130 - SWITCH-AX-1195134 | 8/23/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1195135 - SWITCH-AX-1195135 | 8/23/2016 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1195136 - SWITCH-AX-1195136 | 8/23/2016 15:55 | Collection Report 160823.xlsx | Attorney Client |
| SWITCH-AX-1195137 - SWITCH-AX-1195137 | 8/23/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1195138 - SWITCH-AX-1195152 | 8/23/2016 16:09 | Redline MSA Switch eBay V7 to V8 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1195153 - SWITCH-AX-1195153 | 8/23/2016 16:09 | EXHIBIT B.docx | Attorney Client |
| SWITCH-AX-1195154 - SWITCH-AX-1195154 | 8/23/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1195155 - SWITCH-AX-1195155 | 8/23/2016 16:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1195156 - SWITCH-AX-1195164 | 8/23/2016 16:15 | Colocation Facilities Agreement EIG Switch v2 to v3 20160823 REDLINE Switch.docx | Attorney Client |
| SWITCH-AX-1195165 - SWITCH-AX-1195168 | 8/23/2016 16:55 | no Title | Attorney Client |
| SWITCH-AX-1195169 - SWITCH-AX-1195169 | 8/23/2016 16:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1195170 - SWITCH-AX-1195202 | 8/23/2016 16:55 | eBay-Switch Dark Fiber IRU Agmt - eBay Draft 8.23.16.docx | Attorney Client |
| SWITCH-AX-1195203 - SWITCH-AX-1195203 | 8/23/2016 17:52 | no Title | Attorney Client |
| SWITCH-AX-1195204 - SWITCH-AX-1195217 | 8/23/2016 17:52 | MSA Switch eBay 08-23-2016 Executable.pdf | Attorney Client |
| SWITCH-AX-1195218 - SWITCH-AX-1195222 | 8/23/2016 17:52 | Lease Termination Agmt Switch eBay 08-23-2016 Executable.pdf | Attorney Client |
| SWITCH-AX-1195223 - SWITCH-AX-1195226 | 8/23/2016 17:52 | Licence Termination Agmt Switch eBay 08-23-2016 Executable.pdf | Attorney Client |
| SWITCH-AX-1195227 - SWITCH-AX-1195227 | 8/23/2016 17:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1195228 - SWITCH-AX-1195231 | 8/23/2016 17:52 | Initial Service Order Switch eBay 08-23-2016 Executable.xlsx | Attorney Client |
| SWITCH-AX-1195232 - SWITCH-AX-1195232 | 8/23/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1195233 - SWITCH-AX-1195245 | 8/23/2016 17:58 | eBay-Switch FIBER OM Agreement - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195246 - SWITCH-AX-1195277 | 8/23/2016 17:58 | eBay-Switch Dark Fiber IRU Agmt - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195278 - SWITCH-AX-1195278 | 8/23/2016 18:03 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1195279 - SWITCH-AX-1195310 | 8/23/2016 18:03 | eBay-Switch Dark Fiber IRU Agmt - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195311 - SWITCH-AX-1195311 | 8/23/2016 18:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1195312 - SWITCH-AX-1195312 | 8/23/2016 18:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1195313 - SWITCH-AX-1195325 | 8/23/2016 18:03 | eBay-Switch FIBER OM Agreement - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195326 - SWITCH-AX-1195326 | 8/23/2016 18:03 | no Title | Attorney Client |
| SWITCH-AX-1195327 - SWITCH-AX-1195327 | 8/23/2016 18:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1195328 - SWITCH-AX-1195328 | 8/23/2016 18:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1195329 - SWITCH-AX-1195360 | 8/23/2016 18:03 | eBay-Switch Dark Fiber IRU Agmt - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195361 - SWITCH-AX-1195373 | 8/23/2016 18:03 | eBay-Switch FIBER OM Agreement - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195374 - SWITCH-AX-1195374 | 8/23/2016 18:03 | no Title | Attorney Client |
| SWITCH-AX-1195375 - SWITCH-AX-1195375 | 8/23/2016 18:03 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1195376 - SWITCH-AX-1195376 | 8/23/2016 18:03 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1195377 - SWITCH-AX-1195389 | 8/23/2016 18:03 | eBay-Switch FIBER OM Agreement - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195390 - SWITCH-AX-1195421 | 8/23/2016 18:03 | eBay-Switch Dark Fiber IRU Agmt - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195422 - SWITCH-AX-1195423 | 8/23/2016 18:36 | no Title | Attorney Client |
| SWITCH-AX-1195424 - SWITCH-AX-1195455 | 8/23/2016 18:36 | eBay-Switch Dark Fiber IRU Agmt - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195456 - SWITCH-AX-1195468 | 8/23/2016 18:36 | eBay-Switch FIBER OM Agreement - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195469 - SWITCH-AX-1195473 | 8/23/2016 18:36 | Lease Termination Agmt Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195474 - SWITCH-AX-1195477 | 8/23/2016 18:36 | Initial Service Order Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195478 - SWITCH-AX-1195491 | 8/23/2016 18:36 | MSA Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195492 - SWITCH-AX-1195492 | 8/23/2016 18:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1195493 - SWITCH-AX-1195496 | 8/23/2016 18:36 | Licence Termination Agmt Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195497 - SWITCH-AX-1195498 | 8/23/2016 18:59 | no Title | Attorney Client |
| SWITCH-AX-1195499 - SWITCH-AX-1195501 | 8/23/2016 22:50 | no Title | Attorney Client |
| SWITCH-AX-1195502 - SWITCH-AX-1195502 | 8/23/2016 22:50 | image1.jpeg | Attorney Client |
| SWITCH-AX-1195503 - SWITCH-AX-1195505 | 8/23/2016 22:50 | no Title | Attorney Client |
| SWITCH-AX-1195506 - SWITCH-AX-1195506 | 8/23/2016 22:50 | image1.jpeg | Attorney Client |
| SWITCH-AX-1195507 - SWITCH-AX-1195509 | 8/24/2016 5:37 | no Title | Attorney Client |
| SWITCH-AX-1195510 - SWITCH-AX-1195510 | 8/24/2016 5:37 | image1.jpeg | Attorney Client |
| SWITCH-AX-1195511 - SWITCH-AX-1195513 | 8/24/2016 5:37 | no Title | Attorney Client |
| SWITCH-AX-1195514 - SWITCH-AX-1195514 | 8/24/2016 5:37 | image1.jpeg | Attorney Client |
| SWITCH-AX-1195515 - SWITCH-AX-1195521 | 8/24/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1195522 - SWITCH-AX-1195522 | 8/24/2016 10:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1195523 - SWITCH-AX-1195523 | 8/24/2016 10:33 | image006.jpg | Attorney Client |
| SWITCH-AX-1195524 - SWITCH-AX-1195524 | 8/24/2016 10:33 | Master Services | Attorney Client |
| SWITCH-AX-1195525 - SWITCH-AX-1195525 | 8/24/2016 10:33 | image009.jpg | Attorney Client |
| SWITCH-AX-1195526 - SWITCH-AX-1195526 | 8/24/2016 10:33 | image008.png | Attorney Client |
| SWITCH-AX-1195527 - SWITCH-AX-1195527 | 8/24/2016 10:33 | image007.png | Attorney Client |
| SWITCH-AX-1195528 - SWITCH-AX-1195541 | 8/24/2016 10:55 | no Title | Attorney Client |
| SWITCH-AX-1195542 - SWITCH-AX-1195542 | 8/24/2016 10:55 | image012.jpg | Attorney Client |
| SWITCH-AX-1195543 - SWITCH-AX-1195547 | 8/24/2016 10:55 | FSA-Frontier-Switch-(FINAL) 17Aug2016 TB.DOCX | Attorney Client |
| SWITCH-AX-1195548 - SWITCH-AX-1195550 | 8/24/2016 10:55 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1195551 - SWITCH-AX-1195551 | 8/24/2016 10:55 | image008.jpg | Attorney Client |
| SWITCH-AX-1195552 - SWITCH-AX-1195553 | 8/24/2016 12:26 | no Title | Attorney Client |
| SWITCH-AX-1195554 - SWITCH-AX-1195571 | 8/24/2016 12:26 | MSA (Carrier Reseller)-CTA-Switch-v3-20160518.docx | Attorney Client |
| SWITCH-AX-1195572 - SWITCH-AX-1195572 | 8/24/2016 12:26 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1195573 - SWITCH-AX-1195573 | 8/24/2016 12:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1195574 - SWITCH-AX-1195575 | 8/24/2016 12:26 | Master Services | Attorney Client |
| SWITCH-AX-1195576 - SWITCH-AX-1195576 | 8/24/2016 12:29 | no Title | Attorney Client |
| SWITCH-AX-1195577 - SWITCH-AX-1195577 | 8/24/2016 12:29 | 2123250671_20160824_122948.mp3 | Attorney Client |
| SWITCH-AX-1195578 - SWITCH-AX-1195578 | 8/24/2016 13:21 | no Title | Attorney Client |
| SWITCH-AX-1195581 - SWITCH-AX-1195584 | 8/24/2016 13:21 | Initial Service Order Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195585 - SWITCH-AX-1195598 | 8/24/2016 13:21 | MSA Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195599 - SWITCH-AX-1195630 | 8/24/2016 13:21 | eBay-Switch Dark Fiber IRU Agmt - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195631 - SWITCH-AX-1195631 | 8/24/2016 13:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1195632 - SWITCH-AX-1195636 | 8/24/2016 13:21 | Lease Termination Agmt Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195637 - SWITCH-AX-1195640 | 8/24/2016 13:21 | Licence Termination Agmt Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195641 - SWITCH-AX-1195653 | 8/24/2016 13:21 | eBay-Switch FIBER OM Agreement - SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1195654 - SWITCH-AX-1195654 | 8/24/2016 13:31 | 1aabd16a-4208-40d6-9faa-ed69d08b8698.msg | Attorney Client |
| SWITCH-AX-1195657 - SWITCH-AX-1195665 | 8/24/2016 13:31 | S377-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1195666 - SWITCH-AX-1195666 | 8/24/2016 13:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1195667 - SWITCH-AX-1195667 | 8/24/2016 13:31 | A903-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1195668 - SWITCH-AX-1195671 | 8/24/2016 13:45 | 65e88990-43b9-4554-aa79-f7307d8527ee.msg | Attorney Client |
| SWITCH-AX-1195672 - SWITCH-AX-1195672 | 8/24/2016 13:45 | image003.jpg | Attorney Client |
| SWITCH-AX-1195673 - SWITCH-AX-1195681 | 8/24/2016 13:45 | S377-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1195682 - SWITCH-AX-1195682 | 8/24/2016 13:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1195683 - SWITCH-AX-1195683 | 8/24/2016 13:45 | A903-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1195684 - SWITCH-AX-1195684 | 8/24/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1195685 - SWITCH-AX-1195692 | 8/24/2016 14:37 | FCC-16-114A1.pdf | Attorney Client |
| SWITCH-AX-1195693 - SWITCH-AX-1195693 | 8/24/2016 16:59 | Collection Report 160824.xlsx | Attorney Client |
| SWITCH-AX-1195694 - SWITCH-AX-1195697 | 8/24/2016 17:00 | 7018f846-65da-4f93-83f1-62ee9dbbbf88.msg | Attorney Client |
| SWITCH-AX-1195698 - SWITCH-AX-1195698 | 8/24/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1195699 - SWITCH-AX-1195699 | 8/24/2016 17:00 | Collection Report 160824.xlsx | Attorney Client |
| SWITCH-AX-1195700 - SWITCH-AX-1195703 | 8/24/2016 17:00 | no Title | Attorney Client |
| SWITCH-AX-1195704 - SWITCH-AX-1195704 | 8/24/2016 17:00 | Collection Report 160824.xlsx | Attorney Client |
| SWITCH-AX-1195705 - SWITCH-AX-1195705 | 8/24/2016 17:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1195706 - SWITCH-AX-1195706 | 8/24/2016 17:38 | no Title | Attorney Client |
| SWITCH-AX-1195707 - SWITCH-AX-1195716 | 8/24/2016 17:38 | CFA Switch BDO V3 08-24-16 Switch.docx | Attorney Client |
| SWITCH-AX-1195717 - SWITCH-AX-1195717 | 8/24/2016 17:40 | no Title | Attorney Client |
| SWITCH-AX-1195718 - SWITCH-AX-1195727 | 8/24/2016 17:40 | CFA Switch BDO V3 08-24-16 Switch.docx | Attorney Client |
| SWITCH-AX-1195728 - SWITCH-AX-1195738 | 8/24/2016 17:40 | Redline CFA Switch BDO V2 to V3 08-24-16 Switch...docx | Attorney Client |
| SWITCH-AX-1195739 - SWITCH-AX-1195740 | 8/24/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1195741 - SWITCH-AX-1195741 | 8/24/2016 17:47 | image006.jpg | Attorney Client |
| SWITCH-AX-1195742 - SWITCH-AX-1195742 | 8/24/2016 17:47 | Master Services | Attorney Client |
| SWITCH-AX-1195743 - SWITCH-AX-1195743 | 8/24/2016 17:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1195744 - SWITCH-AX-1195755 | 8/24/2016 19:06 | 75fd8ee7-8720-4e45-9726-cffdd4893ec4.msg | Attorney Client |
| SWITCH-AX-1195756 - SWITCH-AX-1195756 | 8/24/2016 19:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1195757 - SWITCH-AX-1195757 | 8/24/2016 19:06 | image006.jpg | Attorney Client |
| SWITCH-AX-1195758 - SWITCH-AX-1195765 | 8/24/2016 19:06 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1195766 - SWITCH-AX-1195766 | 8/24/2016 19:06 | Welcome Packet - SUPERNAP 7 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1195799 - SWITCH-AX-1195799 | 8/24/2016 19:06 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1195800 - SWITCH-AX-1195811 | 8/24/2016 19:06 | e142baa5-913d-4a13-96af-700291ab6ad2.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1195812 - SWITCH-AX-1195812 | 8/24/2016 19:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1195813 - SWITCH-AX-1195813 | 8/24/2016 19:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1195814 - SWITCH-AX-1195821 | 8/24/2016 19:06 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1195822 - SWITCH-AX-1195822 | 8/24/2016 19:06 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1195823 - SWITCH-AX-1195855 | 8/24/2016 19:06 | Welcome Packet - SUPERNAP 7 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1195856 - SWITCH-AX-1195867 | 8/24/2016 19:06 | no Title | Attorney Client |
| SWITCH-AX-1195868 - SWITCH-AX-1195875 | 8/24/2016 19:06 | Colocation Facilities Agreement-20160518-Fillable.pdf | Attorney Client |
| SWITCH-AX-1195876 - SWITCH-AX-1195908 | 8/24/2016 19:06 | Welcome Packet - SUPERNAP 7 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1195909 - SWITCH-AX-1195909 | 8/24/2016 19:06 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1195910 - SWITCH-AX-1195910 | 8/24/2016 19:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1195911 - SWITCH-AX-1195911 | 8/24/2016 19:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1195912 - SWITCH-AX-1195925 | 8/24/2016 21:34 | no Title | Attorney Client |
| SWITCH-AX-1195926 - SWITCH-AX-1195926 | 8/24/2016 21:34 | image012.jpg | Attorney Client |
| SWITCH-AX-1195927 - SWITCH-AX-1195929 | 8/24/2016 21:34 | EvPL SLAs | Attorney Client |
| SWITCH-AX-1195930 - SWITCH-AX-1195934 | 8/24/2016 21:34 | FSA-Frontier-Switch-(FINAL) 17Aug2016 TB.DOCX | Attorney Client |
| SWITCH-AX-1195935 - SWITCH-AX-1195935 | 8/24/2016 21:34 | image008.jpg | Attorney Client |
| SWITCH-AX-1195936 - SWITCH-AX-1195947 | 8/24/2016 22:48 | no Title | Attorney Client |
| SWITCH-AX-1195948 - SWITCH-AX-1195948 | 8/24/2016 22:48 | image008.jpg | Attorney Client |
| SWITCH-AX-1195949 - SWITCH-AX-1195949 | 8/24/2016 22:48 | image012.jpg | Attorney Client |
| SWITCH-AX-1195950 - SWITCH-AX-1195951 | 8/25/2016 7:06 | no Title | Attorney Client |
| SWITCH-AX-1195952 - SWITCH-AX-1195961 | 8/25/2016 7:06 | CFA Switch BDO V3 08-24-16 Switch.docx | Attorney Client |
| SWITCH-AX-1195962 - SWITCH-AX-1195972 | 8/25/2016 7:06 | Redline CFA Switch BDO V2 to V3 08-24-16 Switch...docx | Attorney Client |
| SWITCH-AX-1195973 - SWITCH-AX-1195974 | 8/25/2016 7:36 | 3c99dd50-01f2-4643-a6ed-a19ecca0ac7c.msg | Attorney Client |
| SWITCH-AX-1195975 - SWITCH-AX-1196001 | 8/25/2016 11:08 | no Title | Attorney Client |
| SWITCH-AX-1196002 - SWITCH-AX-1196002 | 8/25/2016 11:08 | image009.jpg | Attorney Client |
| SWITCH-AX-1196003 - SWITCH-AX-1196003 | 8/25/2016 11:08 | image007.png | Attorney Client |
| SWITCH-AX-1196004 - SWITCH-AX-1196004 | 8/25/2016 11:08 | image010.jpg | Attorney Client |
| SWITCH-AX-1196005 - SWITCH-AX-1196005 | 8/25/2016 11:08 | image008.jpg | Attorney Client |
| SWITCH-AX-1196006 - SWITCH-AX-1196006 | 8/25/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1196007 - SWITCH-AX-1196014 | 8/25/2016 12:57 | Question 3_Full Text_FINAL with citations.pdf | Attorney Client |
| SWITCH-AX-1196015 - SWITCH-AX-1196015 | 8/25/2016 12:57 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1196016 - SWITCH-AX-1196016 | 8/25/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1196017 - SWITCH-AX-1196034 | 8/25/2016 13:10 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1196035 - SWITCH-AX-1196035 | 8/25/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1196036 - SWITCH-AX-1196053 | 8/25/2016 13:11 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1196054 - SWITCH-AX-1196055 | 8/25/2016 14:55 | da17277d-db87-4be9-9df8-c7a524285f3c.msg | Attorney Client |
| SWITCH-AX-1196056 - SWITCH-AX-1196063 | 8/25/2016 14:55 | N898-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1196064 - SWITCH-AX-1196064 | 8/25/2016 14:55 | image002.jpg | Attorney Client |
| SWITCH-AX-1196065 - SWITCH-AX-1196065 | 8/25/2016 14:55 | N898-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1196066 - SWITCH-AX-1196077 | 8/25/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1196078 - SWITCH-AX-1196078 | 8/25/2016 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1196079 - SWITCH-AX-1196091 | 8/25/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1196092 - SWITCH-AX-1196092 | 8/25/2016 16:02 | image003.jpg | Attorney Client |
| SWITCH-AX-1196093 - SWITCH-AX-1196093 | 8/25/2016 16:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1196094 - SWITCH-AX-1196107 | 8/25/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1196108 - SWITCH-AX-1196108 | 8/25/2016 16:22 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1196109 - SWITCH-AX-1196109 | 8/25/2016 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1196110 - SWITCH-AX-1196124 | 8/25/2016 16:23 | no Title | Attorney Client |
| SWITCH-AX-1196125 - SWITCH-AX-1196125 | 8/25/2016 16:23 | image008.jpg | Attorney Client |
| SWITCH-AX-1196126 - SWITCH-AX-1196126 | 8/25/2016 16:23 | image010.jpg | Attorney Client |
| SWITCH-AX-1196127 - SWITCH-AX-1196142 | 8/25/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1196143 - SWITCH-AX-1196143 | 8/25/2016 16:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1196144 - SWITCH-AX-1196144 | 8/25/2016 16:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1196145 - SWITCH-AX-1196145 | 8/25/2016 16:39 | Collection Report 160825.xlsx | Attorney Client |
| SWITCH-AX-1196146 - SWITCH-AX-1196150 | 8/25/2016 16:39 | bbc5427f-1d99-4be9-bcc6-7a5d78d868ac.msg | Attorney Client |
| SWITCH-AX-1196151 - SWITCH-AX-1196151 | 8/25/2016 16:39 | Collection Report 160825.xlsx | Attorney Client |
| SWITCH-AX-1196152 - SWITCH-AX-1196152 | 8/25/2016 16:39 | Collection Report 160825.xlsx | Attorney Client |
| SWITCH-AX-1196153 - SWITCH-AX-1196157 | 8/25/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1196158 - SWITCH-AX-1196158 | 8/25/2016 16:39 | Collection Report 160825.xlsx | Attorney Client |
| SWITCH-AX-1196159 - SWITCH-AX-1196159 | 8/25/2016 16:39 | Collection Report 160825.xlsx | Attorney Client |
| SWITCH-AX-1196160 - SWITCH-AX-1196176 | 8/25/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1196177 - SWITCH-AX-1196178 | 8/25/2016 16:40 | FRONTIER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1196179 - SWITCH-AX-1196179 | 8/25/2016 16:40 | image010.jpg | Attorney Client |
| SWITCH-AX-1196180 - SWITCH-AX-1196180 | 8/25/2016 16:40 | image008.jpg | Attorney Client |
| SWITCH-AX-1196181 - SWITCH-AX-1196181 | 8/25/2016 16:43 | b83ed5ac-2286-42a1-bee1-6b40cdb63f6d.msg | Attorney Client |
| SWITCH-AX-1196182 - SWITCH-AX-1196182 | 8/25/2016 16:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1196183 - SWITCH-AX-1196186 | 8/25/2016 16:43 | FSA-Frontier-Switch-(FINAL)-20160824-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1196187 - SWITCH-AX-1196189 | 8/25/2016 16:43 | Frontier-Ethernet SLA-Switch-(FINAL)-20160824-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1196190 - SWITCH-AX-1196193 | 8/25/2016 16:43 | FSA-Frontier-Switch-(FINAL)-20160824-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1196194 - SWITCH-AX-1196194 | 8/25/2016 16:43 | no Title | Attorney Client |
| SWITCH-AX-1196195 - SWITCH-AX-1196197 | 8/25/2016 16:43 | Frontier-Ethernet SLA-Switch-(FINAL)-20160824-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1196198 - SWITCH-AX-1196198 | 8/25/2016 16:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1196199 - SWITCH-AX-1196202 | 8/25/2016 16:43 | FSA-Frontier-Switch-(FINAL)-20160824-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1196203 - SWITCH-AX-1196206 | 8/25/2016 16:43 | FSA-Frontier-Switch-(FINAL)-20160824-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1196207 - SWITCH-AX-1196207 | 8/25/2016 19:46 | no Title | Attorney Client |
| SWITCH-AX-1196208 - SWITCH-AX-1196208 | 8/25/2016 19:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1196209 - SWITCH-AX-1196210 | 8/25/2016 19:46 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1196211 - SWITCH-AX-1196213 | 8/25/2016 20:40 | no Title | Attorney Client |
| SWITCH-AX-1196214 - SWITCH-AX-1196214 | 8/25/2016 20:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1196215 - SWITCH-AX-1196215 | 8/25/2016 20:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1196216 - SWITCH-AX-1196218 | 8/25/2016 20:40 | no Title | Attorney Client |
| SWITCH-AX-1196219 - SWITCH-AX-1196219 | 8/25/2016 20:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1196220 - SWITCH-AX-1196220 | 8/25/2016 20:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1196221 - SWITCH-AX-1196237 | 8/25/2016 20:47 | no Title | Attorney Client |
| SWITCH-AX-1196238 - SWITCH-AX-1196238 | 8/25/2016 20:47 | image008.jpg | Attorney Client |
| SWITCH-AX-1196239 - SWITCH-AX-1196239 | 8/25/2016 20:47 | image010.jpg | Attorney Client |
| SWITCH-AX-1196240 - SWITCH-AX-1196245 | 8/25/2016 20:47 | img-707073228-0001.pdf | Attorney Client |
| SWITCH-AX-1196246 - SWITCH-AX-1196247 | 8/25/2016 20:47 | FRONTIER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1196248 - SWITCH-AX-1196264 | 8/26/2016 7:06 | no Title | Attorney Client |
| SWITCH-AX-1196265 - SWITCH-AX-1196265 | 8/26/2016 7:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1196266 - SWITCH-AX-1196266 | 8/26/2016 7:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1196267 - SWITCH-AX-1196269 | 8/26/2016 7:36 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1196270 - SWITCH-AX-1196270 | 8/26/2016 7:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1196271 - SWITCH-AX-1196271 | 8/26/2016 7:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1196272 - SWITCH-AX-1196273 | 8/26/2016 7:36 | Switch SO 680262 1G DIA Capped-20160819-Fully Signed.pdf | Attorney Client |
| SWITCH-AX-1196274 - SWITCH-AX-1196275 | 8/26/2016 8:27 | no Title | Attorney Client |
| SWITCH-AX-1196276 - SWITCH-AX-1196276 | 8/26/2016 8:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1196277 - SWITCH-AX-1196277 | 8/26/2016 8:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1196278 - SWITCH-AX-1196280 | 8/26/2016 8:27 | wmg_msa_na.pdf | Attorney Client |
| SWITCH-AX-1196281 - SWITCH-AX-1196283 | 8/26/2016 8:27 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1196284 - SWITCH-AX-1196287 | 8/26/2016 8:27 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1196288 - SWITCH-AX-1196288 | 8/26/2016 9:02 | no Title | Attorney Client |
| SWITCH-AX-1196289 - SWITCH-AX-1196292 | 8/26/2016 9:02 | 6.03.16.12.8 Switch Colocation agreement part 1.pdf | Attorney Client |
| SWITCH-AX-1196293 - SWITCH-AX-1196310 | 8/26/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1196311 - SWITCH-AX-1196311 | 8/26/2016 11:44 | image008.jpg | Attorney Client |
| SWITCH-AX-1196312 - SWITCH-AX-1196312 | 8/26/2016 11:44 | image010.jpg | Attorney Client |
| SWITCH-AX-1196313 - SWITCH-AX-1196336 | 8/26/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1196337 - SWITCH-AX-1196337 | 8/26/2016 13:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1196338 - SWITCH-AX-1196346 | 8/26/2016 13:18 | Colocation Facilities Agreement (w) 0826aaa.docx | Attorney Client |
| SWITCH-AX-1196347 - SWITCH-AX-1196370 | 8/26/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1196371 - SWITCH-AX-1196379 | 8/26/2016 13:18 | Colocation Facilities Agreement (w) 0826aaa.docx | Attorney Client |
| SWITCH-AX-1196380 - SWITCH-AX-1196380 | 8/26/2016 13:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1196381 - SWITCH-AX-1196404 | 8/26/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1196405 - SWITCH-AX-1196405 | 8/26/2016 13:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1196406 - SWITCH-AX-1196414 | 8/26/2016 13:18 | Colocation Facilities Agreement (w) 0826aaa.docx | Attorney Client |
| SWITCH-AX-1196415 - SWITCH-AX-1196415 | 8/26/2016 13:45 | TSCIF Model NAP09 S04_R3 lx KW edits.xlsx | Attorney Client |
| SWITCH-AX-1196416 - SWITCH-AX-1196417 | 8/26/2016 14:18 | f40cf764-1ebe-4d32-872c-71a8e7c6f449.msg | Attorney Client |
| SWITCH-AX-1196418 - SWITCH-AX-1196425 | 8/26/2016 14:18 | T905-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1196426 - SWITCH-AX-1196426 | 8/26/2016 14:18 | T905-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1196427 - SWITCH-AX-1196427 | 8/26/2016 14:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1196428 - SWITCH-AX-1196430 | 8/26/2016 14:51 | no Title | Attorney Client |
| SWITCH-AX-1196431 - SWITCH-AX-1196431 | 8/26/2016 14:51 | image006.jpg | Attorney Client |
| SWITCH-AX-1196432 - SWITCH-AX-1196432 | 8/26/2016 14:51 | image004.jpg | Attorney Client |
| SWITCH-AX-1196433 - SWITCH-AX-1196433 | 8/26/2016 14:51 | image005.jpg | Attorney Client |
| SWITCH-AX-1196434 - SWITCH-AX-1196436 | 8/26/2016 15:13 | no Title | Attorney Client |
| SWITCH-AX-1196437 - SWITCH-AX-1196437 | 8/26/2016 15:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1196438 - SWITCH-AX-1196438 | 8/26/2016 15:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1196439 - SWITCH-AX-1196441 | 8/26/2016 15:13 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1196442 - SWITCH-AX-1196444 | 8/26/2016 15:13 | wmg_msa_na.pdf | Attorney Client |
| SWITCH-AX-1196445 - SWITCH-AX-1196448 | 8/26/2016 15:13 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1196449 - SWITCH-AX-1196449 | 8/26/2016 16:29 | Collection Report 160826.xlsx | Attorney Client |
| SWITCH-AX-1196450 - SWITCH-AX-1196454 | 8/26/2016 16:31 | c8c5fd15-d835-4a90-a5f7-0836c874e0a9.msg | Attorney Client |
| SWITCH-AX-1196455 - SWITCH-AX-1196455 | 8/26/2016 16:31 | Collection Report 160826.xlsx | Attorney Client |
| SWITCH-AX-1196456 - SWITCH-AX-1196456 | 8/26/2016 16:31 | Collection Report 160826.xlsx | Attorney Client |
| SWITCH-AX-1196457 - SWITCH-AX-1196460 | 8/26/2016 18:24 | no Title | Attorney Client |
| SWITCH-AX-1196461 - SWITCH-AX-1196461 | 8/26/2016 18:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1196462 - SWITCH-AX-1196462 | 8/26/2016 21:14 | no Title | Attorney Client |
| SWITCH-AX-1196463 - SWITCH-AX-1196463 | 8/27/2016 7:51 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1196464 - SWITCH-AX-1196481 | 8/27/2016 7:51 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1196482 - SWITCH-AX-1196482 | 8/27/2016 7:51 | no Title | Attorney Client |
| SWITCH-AX-1196483 - SWITCH-AX-1196500 | 8/27/2016 7:51 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1196501 - SWITCH-AX-1196501 | 8/27/2016 8:18 | 88ce8e45-ce71-42d5-9969-a54f61bb895e.msg | Attorney Client |
| SWITCH-AX-1196502 - SWITCH-AX-1196503 | 8/27/2016 8:18 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1196504 - SWITCH-AX-1196504 | 8/27/2016 8:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1196505 - SWITCH-AX-1196515 | 8/27/2016 8:18 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1196516 - SWITCH-AX-1196516 | 8/27/2016 8:18 | no Title | Attorney Client |
| SWITCH-AX-1196517 - SWITCH-AX-1196527 | 8/27/2016 8:18 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1196528 - SWITCH-AX-1196528 | 8/27/2016 8:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1196529 - SWITCH-AX-1196530 | 8/27/2016 8:18 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1196531 - SWITCH-AX-1196533 | 8/28/2016 3:19 | no Title | Attorney Client |
| SWITCH-AX-1196534 - SWITCH-AX-1196536 | 8/28/2016 4:48 | no Title | Attorney Client |
| SWITCH-AX-1196537 - SWITCH-AX-1196539 | 8/28/2016 5:37 | no Title | Attorney Client |
| SWITCH-AX-1196540 - SWITCH-AX-1196542 | 8/28/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1196543 - SWITCH-AX-1196545 | 8/28/2016 11:46 | no Title | Attorney Client |
| SWITCH-AX-1196546 - SWITCH-AX-1196549 | 8/29/2016 7:48 | no Title | Attorney Client |
| SWITCH-AX-1196550 - SWITCH-AX-1196589 | 8/29/2016 7:48 | Microsoft PowerPoint - BMO Discussion Materials for Switch (August 2016).pptx | Attorney Client |
| SWITCH-AX-1196590 - SWITCH-AX-1196590 | 8/29/2016 8:20 | no Title | Attorney Client |
| SWITCH-AX-1196591 - SWITCH-AX-1196593 | 8/29/2016 8:24 | no Title | Attorney Client |
| SWITCH-AX-1196594 - SWITCH-AX-1196597 | 8/29/2016 8:24 | Please_DocuSign_Colt_TCs_Belgium-Switch-v3-SIGNED by Pieter Veenman.pdf | Attorney Client |
| SWITCH-AX-1196598 - SWITCH-AX-1196598 | 8/29/2016 8:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1196599 - SWITCH-AX-1196600 | 8/29/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1196601 - SWITCH-AX-1196602 | 8/29/2016 9:06 | no Title | Attorney Client |
| SWITCH-AX-1196603 - SWITCH-AX-1196603 | 8/29/2016 9:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1196604 - SWITCH-AX-1196620 | 8/29/2016 9:06 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1196621 - SWITCH-AX-1196623 | 8/29/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1196624 - SWITCH-AX-1196624 | 8/29/2016 9:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1196625 - SWITCH-AX-1196641 | 8/29/2016 9:10 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1196642 - SWITCH-AX-1196644 | 8/29/2016 10:15 | 08dca0ba-8743-4426-a397-267853cbddcd.msg | Attorney Client |
| SWITCH-AX-1196645 - SWITCH-AX-1196645 | 8/29/2016 10:15 | image003.png | Attorney Client |
| SWITCH-AX-1196646 - SWITCH-AX-1196646 | 8/29/2016 10:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1196647 - SWITCH-AX-1196650 | 8/29/2016 10:47 | ce9b751b-aa0d-41f0-901e-54454fb6e38b.msg | Attorney Client |
| SWITCH-AX-1196651 - SWITCH-AX-1196651 | 8/29/2016 10:47 | image003.png | Attorney Client |
| SWITCH-AX-1196652 - SWITCH-AX-1196652 | 8/29/2016 10:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1196653 - SWITCH-AX-1196656 | 8/29/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1196657 - SWITCH-AX-1196657 | 8/29/2016 11:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1196658 - SWITCH-AX-1196658 | 8/29/2016 11:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1196659 - SWITCH-AX-1196659 | 8/29/2016 11:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1196660 - SWITCH-AX-1196670 | 8/29/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1196671 - SWITCH-AX-1196672 | 8/29/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1196673 - SWITCH-AX-1196691 | 8/29/2016 11:50 | NV PUC Tweets re NV Energy.pdf | Attorney Client |
| SWITCH-AX-1196692 - SWITCH-AX-1196813 | 8/29/2016 11:50 | SwitchRedactedRecords_8-17-.pdf | Attorney Client |
| SWITCH-AX-1196814 - SWITCH-AX-1196814 | 8/29/2016 11:50 | image001.png | Attorney Client |
| SWITCH-AX-1196815 - SWITCH-AX-1196821 | 8/29/2016 11:50 | PUCN Letter to Switch_8-17-16.pdf | Attorney Client |
| SWITCH-AX-1196822 - SWITCH-AX-1196849 | 8/29/2016 11:50 | LCB_LegislativePrivilege.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1196850 - SWITCH-AX-1196851 | 8/29/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1196852 - SWITCH-AX-1196859 | 8/29/2016 11:52 | Question 3_Full Text_FINAL with citations.pdf | Attorney Client |
| SWITCH-AX-1196860 - SWITCH-AX-1196860 | 8/29/2016 11:52 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1196861 - SWITCH-AX-1196864 | 8/29/2016 12:07 | 4a834f03-5561-466b-8de1-bb2c79d59796.msg | Attorney Client |
| SWITCH-AX-1196865 - SWITCH-AX-1196865 | 8/29/2016 12:07 | image008.png | Attorney Client |
| SWITCH-AX-1196866 - SWITCH-AX-1196870 | 8/29/2016 12:44 | 5af852bd-d7cf-4522-8eb9-f9b2a0c56f08.msg | Attorney Client |
| SWITCH-AX-1196871 - SWITCH-AX-1196871 | 8/29/2016 12:44 | image010.png | Attorney Client |
| SWITCH-AX-1196872 - SWITCH-AX-1196881 | 8/29/2016 12:46 | no Title | Attorney Client |
| SWITCH-AX-1196882 - SWITCH-AX-1196882 | 8/29/2016 12:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1196883 - SWITCH-AX-1196891 | 8/29/2016 12:46 | C241-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1196892 - SWITCH-AX-1196892 | 8/29/2016 12:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1196893 - SWITCH-AX-1196902 | 8/29/2016 12:46 | b1a77c35-b935-4e73-8f3f-ace718800510.msg | Attorney Client |
| SWITCH-AX-1196903 - SWITCH-AX-1196911 | 8/29/2016 12:46 | C241-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1196912 - SWITCH-AX-1196912 | 8/29/2016 12:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1196913 - SWITCH-AX-1196913 | 8/29/2016 12:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1196914 - SWITCH-AX-1196915 | 8/29/2016 13:08 | e24bfe02-b80e-46bd-9f39-0bcac48c66fb.msg | Attorney Client |
| SWITCH-AX-1196916 - SWITCH-AX-1196922 | 8/29/2016 13:08 | F087-082916-001-MS (Ethernet Data Service & Ethernet Internet Access Service Level Attachment).p | Attorney Client |
| SWITCH-AX-1196923 - SWITCH-AX-1196923 | 8/29/2016 13:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1196924 - SWITCH-AX-1196924 | 8/29/2016 13:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1196925 - SWITCH-AX-1196926 | 8/29/2016 13:08 | no Title | Attorney Client |
| SWITCH-AX-1196927 - SWITCH-AX-1196933 | 8/29/2016 13:08 | F087-082916-001-MS (Ethernet Data Service & Ethernet Internet Access Service Level Attachment).p | Attorney Client |
| SWITCH-AX-1196934 - SWITCH-AX-1196934 | 8/29/2016 13:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1196935 - SWITCH-AX-1196935 | 8/29/2016 13:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1196936 - SWITCH-AX-1196938 | 8/29/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1196939 - SWITCH-AX-1196942 | 8/29/2016 13:22 | Please_DocuSign_Colt_TCs_Belgium-Switch-v3-SIGNED by Pieter Veenman.pdf | Attorney Client |
| SWITCH-AX-1196943 - SWITCH-AX-1196943 | 8/29/2016 13:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1196944 - SWITCH-AX-1196944 | 8/29/2016 13:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1196945 - SWITCH-AX-1196950 | 8/29/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1196951 - SWITCH-AX-1196952 | 8/29/2016 13:27 | Switch Nuv Jachthavenweg Order.pdf | Attorney Client |
| SWITCH-AX-1196953 - SWITCH-AX-1196957 | 8/29/2016 13:27 | EORD_180812_0119.pdf | Attorney Client |
| SWITCH-AX-1196958 - SWITCH-AX-1196961 | 8/29/2016 13:27 | Please_DocuSign_Colt_TCs_Belgium-Switch-v3-SIGNED by Pieter Veenman.pdf | Attorney Client |
| SWITCH-AX-1196962 - SWITCH-AX-1196962 | 8/29/2016 13:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1196963 - SWITCH-AX-1196963 | 8/29/2016 13:27 | Scanned from L2SALES.PDF | Attorney Client |
| SWITCH-AX-1196964 - SWITCH-AX-1196965 | 8/29/2016 13:27 | Switch Nuv Osaka.pdf | Attorney Client |
| SWITCH-AX-1196966 - SWITCH-AX-1196969 | 8/29/2016 14:17 | no Title | Attorney Client |
| SWITCH-AX-1196970 - SWITCH-AX-1196981 | 8/29/2016 14:32 | 4dd1fa52-fd22-47af-a5fa-d2b5c4418568.msg | Attorney Client |
| SWITCH-AX-1196982 - SWITCH-AX-1196982 | 8/29/2016 14:32 | email2.txt | Attorney Client |
| SWITCH-AX-1196983 - SWITCH-AX-1196984 | 8/29/2016 14:32 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1196985 - SWITCH-AX-1196985 | 8/29/2016 14:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1196986 - SWITCH-AX-1197011 | 8/29/2016 14:32 | RE_ iStreamPlanet_Switch.msg | Attorney Client |
| SWITCH-AX-1197012 - SWITCH-AX-1197013 | 8/29/2016 14:32 | email1.txt | Attorney Client |
| SWITCH-AX-1197014 - SWITCH-AX-1197015 | 8/29/2016 14:32 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1197016 - SWITCH-AX-1197016 | 8/29/2016 14:32 | image005.jpg | Attorney Client |
| SWITCH-AX-1197017 - SWITCH-AX-1197017 | 8/29/2016 14:32 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1197018 - SWITCH-AX-1197028 | 8/29/2016 14:32 | Amendment | Attorney Client |
| SWITCH-AX-1197029 - SWITCH-AX-1197029 | 8/29/2016 14:32 | SO - iStream (IP) 7-21-161.pdf | Attorney Client |

**EXHIBIT 10, PAGE 2400**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1197030 - SWITCH-AX-1197031 | 8/29/2016 14:32 | email1.txt | Attorney Client |
| SWITCH-AX-1197032 - SWITCH-AX-1197036 | 8/29/2016 14:32 | Online Ordering | Attorney Client |
| SWITCH-AX-1197037 - SWITCH-AX-1197037 | 8/29/2016 14:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1197038 - SWITCH-AX-1197039 | 8/29/2016 14:32 | P180762.pdf | Attorney Client |
| SWITCH-AX-1197040 - SWITCH-AX-1197040 | 8/29/2016 14:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1197041 - SWITCH-AX-1197045 | 8/29/2016 14:32 | Online Ordering | Attorney Client |
| SWITCH-AX-1197046 - SWITCH-AX-1197056 | 8/29/2016 14:32 | Amendment | Attorney Client |
| SWITCH-AX-1197057 - SWITCH-AX-1197069 | 8/29/2016 14:32 | RE_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1197070 - SWITCH-AX-1197070 | 8/29/2016 14:32 | email2.txt | Attorney Client |
| SWITCH-AX-1197071 - SWITCH-AX-1197072 | 8/29/2016 14:32 | P180762.pdf | Attorney Client |
| SWITCH-AX-1197073 - SWITCH-AX-1197073 | 8/29/2016 14:32 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1197074 - SWITCH-AX-1197074 | 8/29/2016 14:32 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1197075 - SWITCH-AX-1197076 | 8/29/2016 14:48 | 2896fab5-02c5-4dec-a536-c24a593fcb28.msg | Attorney Client |
| SWITCH-AX-1197077 - SWITCH-AX-1197077 | 8/29/2016 14:48 | CenturyLink Order Confirmation for order number 458982.msg | Attorney Client |
| SWITCH-AX-1197078 - SWITCH-AX-1197079 | 8/29/2016 14:48 | Online Ordering | Attorney Client |
| SWITCH-AX-1197080 - SWITCH-AX-1197080 | 8/29/2016 14:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1197081 - SWITCH-AX-1197081 | 8/29/2016 14:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1197082 - SWITCH-AX-1197085 | 8/29/2016 14:48 | Product Pricer Online Quote - 30160614629397 | Attorney Client |
| SWITCH-AX-1197086 - SWITCH-AX-1197088 | 8/29/2016 14:48 | email.txt | Attorney Client |
| SWITCH-AX-1197089 - SWITCH-AX-1197099 | 8/29/2016 14:48 | Amendment | Attorney Client |
| SWITCH-AX-1197100 - SWITCH-AX-1197100 | 8/29/2016 14:48 | SO - Blue Shield Tulsa 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1197101 - SWITCH-AX-1197102 | 8/29/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1197103 - SWITCH-AX-1197103 | 8/29/2016 14:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1197104 - SWITCH-AX-1197104 | 8/29/2016 14:48 | CenturyLink Order Confirmation for order number 458982.msg | Attorney Client |
| SWITCH-AX-1197105 - SWITCH-AX-1197105 | 8/29/2016 14:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1197106 - SWITCH-AX-1197107 | 8/29/2016 14:48 | Online Ordering | Attorney Client |
| SWITCH-AX-1197108 - SWITCH-AX-1197110 | 8/29/2016 14:48 | email.txt | Attorney Client |
| SWITCH-AX-1197111 - SWITCH-AX-1197121 | 8/29/2016 14:48 | Amendment | Attorney Client |
| SWITCH-AX-1197122 - SWITCH-AX-1197122 | 8/29/2016 14:48 | SO - Blue Shield Tulsa 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1197123 - SWITCH-AX-1197126 | 8/29/2016 14:48 | Product Pricer Online Quote - 30160614629397 | Attorney Client |
| SWITCH-AX-1197127 - SWITCH-AX-1197128 | 8/29/2016 14:48 | no Title | Attorney Client |
| SWITCH-AX-1197129 - SWITCH-AX-1197129 | 8/29/2016 14:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1197130 - SWITCH-AX-1197130 | 8/29/2016 14:48 | CenturyLink Order Confirmation for order number 458982.msg | Attorney Client |
| SWITCH-AX-1197131 - SWITCH-AX-1197141 | 8/29/2016 14:48 | Amendment | Attorney Client |
| SWITCH-AX-1197142 - SWITCH-AX-1197143 | 8/29/2016 14:48 | Online Ordering | Attorney Client |
| SWITCH-AX-1197144 - SWITCH-AX-1197144 | 8/29/2016 14:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1197145 - SWITCH-AX-1197147 | 8/29/2016 14:48 | email.txt | Attorney Client |
| SWITCH-AX-1197148 - SWITCH-AX-1197148 | 8/29/2016 14:48 | SO - Blue Shield Tulsa 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1197149 - SWITCH-AX-1197152 | 8/29/2016 14:48 | Product Pricer Online Quote - 30160614629397 | Attorney Client |
| SWITCH-AX-1197153 - SWITCH-AX-1197155 | 8/29/2016 15:33 | no Title | Attorney Client |
| SWITCH-AX-1197156 - SWITCH-AX-1197156 | 8/29/2016 15:33 | GS Comments to Switch Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1197157 - SWITCH-AX-1197166 | 8/29/2016 15:33 | Switch_45298_Colocation Facilities Agreement_v6_ABedits_8.29.16.doc | Attorney Client |
| SWITCH-AX-1197167 - SWITCH-AX-1197167 | 8/29/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1197168 - SWITCH-AX-1197169 | 8/29/2016 16:22 | Letter to PUCN and NV Energy.doc.pdf | Attorney Client |
| SWITCH-AX-1197170 - SWITCH-AX-1197170 | 8/29/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1197171 - SWITCH-AX-1197172 | 8/29/2016 16:26 | Letter to PUCN and NV Energy (002).doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1197173 - SWITCH-AX-1197174 | 8/29/2016 16:26 | Letter to PUCN and NV Energy.doc.pdf | Attorney Client |
| SWITCH-AX-1197175 - SWITCH-AX-1197176 | 8/29/2016 16:32 | c81602ad-6ba2-40f1-b8a1-3e207f2445ab.msg | Attorney Client |
| SWITCH-AX-1197177 - SWITCH-AX-1197187 | 8/29/2016 16:32 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1197188 - SWITCH-AX-1197188 | 8/29/2016 16:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1197189 - SWITCH-AX-1197190 | 8/29/2016 16:32 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1197191 - SWITCH-AX-1197191 | 8/29/2016 16:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1197192 - SWITCH-AX-1197192 | 8/29/2016 16:41 | Collection Report 160829.xlsx | Attorney Client |
| SWITCH-AX-1197193 - SWITCH-AX-1197197 | 8/29/2016 16:42 | fa3e93e2-f4a3-4536-960b-94f63b3148ba.msg | Attorney Client |
| SWITCH-AX-1197198 - SWITCH-AX-1197198 | 8/29/2016 16:42 | Collection Report 160829.xlsx | Attorney Client |
| SWITCH-AX-1197199 - SWITCH-AX-1197199 | 8/29/2016 17:12 | no Title | Attorney Client |
| SWITCH-AX-1197200 - SWITCH-AX-1197201 | 8/29/2016 17:12 | Letter to PUCN and NV Energy (002) TMO.doc | Attorney Client |
| SWITCH-AX-1197202 - SWITCH-AX-1197204 | 8/29/2016 17:30 | no Title | Attorney Client |
| SWITCH-AX-1197205 - SWITCH-AX-1197205 | 8/29/2016 17:30 | image003.png | Attorney Client |
| SWITCH-AX-1197206 - SWITCH-AX-1197206 | 8/29/2016 17:30 | image002.png | Attorney Client |
| SWITCH-AX-1197207 - SWITCH-AX-1197221 | 8/29/2016 17:30 | HULULEGAL-#13967-v4C-Switch_Hulu_Colocation_Facility_Agreement_.DOCX | Attorney Client |
| SWITCH-AX-1197222 - SWITCH-AX-1197225 | 8/29/2016 17:30 | HULULEGAL-#14852-v2-Switch_Hulu_Service_Order.DOCX | Attorney Client |
| SWITCH-AX-1197226 - SWITCH-AX-1197226 | 8/29/2016 17:30 | image001.png | Attorney Client |
| SWITCH-AX-1197227 - SWITCH-AX-1197229 | 8/29/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1197230 - SWITCH-AX-1197230 | 8/29/2016 17:34 | image001.png | Attorney Client |
| SWITCH-AX-1197231 - SWITCH-AX-1197231 | 8/29/2016 17:34 | image004.png | Attorney Client |
| SWITCH-AX-1197232 - SWITCH-AX-1197246 | 8/29/2016 17:34 | HULULEGAL-#13967-v4C-Switch_Hulu_Colocation_Facility_Agreement_.DOCX | Attorney Client |
| SWITCH-AX-1197247 - SWITCH-AX-1197250 | 8/29/2016 17:34 | HULULEGAL-#14852-v2-Switch_Hulu_Service_Order.DOCX | Attorney Client |
| SWITCH-AX-1197251 - SWITCH-AX-1197257 | 8/29/2016 19:11 | no Title | Attorney Client |
| SWITCH-AX-1197258 - SWITCH-AX-1197258 | 8/29/2016 19:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1197259 - SWITCH-AX-1197259 | 8/29/2016 19:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1197260 - SWITCH-AX-1197260 | 8/29/2016 19:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1197261 - SWITCH-AX-1197270 | 8/29/2016 19:11 | Web site | Attorney Client |
| SWITCH-AX-1197271 - SWITCH-AX-1197274 | 8/29/2016 21:24 | no Title | Attorney Client |
| SWITCH-AX-1197275 - SWITCH-AX-1197289 | 8/29/2016 21:24 | Redline CFA-Hulu-v4 to v5-20160613.docx | Attorney Client |
| SWITCH-AX-1197290 - SWITCH-AX-1197304 | 8/29/2016 21:24 | CFA-Hulu-V5-20160613.docx | Attorney Client |
| SWITCH-AX-1197305 - SWITCH-AX-1197309 | 8/29/2016 22:00 | no Title | Attorney Client |
| SWITCH-AX-1197310 - SWITCH-AX-1197311 | 8/30/2016 5:14 | no Title | Attorney Client |
| SWITCH-AX-1197312 - SWITCH-AX-1197322 | 8/30/2016 8:46 | no Title | Attorney Client |
| SWITCH-AX-1197323 - SWITCH-AX-1197323 | 8/30/2016 8:46 | image004.png | Attorney Client |
| SWITCH-AX-1197324 - SWITCH-AX-1197324 | 8/30/2016 8:46 | image005.png | Attorney Client |
| SWITCH-AX-1197325 - SWITCH-AX-1197325 | 8/30/2016 8:46 | image001.png | Attorney Client |
| SWITCH-AX-1197326 - SWITCH-AX-1197326 | 8/30/2016 8:46 | image002.png | Attorney Client |
| SWITCH-AX-1197327 - SWITCH-AX-1197332 | 8/30/2016 8:46 | IMN fall data center 2016 program.docx | Attorney Client |
| SWITCH-AX-1197333 - SWITCH-AX-1197333 | 8/30/2016 8:46 | image003.png | Attorney Client |
| SWITCH-AX-1197334 - SWITCH-AX-1197351 | 8/30/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1197352 - SWITCH-AX-1197352 | 8/30/2016 8:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1197353 - SWITCH-AX-1197354 | 8/30/2016 8:52 | FRONTIER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1197355 - SWITCH-AX-1197355 | 8/30/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1197356 - SWITCH-AX-1197357 | 8/30/2016 8:52 | FRONTIER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1197358 - SWITCH-AX-1197358 | 8/30/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1197359 - SWITCH-AX-1197367 | 8/30/2016 9:34 | Colocation Facilities Agreement-20160614-cb notes v3 for supernap review.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1197368 - SWITCH-AX-1197369 | 8/30/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1197370 - SWITCH-AX-1197384 | 8/30/2016 9:36 | Market Trends: Data Center and Colocation Services, Asia/Pacific, 2015 | Attorney Client |
| SWITCH-AX-1197385 - SWITCH-AX-1197395 | 8/30/2016 9:36 | Best Practice: How to Select Colocation Sites in Asia/Pacific | Attorney Client |
| SWITCH-AX-1197396 - SWITCH-AX-1197398 | 8/30/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1197399 - SWITCH-AX-1197402 | 8/30/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1197403 - SWITCH-AX-1197403 | 8/30/2016 11:04 | image003.png | Attorney Client |
| SWITCH-AX-1197404 - SWITCH-AX-1197407 | 8/30/2016 11:04 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1197408 - SWITCH-AX-1197408 | 8/30/2016 11:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1197409 - SWITCH-AX-1197411 | 8/30/2016 11:04 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1197412 - SWITCH-AX-1197412 | 8/30/2016 11:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1197413 - SWITCH-AX-1197415 | 8/30/2016 11:22 | a0bb3093-bae6-4078-a03d-d7aa93e83282.msg | Attorney Client |
| SWITCH-AX-1197416 - SWITCH-AX-1197416 | 8/30/2016 11:22 | Switch Service Order Partial 8.11.16.pdf | Attorney Client |
| SWITCH-AX-1197417 - SWITCH-AX-1197417 | 8/30/2016 11:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1197418 - SWITCH-AX-1197418 | 8/30/2016 11:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1197419 - SWITCH-AX-1197422 | 8/30/2016 11:22 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1197423 - SWITCH-AX-1197425 | 8/30/2016 11:22 | no Title | Attorney Client |
| SWITCH-AX-1197426 - SWITCH-AX-1197429 | 8/30/2016 11:22 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1197430 - SWITCH-AX-1197430 | 8/30/2016 11:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1197431 - SWITCH-AX-1197431 | 8/30/2016 11:22 | Switch Service Order Partial 8.11.16.pdf | Attorney Client |
| SWITCH-AX-1197432 - SWITCH-AX-1197432 | 8/30/2016 11:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1197433 - SWITCH-AX-1197444 | 8/30/2016 12:02 | no Title | Attorney Client |
| SWITCH-AX-1197445 - SWITCH-AX-1197445 | 8/30/2016 12:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1197446 - SWITCH-AX-1197446 | 8/30/2016 12:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1197447 - SWITCH-AX-1197447 | 8/30/2016 12:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1197448 - SWITCH-AX-1197448 | 8/30/2016 12:02 | Centurylink_Switch Grand Rapids-signed.pdf | Attorney Client |
| SWITCH-AX-1197449 - SWITCH-AX-1197457 | 8/30/2016 12:02 | C241-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1197458 - SWITCH-AX-1197469 | 8/30/2016 12:02 | 3728b8d4-1e74-4635-b545-4dcb8cbbcac5.msg | Attorney Client |
| SWITCH-AX-1197470 - SWITCH-AX-1197470 | 8/30/2016 12:02 | Centurylink_Switch Grand Rapids-signed.pdf | Attorney Client |
| SWITCH-AX-1197471 - SWITCH-AX-1197479 | 8/30/2016 12:02 | C241-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1197480 - SWITCH-AX-1197480 | 8/30/2016 12:02 | image005.jpg | Attorney Client |
| SWITCH-AX-1197481 - SWITCH-AX-1197481 | 8/30/2016 12:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1197482 - SWITCH-AX-1197482 | 8/30/2016 12:02 | image004.jpg | Attorney Client |
| SWITCH-AX-1197483 - SWITCH-AX-1197485 | 8/30/2016 12:08 | 14c1a725-2d75-45c7-aa76-a83616a48bff.msg | Attorney Client |
| SWITCH-AX-1197486 - SWITCH-AX-1197489 | 8/30/2016 12:08 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1197490 - SWITCH-AX-1197490 | 8/30/2016 12:08 | Switch Service Order Partial 8.11.16.pdf | Attorney Client |
| SWITCH-AX-1197491 - SWITCH-AX-1197491 | 8/30/2016 12:08 | image004.jpg | Attorney Client |
| SWITCH-AX-1197492 - SWITCH-AX-1197492 | 8/30/2016 12:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1197493 - SWITCH-AX-1197493 | 8/30/2016 12:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1197494 - SWITCH-AX-1197506 | 8/30/2016 12:17 | no Title | Attorney Client |
| SWITCH-AX-1197507 - SWITCH-AX-1197518 | 8/30/2016 12:17 | RE_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1197519 - SWITCH-AX-1197529 | 8/30/2016 12:17 | Amendment | Attorney Client |
| SWITCH-AX-1197530 - SWITCH-AX-1197530 | 8/30/2016 12:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1197531 - SWITCH-AX-1197531 | 8/30/2016 12:17 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1197532 - SWITCH-AX-1197536 | 8/30/2016 12:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1197537 - SWITCH-AX-1197537 | 8/30/2016 12:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1197538 - SWITCH-AX-1197539 | 8/30/2016 12:17 | email1.txt | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1197540 - SWITCH-AX-1197551 | 8/30/2016 12:17 | FW_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1197552 - SWITCH-AX-1197553 | 8/30/2016 12:17 | P180762.pdf | Attorney Client |
| SWITCH-AX-1197554 - SWITCH-AX-1197554 | 8/30/2016 12:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1197555 - SWITCH-AX-1197555 | 8/30/2016 12:17 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1197556 - SWITCH-AX-1197556 | 8/30/2016 12:17 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1197557 - SWITCH-AX-1197558 | 8/30/2016 12:17 | email1.txt | Attorney Client |
| SWITCH-AX-1197559 - SWITCH-AX-1197560 | 8/30/2016 12:17 | P180762.pdf | Attorney Client |
| SWITCH-AX-1197561 - SWITCH-AX-1197565 | 8/30/2016 12:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1197566 - SWITCH-AX-1197566 | 8/30/2016 12:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1197567 - SWITCH-AX-1197567 | 8/30/2016 12:17 | email2.txt | Attorney Client |
| SWITCH-AX-1197568 - SWITCH-AX-1197568 | 8/30/2016 12:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1197569 - SWITCH-AX-1197569 | 8/30/2016 12:17 | email2.txt | Attorney Client |
| SWITCH-AX-1197570 - SWITCH-AX-1197580 | 8/30/2016 12:17 | Amendment | Attorney Client |
| SWITCH-AX-1197581 - SWITCH-AX-1197593 | 8/30/2016 12:17 | da396053-22c2-4e8c-8862-f58b733832b5.msg | Attorney Client |
| SWITCH-AX-1197594 - SWITCH-AX-1197594 | 8/30/2016 12:17 | SO - iStream (IP) 8-16-16.pdf | Attorney Client |
| SWITCH-AX-1197595 - SWITCH-AX-1197595 | 8/30/2016 12:17 | email2.txt | Attorney Client |
| SWITCH-AX-1197596 - SWITCH-AX-1197596 | 8/30/2016 12:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1197597 - SWITCH-AX-1197607 | 8/30/2016 12:17 | Amendment | Attorney Client |
| SWITCH-AX-1197608 - SWITCH-AX-1197609 | 8/30/2016 12:17 | email1.txt | Attorney Client |
| SWITCH-AX-1197610 - SWITCH-AX-1197614 | 8/30/2016 12:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1197615 - SWITCH-AX-1197626 | 8/30/2016 12:17 | FW_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1197627 - SWITCH-AX-1197627 | 8/30/2016 12:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1197628 - SWITCH-AX-1197628 | 8/30/2016 12:17 | CenturyLink Order Confirmation for order number 458857.msg | Attorney Client |
| SWITCH-AX-1197629 - SWITCH-AX-1197629 | 8/30/2016 12:17 | email2.txt | Attorney Client |
| SWITCH-AX-1197630 - SWITCH-AX-1197641 | 8/30/2016 12:17 | RE_ Information Needed - iStream Planet Circuit Orders.msg | Attorney Client |
| SWITCH-AX-1197642 - SWITCH-AX-1197652 | 8/30/2016 12:17 | Amendment | Attorney Client |
| SWITCH-AX-1197653 - SWITCH-AX-1197653 | 8/30/2016 12:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1197654 - SWITCH-AX-1197655 | 8/30/2016 12:17 | P180762.pdf | Attorney Client |
| SWITCH-AX-1197656 - SWITCH-AX-1197656 | 8/30/2016 12:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1197657 - SWITCH-AX-1197657 | 8/30/2016 12:17 | CenturyLink Order Confirmation for order number 458854.msg | Attorney Client |
| SWITCH-AX-1197658 - SWITCH-AX-1197662 | 8/30/2016 12:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1197663 - SWITCH-AX-1197663 | 8/30/2016 12:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1197664 - SWITCH-AX-1197665 | 8/30/2016 12:17 | email1.txt | Attorney Client |
| SWITCH-AX-1197666 - SWITCH-AX-1197667 | 8/30/2016 12:17 | P180762.pdf | Attorney Client |
| SWITCH-AX-1197668 - SWITCH-AX-1197686 | 8/30/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1197687 - SWITCH-AX-1197687 | 8/30/2016 12:50 | image008.jpg | Attorney Client |
| SWITCH-AX-1197688 - SWITCH-AX-1197688 | 8/30/2016 12:50 | image010.jpg | Attorney Client |
| SWITCH-AX-1197689 - SWITCH-AX-1197690 | 8/30/2016 12:50 | FRONTIER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1197691 - SWITCH-AX-1197692 | 8/30/2016 13:41 | no Title | Attorney Client |
| SWITCH-AX-1197693 - SWITCH-AX-1197702 | 8/30/2016 13:41 | T549-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1197703 - SWITCH-AX-1197704 | 8/30/2016 13:46 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1197705 - SWITCH-AX-1197714 | 8/30/2016 13:46 | T549-07-001-M.pdf | Attorney Client;Work Product |
| SWITCH-AX-1197715 - SWITCH-AX-1197716 | 8/30/2016 13:46 | dbe6ad91-e0a2-4c24-8926-8ed9eecc3289.msg | Attorney Client |
| SWITCH-AX-1197717 - SWITCH-AX-1197726 | 8/30/2016 13:46 | T549-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1197727 - SWITCH-AX-1197728 | 8/30/2016 13:46 | no Title | Attorney Client |
| SWITCH-AX-1197729 - SWITCH-AX-1197738 | 8/30/2016 13:46 | T549-07-001-M.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1197739 - SWITCH-AX-1197743 | 8/30/2016 14:05 | 9532b279-960a-4e39-8093-7a3cc07d9151.msg | Attorney Client |
| SWITCH-AX-1197744 - SWITCH-AX-1197745 | 8/30/2016 14:05 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1197746 - SWITCH-AX-1197746 | 8/30/2016 14:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1197747 - SWITCH-AX-1197747 | 8/30/2016 14:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1197748 - SWITCH-AX-1197748 | 8/30/2016 14:21 | no Title | Attorney Client |
| SWITCH-AX-1197750 - SWITCH-AX-1197750 | 8/30/2016 14:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1197751 - SWITCH-AX-1197752 | 8/30/2016 14:21 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1197753 - SWITCH-AX-1197753 | 8/30/2016 14:21 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1197764 - SWITCH-AX-1197764 | 8/30/2016 14:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1197765 - SWITCH-AX-1197772 | 8/30/2016 14:21 | E370-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1197773 - SWITCH-AX-1197774 | 8/30/2016 14:21 | e9f26c80-ba45-4975-a4b4-f79f3c07af71.msg | Attorney Client |
| SWITCH-AX-1197775 - SWITCH-AX-1197776 | 8/30/2016 14:21 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1197777 - SWITCH-AX-1197784 | 8/30/2016 14:21 | E370-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1197785 - SWITCH-AX-1197785 | 8/30/2016 14:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1197786 - SWITCH-AX-1197786 | 8/30/2016 14:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1197787 - SWITCH-AX-1197797 | 8/30/2016 14:21 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1197798 - SWITCH-AX-1197800 | 8/30/2016 14:47 | no Title | Attorney Client |
| SWITCH-AX-1197801 - SWITCH-AX-1197810 | 8/30/2016 14:47 | T549-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1197811 - SWITCH-AX-1197811 | 8/30/2016 14:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1197812 - SWITCH-AX-1197816 | 8/30/2016 16:24 | e370a7b2-bf47-4072-aeca-66ad65fb831e.msg | Attorney Client |
| SWITCH-AX-1197817 - SWITCH-AX-1197817 | 8/30/2016 16:24 | Collection - 08.30.16.xlsx | Attorney Client |
| SWITCH-AX-1197818 - SWITCH-AX-1197818 | 8/30/2016 16:24 | Collection Report 160830.xlsx | Attorney Client |
| SWITCH-AX-1197819 - SWITCH-AX-1197819 | 8/30/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1197820 - SWITCH-AX-1197820 | 8/30/2016 16:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1197821 - SWITCH-AX-1197837 | 8/30/2016 16:53 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1197838 - SWITCH-AX-1197849 | 8/30/2016 16:53 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v1 20160830.docx | Attorney Client |
| SWITCH-AX-1197850 - SWITCH-AX-1197850 | 8/30/2016 17:26 | no Title | Attorney Client |
| SWITCH-AX-1197851 - SWITCH-AX-1197867 | 8/30/2016 17:26 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1197868 - SWITCH-AX-1197868 | 8/30/2016 17:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1197869 - SWITCH-AX-1197869 | 8/30/2016 17:31 | Collection Report 160830.xlsx | Attorney Client |
| SWITCH-AX-1197870 - SWITCH-AX-1197870 | 8/30/2016 18:36 | 77e0a439-a108-4223-b70c-9987b9627166.msg | Attorney Client |
| SWITCH-AX-1197871 - SWITCH-AX-1197874 | 8/30/2016 18:36 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.docx | Attorney Client |
| SWITCH-AX-1197875 - SWITCH-AX-1197883 | 8/30/2016 18:36 | CFA-loanDepot-v3 to v4 2060830 Redline 20160830.docx | Attorney Client |
| SWITCH-AX-1197884 - SWITCH-AX-1197884 | 8/30/2016 18:36 | Copy of SO - Loan Depot - Switch Vegas-Tahoe cabinets.xlsx | Attorney Client |
| SWITCH-AX-1197885 - SWITCH-AX-1197885 | 8/30/2016 18:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1197886 - SWITCH-AX-1197887 | 8/30/2016 18:49 | 09175478-385b-4ea5-a8c9-f30d2f122d55.msg | Attorney Client |
| SWITCH-AX-1197888 - SWITCH-AX-1197898 | 8/30/2016 18:49 | CFA-PIMCO-v2 to v3-20160829.docx | Attorney Client |
| SWITCH-AX-1197899 - SWITCH-AX-1197899 | 8/30/2016 21:21 | no Title | Attorney Client |
| SWITCH-AX-1197900 - SWITCH-AX-1197901 | 8/30/2016 21:21 | SI RECONFIGURATION SCENARIOS 6Jun2016.docx | Attorney Client |
| SWITCH-AX-1197902 - SWITCH-AX-1197906 | 8/30/2016 21:21 | SI SNI LOI 17May2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1197907 - SWITCH-AX-1197907 | 8/30/2016 21:21 | image001.png | Attorney Client |
| SWITCH-AX-1197908 - SWITCH-AX-1197912 | 8/30/2016 21:21 | SI Restructure LOI 30Aug2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1197913 - SWITCH-AX-1197950 | 8/31/2016 9:20 | no Title | Attorney Client |
| SWITCH-AX-1197951 - SWITCH-AX-1197951 | 8/31/2016 9:20 | image1.JPG | Attorney Client |
| SWITCH-AX-1197952 - SWITCH-AX-1197952 | 8/31/2016 9:20 | image2.JPG | Attorney Client |
| SWITCH-AX-1197953 - SWITCH-AX-1197959 | 8/31/2016 9:50 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1197960 - SWITCH-AX-1197988 | 8/31/2016 9:50 | UMB Agreement 8-31-16.docx | Attorney Client |
| SWITCH-AX-1197989 - SWITCH-AX-1197993 | 8/31/2016 9:53 | 6bda861c-5d00-4f31-a506-c363c830489c.msg | Attorney Client |
| SWITCH-AX-1197994 - SWITCH-AX-1198012 | 8/31/2016 9:53 | M901-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1198013 - SWITCH-AX-1198013 | 8/31/2016 9:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1198014 - SWITCH-AX-1198032 | 8/31/2016 9:53 | M901-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1198033 - SWITCH-AX-1198033 | 8/31/2016 9:53 | image004.png | Attorney Client |
| SWITCH-AX-1198034 - SWITCH-AX-1198034 | 8/31/2016 9:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1198035 - SWITCH-AX-1198035 | 8/31/2016 9:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1198036 - SWITCH-AX-1198042 | 8/31/2016 9:53 | RE_ Marvel Studios- New Order.msg | Attorney Client |
| SWITCH-AX-1198043 - SWITCH-AX-1198043 | 8/31/2016 9:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1198044 - SWITCH-AX-1198045 | 8/31/2016 9:53 | M901-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1198046 - SWITCH-AX-1198046 | 8/31/2016 9:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1198047 - SWITCH-AX-1198052 | 8/31/2016 10:18 | 7ae9b3db-1ba5-4142-bee2-4c7b5ec62b19.msg | Attorney Client |
| SWITCH-AX-1198053 - SWITCH-AX-1198053 | 8/31/2016 10:18 | L899-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1198054 - SWITCH-AX-1198054 | 8/31/2016 10:18 | P902-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1198055 - SWITCH-AX-1198062 | 8/31/2016 10:18 | L899-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1198063 - SWITCH-AX-1198063 | 8/31/2016 10:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1198064 - SWITCH-AX-1198071 | 8/31/2016 10:18 | P902-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1198072 - SWITCH-AX-1198072 | 8/31/2016 10:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1198073 - SWITCH-AX-1198136 | 8/31/2016 10:18 | Statement 160726.pdf | Attorney Client |
| SWITCH-AX-1198137 - SWITCH-AX-1198138 | 8/31/2016 10:53 | 4943cb0e-55b5-4e60-9b8e-41a6841fdd68.msg | Attorney Client |
| SWITCH-AX-1198139 - SWITCH-AX-1198149 | 8/31/2016 10:53 | CFA-PIMCO-v2 to v3-20160829 0831c(NEWONLY).docx | Attorney Client |
| SWITCH-AX-1198150 - SWITCH-AX-1198160 | 8/31/2016 10:53 | CFA-PIMCO-v2 to v3-20160829 0831c.docx | Attorney Client |
| SWITCH-AX-1198161 - SWITCH-AX-1198163 | 8/31/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1198164 - SWITCH-AX-1198164 | 8/31/2016 11:53 | image004.jpg | Attorney Client |
| SWITCH-AX-1198165 - SWITCH-AX-1198165 | 8/31/2016 11:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1198166 - SWITCH-AX-1198166 | 8/31/2016 11:53 | image006.jpg | Attorney Client |
| SWITCH-AX-1198167 - SWITCH-AX-1198170 | 8/31/2016 11:54 | no Title | Attorney Client |
| SWITCH-AX-1198171 - SWITCH-AX-1198171 | 8/31/2016 11:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1198172 - SWITCH-AX-1198172 | 8/31/2016 11:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1198173 - SWITCH-AX-1198173 | 8/31/2016 11:54 | image004.jpg | Attorney Client |
| SWITCH-AX-1198174 - SWITCH-AX-1198180 | 8/31/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1198181 - SWITCH-AX-1198183 | 8/31/2016 12:50 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1198184 - SWITCH-AX-1198184 | 8/31/2016 12:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1198185 - SWITCH-AX-1198188 | 8/31/2016 12:50 | Brasil - Service Order (Data Services ) (Non - Brazilian Local Customer) (ENG | Attorney Client |
| SWITCH-AX-1198189 - SWITCH-AX-1198189 | 8/31/2016 12:50 | image003.png | Attorney Client |
| SWITCH-AX-1198190 - SWITCH-AX-1198207 | 8/31/2016 12:50 | Redline MSA Switch Level 3 V3 to V4 6-14-2016 Switch Comments.doc | Attorney Client |
| SWITCH-AX-1198208 - SWITCH-AX-1198208 | 8/31/2016 12:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1198209 - SWITCH-AX-1198211 | 8/31/2016 13:32 | wmg_msa_na.pdf | Attorney Client |
| SWITCH-AX-1198212 - SWITCH-AX-1198213 | 8/31/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1198214 - SWITCH-AX-1198239 | 8/31/2016 13:32 | Microsoft Word - Switch - 2016 SOC 123-HIPAA-MPAA-PCI Agreement (RedLine 083116) | Attorney Client |
| SWITCH-AX-1198240 - SWITCH-AX-1198240 | 8/31/2016 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1198241 - SWITCH-AX-1198270 | 8/31/2016 13:32 | Name | Attorney Client |
| SWITCH-AX-1198271 - SWITCH-AX-1198271 | 8/31/2016 13:54 | no Title | Attorney Client |
| SWITCH-AX-1198272 - SWITCH-AX-1198272 | 8/31/2016 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1198273 - SWITCH-AX-1198279 | 8/31/2016 13:54 | Executed Dark Fiber.Conduit Use Agreement.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1198280 - SWITCH-AX-1198281 | 8/31/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1198282 - SWITCH-AX-1198282 | 8/31/2016 14:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1198283 - SWITCH-AX-1198293 | 8/31/2016 14:22 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1198294 - SWITCH-AX-1198295 | 8/31/2016 14:22 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1198296 - SWITCH-AX-1198296 | 8/31/2016 14:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1198297 - SWITCH-AX-1198298 | 8/31/2016 14:22 | 35406349-6d9d-40fd-82a2-049c310c271e.msg | Attorney Client |
| SWITCH-AX-1198299 - SWITCH-AX-1198299 | 8/31/2016 14:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1198300 - SWITCH-AX-1198301 | 8/31/2016 14:22 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1198302 - SWITCH-AX-1198312 | 8/31/2016 14:22 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1198313 - SWITCH-AX-1198313 | 8/31/2016 14:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1198314 - SWITCH-AX-1198315 | 8/31/2016 14:23 | ff83941b-56a7-43ad-99b2-d277fd0b4105.msg | Attorney Client |
| SWITCH-AX-1198316 - SWITCH-AX-1198316 | 8/31/2016 14:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1198317 - SWITCH-AX-1198327 | 8/31/2016 14:23 | S. Lyon Medical Center SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1198328 - SWITCH-AX-1198328 | 8/31/2016 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1198329 - SWITCH-AX-1198330 | 8/31/2016 14:23 | Supernap SLMC DIA contract 09152016.pdf | Attorney Client |
| SWITCH-AX-1198331 - SWITCH-AX-1198331 | 8/31/2016 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1198332 - SWITCH-AX-1198332 | 8/31/2016 14:36 | no Title | Attorney Client |
| SWITCH-AX-1198333 - SWITCH-AX-1198333 | 8/31/2016 14:36 | image002.png | Attorney Client |
| SWITCH-AX-1198334 - SWITCH-AX-1198339 | 8/31/2016 14:36 | SI Restructure LOI 30Aug2016 V1 Switch.docx | Attorney Client |
| SWITCH-AX-1198340 - SWITCH-AX-1198341 | 8/31/2016 14:56 | no Title | Attorney Client |
| SWITCH-AX-1198342 - SWITCH-AX-1198356 | 8/31/2016 14:56 | Market Trends: Data Center and Colocation Services, Asia/Pacific, 2015 | Attorney Client |
| SWITCH-AX-1198357 - SWITCH-AX-1198367 | 8/31/2016 14:56 | Best Practice: How to Select Colocation Sites in Asia/Pacific | Attorney Client |
| SWITCH-AX-1198368 - SWITCH-AX-1198375 | 8/31/2016 15:24 | no Title | Attorney Client |
| SWITCH-AX-1198376 - SWITCH-AX-1198376 | 8/31/2016 15:24 | image003.png | Attorney Client |
| SWITCH-AX-1198377 - SWITCH-AX-1198377 | 8/31/2016 15:24 | image007.jpg | Attorney Client |
| SWITCH-AX-1198378 - SWITCH-AX-1198378 | 8/31/2016 15:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1198379 - SWITCH-AX-1198381 | 8/31/2016 15:24 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1198382 - SWITCH-AX-1198385 | 8/31/2016 15:24 | 324fe066-bf29-4ba1-bc24-d026f65caded.msg | Attorney Client |
| SWITCH-AX-1198386 - SWITCH-AX-1198386 | 8/31/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1198387 - SWITCH-AX-1198387 | 8/31/2016 16:30 | image001.png | Attorney Client |
| SWITCH-AX-1198388 - SWITCH-AX-1198388 | 8/31/2016 16:58 | Collection Report 160831.xlsx | Attorney Client |
| SWITCH-AX-1198389 - SWITCH-AX-1198393 | 8/31/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1198394 - SWITCH-AX-1198394 | 8/31/2016 16:58 | Collection Report 160831.xlsx | Attorney Client |
| SWITCH-AX-1198395 - SWITCH-AX-1198395 | 8/31/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1198396 - SWITCH-AX-1198400 | 8/31/2016 16:58 | 8aa21d4f-65b9-48fd-8b01-5f5150c283d3.msg | Attorney Client |
| SWITCH-AX-1198401 - SWITCH-AX-1198401 | 8/31/2016 16:58 | Collection Report 160831.xlsx | Attorney Client |
| SWITCH-AX-1198402 - SWITCH-AX-1198402 | 8/31/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1198403 - SWITCH-AX-1198411 | 8/31/2016 17:20 | CFA-loanDepot-v3 to v4 2060830 Redline 20160830.pdf | Attorney Client |
| SWITCH-AX-1198412 - SWITCH-AX-1198413 | 8/31/2016 18:14 | 74532065-14f3-443c-9ad1-d5e3f604e6c6.msg | Attorney Client |
| SWITCH-AX-1198414 - SWITCH-AX-1198422 | 8/31/2016 18:14 | CFA-loanDepot-v3 2060830 CLEAN.docx | Attorney Client |
| SWITCH-AX-1198423 - SWITCH-AX-1198426 | 8/31/2016 18:14 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.docx | Attorney Client |
| SWITCH-AX-1198427 - SWITCH-AX-1198435 | 8/31/2016 18:14 | CFA-loanDepot-v3 2060830 Redline.docx | Attorney Client |
| SWITCH-AX-1198436 - SWITCH-AX-1198436 | 8/31/2016 18:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1198437 - SWITCH-AX-1198437 | 8/31/2016 19:05 | no Title | Attorney Client |
| SWITCH-AX-1198438 - SWITCH-AX-1198438 | 8/31/2016 19:05 | image001.png | Attorney Client |
| SWITCH-AX-1198439 - SWITCH-AX-1198468 | 8/31/2016 19:05 | Operating Agreement - 2 Classes 2 Members DE.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1198469 - SWITCH-AX-1198470 | 9/1/2016 8:57 | no Title | Attorney Client |
| SWITCH-AX-1198471 - SWITCH-AX-1198479 | 9/1/2016 8:57 | CFA-loanDepot-v3 to v4 2060830 Redline 20160830.docx | Attorney Client |
| SWITCH-AX-1198480 - SWITCH-AX-1198480 | 9/1/2016 8:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1198481 - SWITCH-AX-1198484 | 9/1/2016 8:57 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.docx | Attorney Client |
| SWITCH-AX-1198485 - SWITCH-AX-1198487 | 9/1/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1198488 - SWITCH-AX-1198496 | 9/1/2016 9:03 | CFA Everstream Switch v3 to v4 20160801.docx | Attorney Client |
| SWITCH-AX-1198497 - SWITCH-AX-1198497 | 9/1/2016 9:03 | image012.jpg | Attorney Client |
| SWITCH-AX-1198498 - SWITCH-AX-1198498 | 9/1/2016 9:03 | image010.jpg | Attorney Client |
| SWITCH-AX-1198499 - SWITCH-AX-1198499 | 9/1/2016 9:03 | image014.jpg | Attorney Client |
| SWITCH-AX-1198500 - SWITCH-AX-1198500 | 9/1/2016 9:03 | image016.jpg | Attorney Client |
| SWITCH-AX-1198501 - SWITCH-AX-1198501 | 9/1/2016 9:03 | image015.jpg | Attorney Client |
| SWITCH-AX-1198502 - SWITCH-AX-1198502 | 9/1/2016 9:03 | image011.jpg | Attorney Client |
| SWITCH-AX-1198503 - SWITCH-AX-1198503 | 9/1/2016 9:03 | image013.jpg | Attorney Client |
| SWITCH-AX-1198504 - SWITCH-AX-1198504 | 9/1/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1198505 - SWITCH-AX-1198522 | 9/1/2016 9:12 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1198523 - SWITCH-AX-1198524 | 9/1/2016 9:29 | no Title | Attorney Client |
| SWITCH-AX-1198525 - SWITCH-AX-1198533 | 9/1/2016 9:29 | CFA-loanDepot-v3 2060830 CLEAN.pdf | Attorney Client |
| SWITCH-AX-1198534 - SWITCH-AX-1198537 | 9/1/2016 9:29 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.pdf | Attorney Client |
| SWITCH-AX-1198538 - SWITCH-AX-1198546 | 9/1/2016 9:29 | CFA-loanDepot-v3 to v4 2060830 Redline 20160830.docx | Attorney Client |
| SWITCH-AX-1198547 - SWITCH-AX-1198547 | 9/1/2016 9:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1198548 - SWITCH-AX-1198551 | 9/1/2016 9:29 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.docx | Attorney Client |
| SWITCH-AX-1198552 - SWITCH-AX-1198552 | 9/1/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1198553 - SWITCH-AX-1198570 | 9/1/2016 9:51 | MSA Switch Ltd Switch Level 3 reply comments 7-13-16.doc | Attorney Client |
| SWITCH-AX-1198571 - SWITCH-AX-1198572 | 9/1/2016 9:55 | b48108b2-016f-414b-98ef-a127870bcd23.msg | Attorney Client |
| SWITCH-AX-1198573 - SWITCH-AX-1198574 | 9/1/2016 9:55 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1198575 - SWITCH-AX-1198583 | 9/1/2016 9:55 | CFA-loanDepot-v3 2060830 CLEAN.pdf | Attorney Client |
| SWITCH-AX-1198584 - SWITCH-AX-1198587 | 9/1/2016 9:55 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.docx | Attorney Client |
| SWITCH-AX-1198588 - SWITCH-AX-1198596 | 9/1/2016 9:55 | CFA-loanDepot-v3 to v4 2060830 Redline 20160830.docx | Attorney Client |
| SWITCH-AX-1198597 - SWITCH-AX-1198600 | 9/1/2016 9:55 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.pdf | Attorney Client |
| SWITCH-AX-1198601 - SWITCH-AX-1198601 | 9/1/2016 9:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1198602 - SWITCH-AX-1198603 | 9/1/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1198604 - SWITCH-AX-1198607 | 9/1/2016 9:55 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.docx | Attorney Client |
| SWITCH-AX-1198608 - SWITCH-AX-1198609 | 9/1/2016 9:55 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1198610 - SWITCH-AX-1198613 | 9/1/2016 9:55 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.pdf | Attorney Client |
| SWITCH-AX-1198614 - SWITCH-AX-1198622 | 9/1/2016 9:55 | CFA-loanDepot-v3 to v4 2060830 Redline 20160830.docx | Attorney Client |
| SWITCH-AX-1198623 - SWITCH-AX-1198623 | 9/1/2016 9:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1198624 - SWITCH-AX-1198632 | 9/1/2016 9:55 | CFA-loanDepot-v3 2060830 CLEAN.pdf | Attorney Client |
| SWITCH-AX-1198633 - SWITCH-AX-1198633 | 9/1/2016 10:07 | no Title | Attorney Client |
| SWITCH-AX-1198634 - SWITCH-AX-1198651 | 9/1/2016 10:07 | MSA Switch Ltd Switch Level 3 reply comments 8-18-16.doc | Attorney Client |
| SWITCH-AX-1198652 - SWITCH-AX-1198652 | 9/1/2016 10:07 | image001.png | Attorney Client |
| SWITCH-AX-1198653 - SWITCH-AX-1198655 | 9/1/2016 10:26 | cec6fff0-226e-42b7-87a7-48c17dc7e57c.msg | Attorney Client |
| SWITCH-AX-1198656 - SWITCH-AX-1198657 | 9/1/2016 10:26 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1198658 - SWITCH-AX-1198658 | 9/1/2016 10:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1198659 - SWITCH-AX-1198659 | 9/1/2016 10:26 | image005.jpg | Attorney Client |
| SWITCH-AX-1198660 - SWITCH-AX-1198660 | 9/1/2016 10:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1198661 - SWITCH-AX-1198671 | 9/1/2016 10:26 | S906-RNO01-001-M.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1198672 - SWITCH-AX-1198674 | 9/1/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1198675 - SWITCH-AX-1198675 | 9/1/2016 10:26 | image004.jpg | Attorney Client |
| SWITCH-AX-1198676 - SWITCH-AX-1198676 | 9/1/2016 10:26 | image003.jpg | Attorney Client |
| SWITCH-AX-1198677 - SWITCH-AX-1198687 | 9/1/2016 10:26 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1198688 - SWITCH-AX-1198689 | 9/1/2016 10:26 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1198690 - SWITCH-AX-1198690 | 9/1/2016 10:26 | image005.jpg | Attorney Client |
| SWITCH-AX-1198691 - SWITCH-AX-1198693 | 9/1/2016 10:27 | 0dfa05e5-ef06-4ac8-81f1-fc2a15831944.msg | Attorney Client |
| SWITCH-AX-1198694 - SWITCH-AX-1198694 | 9/1/2016 10:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1198695 - SWITCH-AX-1198705 | 9/1/2016 10:27 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1198706 - SWITCH-AX-1198707 | 9/1/2016 10:27 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1198708 - SWITCH-AX-1198708 | 9/1/2016 10:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1198709 - SWITCH-AX-1198709 | 9/1/2016 10:27 | image005.jpg | Attorney Client |
| SWITCH-AX-1198710 - SWITCH-AX-1198711 | 9/1/2016 11:09 | no Title | Attorney Client |
| SWITCH-AX-1198712 - SWITCH-AX-1198722 | 9/1/2016 11:09 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1198723 - SWITCH-AX-1198723 | 9/1/2016 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1198724 - SWITCH-AX-1198735 | 9/1/2016 11:43 | 6e87ae15-350d-4dc3-8558-c2402a6d0bb4.msg | Attorney Client |
| SWITCH-AX-1198736 - SWITCH-AX-1198736 | 9/1/2016 11:43 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1198737 - SWITCH-AX-1198740 | 9/1/2016 11:43 | R233-07-045-M.PDF | Attorney Client |
| SWITCH-AX-1198741 - SWITCH-AX-1198748 | 9/1/2016 11:43 | R233-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1198749 - SWITCH-AX-1198749 | 9/1/2016 11:43 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1198750 - SWITCH-AX-1198750 | 9/1/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1198751 - SWITCH-AX-1198753 | 9/1/2016 12:39 | Letter to PUCN and NV Energy.doc | Attorney Client |
| SWITCH-AX-1198754 - SWITCH-AX-1198754 | 9/1/2016 12:41 | no Title | Attorney Client |
| SWITCH-AX-1198755 - SWITCH-AX-1198757 | 9/1/2016 12:41 | Letter to PUCN and NV Energy.doc | Attorney Client |
| SWITCH-AX-1198758 - SWITCH-AX-1198759 | 9/1/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1198760 - SWITCH-AX-1198764 | 9/1/2016 12:50 | ROW Agreement for power line V2 09-01-16 Switch.docx | Attorney Client |
| SWITCH-AX-1198765 - SWITCH-AX-1198770 | 9/1/2016 12:50 | EXHIBIT 1 to ROW Agreement V3 09-01-16 Switch.docx | Attorney Client |
| SWITCH-AX-1198771 - SWITCH-AX-1198772 | 9/1/2016 14:35 | no Title | Attorney Client |
| SWITCH-AX-1198773 - SWITCH-AX-1198789 | 9/1/2016 14:35 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1198790 - SWITCH-AX-1198790 | 9/1/2016 14:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1198791 - SWITCH-AX-1198791 | 9/1/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1198792 - SWITCH-AX-1198792 | 9/1/2016 14:38 | no Title | Attorney Client |
| SWITCH-AX-1198793 - SWITCH-AX-1198798 | 9/1/2016 14:38 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1198799 - SWITCH-AX-1198830 | 9/1/2016 14:38 | eBay-Switch Dark Fiber IRU Agmt - S_.pdf | Attorney Client |
| SWITCH-AX-1198831 - SWITCH-AX-1198831 | 9/1/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1198832 - SWITCH-AX-1198845 | 9/1/2016 15:55 | CFA-Hulu-V7 EXECUTION-20160613.pdf | Attorney Client |
| SWITCH-AX-1198846 - SWITCH-AX-1198850 | 9/1/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1198851 - SWITCH-AX-1198851 | 9/1/2016 16:05 | SO - Vestmark - 9-1-16.pdf | Attorney Client |
| SWITCH-AX-1198852 - SWITCH-AX-1198859 | 9/1/2016 16:05 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1198860 - SWITCH-AX-1198868 | 9/1/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1198869 - SWITCH-AX-1198869 | 9/1/2016 16:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1198870 - SWITCH-AX-1198877 | 9/1/2016 16:09 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |
| SWITCH-AX-1198878 - SWITCH-AX-1198878 | 9/1/2016 16:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1198879 - SWITCH-AX-1198887 | 9/1/2016 16:11 | no Title | Attorney Client |
| SWITCH-AX-1198888 - SWITCH-AX-1198888 | 9/1/2016 16:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1198889 - SWITCH-AX-1198896 | 9/1/2016 16:11 | Colocation Facilities Agreement-20160614-Fillable.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1198897 - SWITCH-AX-1198897 | 9/1/2016 16:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1198898 - SWITCH-AX-1198902 | 9/1/2016 16:43 | de137207-ae19-46e3-8442-92d4d923cbc9.msg | Attorney Client |
| SWITCH-AX-1198903 - SWITCH-AX-1198903 | 9/1/2016 16:43 | Collection Report 160901.xlsx | Attorney Client |
| SWITCH-AX-1198904 - SWITCH-AX-1198904 | 9/1/2016 16:43 | Collection Report 160901.xlsx | Attorney Client |
| SWITCH-AX-1198905 - SWITCH-AX-1198905 | 9/1/2016 16:43 | Collection Report 160901.xlsx | Attorney Client |
| SWITCH-AX-1198906 - SWITCH-AX-1198910 | 9/1/2016 16:43 | no Title | Attorney Client |
| SWITCH-AX-1198911 - SWITCH-AX-1198911 | 9/1/2016 16:43 | Collection Report 160901.xlsx | Attorney Client |
| SWITCH-AX-1198912 - SWITCH-AX-1198912 | 9/1/2016 16:43 | Collection Report 160901.xlsx | Attorney Client |
| SWITCH-AX-1198913 - SWITCH-AX-1198913 | 9/1/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1198914 - SWITCH-AX-1198931 | 9/1/2016 16:46 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1198932 - SWITCH-AX-1198944 | 9/1/2016 16:46 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1198945 - SWITCH-AX-1198971 | 9/1/2016 16:46 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1198972 - SWITCH-AX-1198988 | 9/1/2016 16:46 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1198989 - SWITCH-AX-1199015 | 9/1/2016 16:46 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1199016 - SWITCH-AX-1199016 | 9/1/2016 16:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1199017 - SWITCH-AX-1199029 | 9/1/2016 16:46 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1199030 - SWITCH-AX-1199031 | 9/1/2016 17:11 | b95cd3af-3d3f-47f9-a9db-63a1a7c7e9b8.msg | Attorney Client |
| SWITCH-AX-1199032 - SWITCH-AX-1199032 | 9/1/2016 17:11 | image002.png | Attorney Client |
| SWITCH-AX-1199033 - SWITCH-AX-1199048 | 9/1/2016 17:11 | Switch_9012016.pdf | Attorney Client |
| SWITCH-AX-1199049 - SWITCH-AX-1199050 | 9/1/2016 17:11 | no Title | Attorney Client |
| SWITCH-AX-1199051 - SWITCH-AX-1199051 | 9/1/2016 17:11 | image002.png | Attorney Client |
| SWITCH-AX-1199052 - SWITCH-AX-1199067 | 9/1/2016 17:11 | Switch_9012016.pdf | Attorney Client |
| SWITCH-AX-1199068 - SWITCH-AX-1199071 | 9/1/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1199072 - SWITCH-AX-1199078 | 9/1/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1199079 - SWITCH-AX-1199105 | 9/1/2016 17:42 | 2016.08.22 Letter to Ryan Gile.pdf | Attorney Client |
| SWITCH-AX-1199106 - SWITCH-AX-1199107 | 9/2/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1199108 - SWITCH-AX-1199109 | 9/2/2016 8:48 | FW_ Resent_ TIDC - SNT CFA_Reseller agreement request.msg | Attorney Client |
| SWITCH-AX-1199110 - SWITCH-AX-1199111 | 9/2/2016 8:48 | RE_ Supernap Thailand_Reseller agreement.msg | Attorney Client |
| SWITCH-AX-1199112 - SWITCH-AX-1199119 | 9/2/2016 8:48 | SNT TIDC Referral Agreement 11Mar2015.docx | Attorney Client |
| SWITCH-AX-1199120 - SWITCH-AX-1199127 | 9/2/2016 8:48 | SNT TIDC Referral Agreement 11Mar2015.docx | Attorney Client |
| SWITCH-AX-1199128 - SWITCH-AX-1199134 | 9/2/2016 8:48 | RE_ SUPERNAP Thailand Request for Meeting.msg | Attorney Client |
| SWITCH-AX-1199135 - SWITCH-AX-1199140 | 9/2/2016 8:48 | MEMORANDUM OF UNDERSTANDING | Attorney Client |
| SWITCH-AX-1199141 - SWITCH-AX-1199142 | 9/2/2016 8:48 | FW_ SNT - Customer Agreement and Reseller.msg | Attorney Client |
| SWITCH-AX-1199143 - SWITCH-AX-1199152 | 9/2/2016 8:48 | Master Services | Attorney Client |
| SWITCH-AX-1199153 - SWITCH-AX-1199175 | 9/2/2016 9:19 | 17adeaa4-7314-43a1-8947-dd378ef0f328.msg | Attorney Client |
| SWITCH-AX-1199176 - SWITCH-AX-1199176 | 9/2/2016 9:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1199177 - SWITCH-AX-1199177 | 9/2/2016 9:19 | image004.jpg | Attorney Client |
| SWITCH-AX-1199178 - SWITCH-AX-1199178 | 9/2/2016 9:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1199179 - SWITCH-AX-1199179 | 9/2/2016 9:19 | image007.jpg | Attorney Client |
| SWITCH-AX-1199180 - SWITCH-AX-1199181 | 9/2/2016 11:11 | no Title | Attorney Client |
| SWITCH-AX-1199182 - SWITCH-AX-1199218 | 9/2/2016 11:11 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v3 MB 09.02.16.docx | Attorney Client |
| SWITCH-AX-1199219 - SWITCH-AX-1199219 | 9/2/2016 11:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1199220 - SWITCH-AX-1199221 | 9/2/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1199222 - SWITCH-AX-1199230 | 9/2/2016 11:28 | CFA-loanDepot-v3 2060830 CLEAN.pdf | Attorney Client |
| SWITCH-AX-1199231 - SWITCH-AX-1199231 | 9/2/2016 11:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1199232 - SWITCH-AX-1199235 | 9/2/2016 11:28 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1199236 - SWITCH-AX-1199239 | 9/2/2016 11:28 | WAVELENGTH SERVICES SCHEDULE v2 to v3 20160830.pdf | Attorney Client |
| SWITCH-AX-1199240 - SWITCH-AX-1199241 | 9/2/2016 11:28 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1199242 - SWITCH-AX-1199250 | 9/2/2016 11:28 | CFA-loanDepot-v3 to v4 2060830 Redline 20160830.docx | Attorney Client |
| SWITCH-AX-1199251 - SWITCH-AX-1199252 | 9/2/2016 11:55 | no Title | Attorney Client |
| SWITCH-AX-1199253 - SWITCH-AX-1199295 | 9/2/2016 11:55 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1199296 - SWITCH-AX-1199296 | 9/2/2016 11:55 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199297 - SWITCH-AX-1199298 | 9/2/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1199299 - SWITCH-AX-1199341 | 9/2/2016 11:59 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1199342 - SWITCH-AX-1199342 | 9/2/2016 11:59 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199343 - SWITCH-AX-1199344 | 9/2/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1199345 - SWITCH-AX-1199345 | 9/2/2016 11:59 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199346 - SWITCH-AX-1199388 | 9/2/2016 11:59 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1199389 - SWITCH-AX-1199389 | 9/2/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1199390 - SWITCH-AX-1199405 | 9/2/2016 12:05 | CFA & Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199406 - SWITCH-AX-1199406 | 9/2/2016 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1199407 - SWITCH-AX-1199407 | 9/2/2016 12:07 | no Title | Attorney Client |
| SWITCH-AX-1199408 - SWITCH-AX-1199408 | 9/2/2016 12:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1199409 - SWITCH-AX-1199424 | 9/2/2016 12:07 | CFA & Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199425 - SWITCH-AX-1199425 | 9/2/2016 12:21 | no Title | Attorney Client |
| SWITCH-AX-1199426 - SWITCH-AX-1199426 | 9/2/2016 12:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1199427 - SWITCH-AX-1199427 | 9/2/2016 12:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1199428 - SWITCH-AX-1199443 | 9/2/2016 12:21 | CFA_Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199444 - SWITCH-AX-1199445 | 9/2/2016 12:34 | no Title | Attorney Client |
| SWITCH-AX-1199446 - SWITCH-AX-1199446 | 9/2/2016 12:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1199447 - SWITCH-AX-1199447 | 9/2/2016 12:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1199448 - SWITCH-AX-1199463 | 9/2/2016 12:34 | CFA_Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199464 - SWITCH-AX-1199465 | 9/2/2016 12:35 | 3a23c75a-4a02-4fd6-83e5-7c02a8ec222a.msg | Attorney Client |
| SWITCH-AX-1199466 - SWITCH-AX-1199481 | 9/2/2016 12:35 | CFA_Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199482 - SWITCH-AX-1199482 | 9/2/2016 12:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1199483 - SWITCH-AX-1199483 | 9/2/2016 12:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1199484 - SWITCH-AX-1199485 | 9/2/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1199486 - SWITCH-AX-1199486 | 9/2/2016 12:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1199487 - SWITCH-AX-1199502 | 9/2/2016 12:35 | CFA_Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199503 - SWITCH-AX-1199503 | 9/2/2016 12:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1199504 - SWITCH-AX-1199506 | 9/2/2016 12:57 | 3874dbb0-5fc7-4439-baba-0e73871bb2a8.msg | Attorney Client |
| SWITCH-AX-1199507 - SWITCH-AX-1199507 | 9/2/2016 12:57 | image002.png | Attorney Client |
| SWITCH-AX-1199508 - SWITCH-AX-1199523 | 9/2/2016 12:57 | Switch_9012016.pdf | Attorney Client |
| SWITCH-AX-1199524 - SWITCH-AX-1199525 | 9/2/2016 13:02 | 801c5e82-b959-4524-9acd-4d0573a5b29d.msg | Attorney Client |
| SWITCH-AX-1199526 - SWITCH-AX-1199526 | 9/2/2016 13:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199527 - SWITCH-AX-1199542 | 9/2/2016 13:02 | CFA_Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199543 - SWITCH-AX-1199544 | 9/2/2016 13:02 | no Title | Attorney Client |
| SWITCH-AX-1199545 - SWITCH-AX-1199560 | 9/2/2016 13:02 | CFA_Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1199561 - SWITCH-AX-1199561 | 9/2/2016 13:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199562 - SWITCH-AX-1199564 | 9/2/2016 14:03 | 76808702-981f-46e1-a4c6-108e670f2fd1.msg | Attorney Client |
| SWITCH-AX-1199565 - SWITCH-AX-1199565 | 9/2/2016 14:03 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1199566 - SWITCH-AX-1199599 | 9/2/2016 14:03 | Welcome Packet - LAS.NAP09.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1199600 - SWITCH-AX-1199602 | 9/2/2016 14:03 | 0de73f92-3372-4adc-84ff-90756b9a6e19.msg | Attorney Client |
| SWITCH-AX-1199603 - SWITCH-AX-1199636 | 9/2/2016 14:03 | Welcome Packet - LAS.NAP09.pdf | Attorney Client |
| SWITCH-AX-1199637 - SWITCH-AX-1199637 | 9/2/2016 14:03 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1199638 - SWITCH-AX-1199639 | 9/2/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1199640 - SWITCH-AX-1199648 | 9/2/2016 14:28 | Switch - Colocation Facilities Agreement EIG Switch v2 to v3 20160823 RE....docx | Attorney Client |
| SWITCH-AX-1199649 - SWITCH-AX-1199649 | 9/2/2016 14:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1199650 - SWITCH-AX-1199650 | 9/2/2016 15:39 | no Title | Attorney Client |
| SWITCH-AX-1199651 - SWITCH-AX-1199660 | 9/2/2016 15:39 | Web site | Attorney Client |
| SWITCH-AX-1199661 - SWITCH-AX-1199661 | 9/2/2016 15:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1199662 - SWITCH-AX-1199667 | 9/2/2016 15:39 | MSA Annex GI and GIP-v3.1-20160817 (Final).pdf | Attorney Client |
| SWITCH-AX-1199668 - SWITCH-AX-1199671 | 9/2/2016 15:49 | 722a23bf-ea33-4850-b11f-8432351ea172.msg | Attorney Client |
| SWITCH-AX-1199672 - SWITCH-AX-1199672 | 9/2/2016 15:49 | Collection Report 160902.xlsx | Attorney Client |
| SWITCH-AX-1199673 - SWITCH-AX-1199673 | 9/2/2016 15:49 | Collection Report 160902.xlsx | Attorney Client |
| SWITCH-AX-1199674 - SWITCH-AX-1199674 | 9/2/2016 15:49 | Collection Report 160902.xlsx | Attorney Client |
| SWITCH-AX-1199675 - SWITCH-AX-1199678 | 9/2/2016 15:49 | no Title | Attorney Client |
| SWITCH-AX-1199679 - SWITCH-AX-1199679 | 9/2/2016 15:49 | Collection Report 160902.xlsx | Attorney Client |
| SWITCH-AX-1199680 - SWITCH-AX-1199680 | 9/2/2016 15:49 | Collection Report 160902.xlsx | Attorney Client |
| SWITCH-AX-1199681 - SWITCH-AX-1199681 | 9/2/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1199682 - SWITCH-AX-1199694 | 9/2/2016 16:39 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1199695 - SWITCH-AX-1199711 | 9/2/2016 16:39 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1199712 - SWITCH-AX-1199729 | 9/2/2016 16:39 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1199730 - SWITCH-AX-1199742 | 9/2/2016 16:39 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1199743 - SWITCH-AX-1199769 | 9/2/2016 16:39 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1199770 - SWITCH-AX-1199796 | 9/2/2016 16:39 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1199797 - SWITCH-AX-1199807 | 9/2/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1199808 - SWITCH-AX-1199808 | 9/2/2016 16:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1199809 - SWITCH-AX-1199809 | 9/2/2016 16:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1199810 - SWITCH-AX-1199810 | 9/2/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1199811 - SWITCH-AX-1199820 | 9/2/2016 16:58 | CFA-US Signal- 080216 SH Response.docx | Attorney Client |
| SWITCH-AX-1199821 - SWITCH-AX-1199831 | 9/2/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1199832 - SWITCH-AX-1199832 | 9/2/2016 16:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1199833 - SWITCH-AX-1199842 | 9/2/2016 16:58 | CFA-US Signal- 080216 SH Response.docx | Attorney Client |
| SWITCH-AX-1199843 - SWITCH-AX-1199843 | 9/2/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1199844 - SWITCH-AX-1199844 | 9/2/2016 16:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1199845 - SWITCH-AX-1199855 | 9/2/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1199856 - SWITCH-AX-1199856 | 9/2/2016 16:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1199857 - SWITCH-AX-1199866 | 9/2/2016 16:59 | CFA-US Signal- 080216 SH Response.docx | Attorney Client |
| SWITCH-AX-1199867 - SWITCH-AX-1199867 | 9/2/2016 16:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1199868 - SWITCH-AX-1199868 | 9/2/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1199869 - SWITCH-AX-1199879 | 9/2/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1199880 - SWITCH-AX-1199880 | 9/2/2016 16:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1199881 - SWITCH-AX-1199890 | 9/2/2016 16:59 | CFA-US Signal- 080216 SH Response.docx | Attorney Client |
| SWITCH-AX-1199891 - SWITCH-AX-1199891 | 9/2/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1199892 - SWITCH-AX-1199892 | 9/2/2016 16:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1199893 - SWITCH-AX-1199893 | 9/2/2016 18:34 | no Title | Attorney Client |
| SWITCH-AX-1199894 - SWITCH-AX-1199901 | 9/2/2016 18:34 | Incentive Unit 08-24-2016 (Folino).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1199902 - SWITCH-AX-1199902 | 9/2/2016 18:34 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199903 - SWITCH-AX-1199903 | 9/2/2016 18:34 | no Title | Attorney Client |
| SWITCH-AX-1199904 - SWITCH-AX-1199911 | 9/2/2016 18:34 | Incentive Unit 08-24-2016 (Folino).pdf | Attorney Client |
| SWITCH-AX-1199912 - SWITCH-AX-1199912 | 9/2/2016 18:34 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199913 - SWITCH-AX-1199918 | 9/2/2016 19:44 | 0a21c56b-b4ff-479b-b945-97b1b8351bed.msg | Attorney Client |
| SWITCH-AX-1199919 - SWITCH-AX-1199929 | 9/2/2016 19:44 | CFA-PIMCO-v4 to v5-20160901.docx | Attorney Client |
| SWITCH-AX-1199930 - SWITCH-AX-1199937 | 9/2/2016 19:57 | no Title | Attorney Client |
| SWITCH-AX-1199938 - SWITCH-AX-1199938 | 9/2/2016 19:57 | image007.jpg | Attorney Client |
| SWITCH-AX-1199939 - SWITCH-AX-1199939 | 9/2/2016 19:57 | image003.jpg | Attorney Client |
| SWITCH-AX-1199940 - SWITCH-AX-1199945 | 9/2/2016 19:57 | MSA Annex GI and GIP-v3.1-20160817 (Final)-Switch Signed.pdf | Attorney Client |
| SWITCH-AX-1199946 - SWITCH-AX-1199955 | 9/2/2016 19:57 | MSA Expereo USA - Supernap (Final) - 20160830-Switch Signed.pdf | Attorney Client |
| SWITCH-AX-1199956 - SWITCH-AX-1199956 | 9/2/2016 19:57 | image006.jpg | Attorney Client |
| SWITCH-AX-1199957 - SWITCH-AX-1199957 | 9/2/2016 20:01 | no Title | Attorney Client |
| SWITCH-AX-1199958 - SWITCH-AX-1199965 | 9/2/2016 20:01 | Incentive Unit 08-24-2016 (Folino).pdf | Attorney Client |
| SWITCH-AX-1199966 - SWITCH-AX-1199966 | 9/2/2016 20:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199967 - SWITCH-AX-1199967 | 9/2/2016 20:01 | no Title | Attorney Client |
| SWITCH-AX-1199968 - SWITCH-AX-1199975 | 9/2/2016 20:01 | Incentive Unit 08-24-2016 (Folino).pdf | Attorney Client |
| SWITCH-AX-1199976 - SWITCH-AX-1199976 | 9/2/2016 20:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1199977 - SWITCH-AX-1199977 | 9/4/2016 6:53 | no Title | Attorney Client |
| SWITCH-AX-1199978 - SWITCH-AX-1199978 | 9/4/2016 11:37 | no Title | Attorney Client |
| SWITCH-AX-1199979 - SWITCH-AX-1200021 | 9/4/2016 11:37 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1200022 - SWITCH-AX-1200022 | 9/5/2016 3:34 | no Title | Attorney Client |
| SWITCH-AX-1200023 - SWITCH-AX-1200024 | 9/5/2016 3:34 | Amazon Visit to SUPERNAP Italia Sept 2nd 2016.docx | Attorney Client |
| SWITCH-AX-1200025 - SWITCH-AX-1200036 | 9/6/2016 5:33 | no Title | Attorney Client |
| SWITCH-AX-1200037 - SWITCH-AX-1200037 | 9/6/2016 5:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1200038 - SWITCH-AX-1200038 | 9/6/2016 5:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1200039 - SWITCH-AX-1200039 | 9/6/2016 5:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1200040 - SWITCH-AX-1200040 | 9/6/2016 9:11 | no Title | Attorney Client |
| SWITCH-AX-1200041 - SWITCH-AX-1200041 | 9/6/2016 9:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1200042 - SWITCH-AX-1200049 | 9/6/2016 9:11 | Incentive Unit 05-01-2013 AR 04-01-2014 (Folino).pdf | Attorney Client |
| SWITCH-AX-1200050 - SWITCH-AX-1200051 | 9/6/2016 9:15 | no Title | Attorney Client |
| SWITCH-AX-1200052 - SWITCH-AX-1200059 | 9/6/2016 9:15 | Incentive Unit 05-01-2013 AR 04-01-2014 (Folino).pdf | Attorney Client |
| SWITCH-AX-1200060 - SWITCH-AX-1200060 | 9/6/2016 9:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1200061 - SWITCH-AX-1200062 | 9/6/2016 9:15 | no Title | Attorney Client |
| SWITCH-AX-1200063 - SWITCH-AX-1200063 | 9/6/2016 9:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1200064 - SWITCH-AX-1200071 | 9/6/2016 9:15 | Incentive Unit 05-01-2013 AR 04-01-2014 (Folino).pdf | Attorney Client |
| SWITCH-AX-1200072 - SWITCH-AX-1200072 | 9/6/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1200073 - SWITCH-AX-1200080 | 9/6/2016 9:23 | Incentive Unit 08-24-2016 (Folino).pdf | Attorney Client |
| SWITCH-AX-1200081 - SWITCH-AX-1200081 | 9/6/2016 9:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1200082 - SWITCH-AX-1200082 | 9/6/2016 9:23 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1200083 - SWITCH-AX-1200090 | 9/6/2016 9:58 | c4f2b615-8107-4c2e-9898-2b30de75bd30.msg | Attorney Client |
| SWITCH-AX-1200091 - SWITCH-AX-1200091 | 9/6/2016 9:58 | L899-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1200092 - SWITCH-AX-1200100 | 9/6/2016 9:58 | RE_ Lanphere Auto - Welcome to Switch!.msg | Attorney Client |
| SWITCH-AX-1200101 - SWITCH-AX-1200101 | 9/6/2016 9:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1200102 - SWITCH-AX-1200102 | 9/6/2016 9:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1200103 - SWITCH-AX-1200103 | 9/6/2016 9:58 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1200104 - SWITCH-AX-1200111 | 9/6/2016 9:58 | L899-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1200112 - SWITCH-AX-1200112 | 9/6/2016 9:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1200113 - SWITCH-AX-1200116 | 9/6/2016 10:36 | no Title | Attorney Client |
| SWITCH-AX-1200117 - SWITCH-AX-1200121 | 9/6/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1200122 - SWITCH-AX-1200122 | 9/6/2016 10:38 | image005.png | Attorney Client |
| SWITCH-AX-1200123 - SWITCH-AX-1200123 | 9/6/2016 10:38 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1200124 - SWITCH-AX-1200124 | 9/6/2016 10:38 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1200125 - SWITCH-AX-1200125 | 9/6/2016 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1200126 - SWITCH-AX-1200127 | 9/6/2016 10:38 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1200128 - SWITCH-AX-1200128 | 9/6/2016 10:38 | image004.png | Attorney Client |
| SWITCH-AX-1200129 - SWITCH-AX-1200129 | 9/6/2016 10:38 | image008.jpg | Attorney Client |
| SWITCH-AX-1200130 - SWITCH-AX-1200130 | 9/6/2016 10:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1200131 - SWITCH-AX-1200131 | 9/6/2016 10:38 | image006.png | Attorney Client |
| SWITCH-AX-1200132 - SWITCH-AX-1200132 | 9/6/2016 11:15 | Dist Est 14MM 75MM 100MM.xlsx | Attorney Client |
| SWITCH-AX-1200133 - SWITCH-AX-1200138 | 9/6/2016 12:05 | c9a62899-6a21-4be8-8694-57d032ae315a.msg | Attorney Client |
| SWITCH-AX-1200139 - SWITCH-AX-1200139 | 9/6/2016 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1200140 - SWITCH-AX-1200140 | 9/6/2016 12:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1200141 - SWITCH-AX-1200151 | 9/6/2016 12:05 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1200152 - SWITCH-AX-1200153 | 9/6/2016 12:05 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1200154 - SWITCH-AX-1200159 | 9/6/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1200160 - SWITCH-AX-1200170 | 9/6/2016 12:05 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1200171 - SWITCH-AX-1200171 | 9/6/2016 12:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1200172 - SWITCH-AX-1200173 | 9/6/2016 12:05 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1200174 - SWITCH-AX-1200174 | 9/6/2016 12:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1200175 - SWITCH-AX-1200179 | 9/6/2016 12:24 | no Title | Attorney Client |
| SWITCH-AX-1200180 - SWITCH-AX-1200180 | 9/6/2016 12:24 | image005.png | Attorney Client |
| SWITCH-AX-1200181 - SWITCH-AX-1200181 | 9/6/2016 12:24 | second-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1200182 - SWITCH-AX-1200182 | 9/6/2016 12:24 | image004.png | Attorney Client |
| SWITCH-AX-1200183 - SWITCH-AX-1200184 | 9/6/2016 12:24 | DC_NV_LoneMountain_1015.pdf | Attorney Client |
| SWITCH-AX-1200185 - SWITCH-AX-1200185 | 9/6/2016 12:24 | image006.jpg | Attorney Client |
| SWITCH-AX-1200186 - SWITCH-AX-1200186 | 9/6/2016 12:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1200187 - SWITCH-AX-1200187 | 9/6/2016 12:24 | first-clip-sd.mp4 | Attorney Client |
| SWITCH-AX-1200188 - SWITCH-AX-1200188 | 9/6/2016 12:24 | image009.jpg | Attorney Client |
| SWITCH-AX-1200189 - SWITCH-AX-1200189 | 9/6/2016 12:24 | image003.png | Attorney Client |
| SWITCH-AX-1200190 - SWITCH-AX-1200190 | 9/6/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1200191 - SWITCH-AX-1200199 | 9/6/2016 14:15 | Regulatory Fees 2016 - ITSP and VoIP.pdf | Attorney Client |
| SWITCH-AX-1200200 - SWITCH-AX-1200205 | 9/6/2016 14:15 | Regulatory fees 2016 - satellite and international.pdf | Attorney Client |
| SWITCH-AX-1200206 - SWITCH-AX-1200258 | 9/6/2016 14:15 | FY 2016 reg fees - FCC-16-121A1.pdf | Attorney Client |
| SWITCH-AX-1200259 - SWITCH-AX-1200259 | 9/6/2016 15:09 | c53c5995-d241-439c-9040-43ac660f0878.msg | Attorney Client |
| SWITCH-AX-1200260 - SWITCH-AX-1200260 | 9/6/2016 15:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1200261 - SWITCH-AX-1200297 | 9/6/2016 15:09 | Master Work Order Milan Amazon Switch v2 (20160822).docx | Attorney Client |
| SWITCH-AX-1200298 - SWITCH-AX-1200298 | 9/6/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1200299 - SWITCH-AX-1200299 | 9/6/2016 15:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1200300 - SWITCH-AX-1200336 | 9/6/2016 15:09 | Master Work Order Milan Amazon Switch v2 (20160822).docx | Attorney Client |
| SWITCH-AX-1200337 - SWITCH-AX-1200337 | 9/6/2016 15:42 | aa515761-f428-4eee-8402-bcdfad997203.msg | Attorney Client |
| SWITCH-AX-1200338 - SWITCH-AX-1200346 | 9/6/2016 15:42 | CFA-loanDepot-v3 to v4 2060830 Redline 2016906 (2).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1200347 - SWITCH-AX-1200347 | 9/6/2016 15:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1200348 - SWITCH-AX-1200348 | 9/6/2016 15:44 | cfd42625-b470-40c2-99ba-790f0226fe58.msg | Attorney Client |
| SWITCH-AX-1200349 - SWITCH-AX-1200349 | 9/6/2016 15:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1200350 - SWITCH-AX-1200358 | 9/6/2016 15:44 | CFA-loanDepot-v3 to v4 2060830 Clean 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1200359 - SWITCH-AX-1200360 | 9/6/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1200361 - SWITCH-AX-1200397 | 9/6/2016 15:46 | Master Work Order Milan Amazon Switch v2 (20160822).docx | Attorney Client |
| SWITCH-AX-1200398 - SWITCH-AX-1200398 | 9/6/2016 15:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1200399 - SWITCH-AX-1200399 | 9/6/2016 15:48 | no Title | Attorney Client |
| SWITCH-AX-1200400 - SWITCH-AX-1200408 | 9/6/2016 15:48 | CFA-loanDepot-v3 to v4 2060830 Clean 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1200409 - SWITCH-AX-1200417 | 9/6/2016 15:48 | CFA-loanDepot-v3 to v4 2060830 Clean 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1200418 - SWITCH-AX-1200418 | 9/6/2016 15:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1200419 - SWITCH-AX-1200420 | 9/6/2016 16:01 | e166eac8-533f-44e0-8ef4-ca733528ee79.msg | Attorney Client |
| SWITCH-AX-1200421 - SWITCH-AX-1200429 | 9/6/2016 16:01 | CFA-loanDepot-v3 to v4 2060830 Redline 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1200430 - SWITCH-AX-1200438 | 9/6/2016 16:01 | CFA-loanDepot-v3 to v4 2060830 Clean 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1200439 - SWITCH-AX-1200439 | 9/6/2016 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1200440 - SWITCH-AX-1200441 | 9/6/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1200442 - SWITCH-AX-1200442 | 9/6/2016 16:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1200443 - SWITCH-AX-1200451 | 9/6/2016 16:01 | CFA-loanDepot-v3 to v4 2060830 Redline 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1200452 - SWITCH-AX-1200460 | 9/6/2016 16:01 | CFA-loanDepot-v3 to v4 2060830 Clean 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1200461 - SWITCH-AX-1200466 | 9/6/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1200467 - SWITCH-AX-1200467 | 9/6/2016 16:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1200468 - SWITCH-AX-1200468 | 9/6/2016 16:17 | Dark Fiber Quote for Creech AFB | Attorney Client |
| SWITCH-AX-1200469 - SWITCH-AX-1200470 | 9/6/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1200471 - SWITCH-AX-1200476 | 9/6/2016 16:22 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1200477 - SWITCH-AX-1200508 | 9/6/2016 16:22 | eBay-Switch Dark Fiber IRU Agmt - S_.pdf | Attorney Client |
| SWITCH-AX-1200509 - SWITCH-AX-1200509 | 9/6/2016 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1200510 - SWITCH-AX-1200513 | 9/6/2016 16:37 | 360320dc-6e31-44f1-bc89-65e74388cfd7.msg | Attorney Client |
| SWITCH-AX-1200514 - SWITCH-AX-1200514 | 9/6/2016 16:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1200515 - SWITCH-AX-1200548 | 9/6/2016 16:37 | Welcome Packet - LAS.NAP09.pdf | Attorney Client |
| SWITCH-AX-1200549 - SWITCH-AX-1200549 | 9/6/2016 16:37 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1200550 - SWITCH-AX-1200555 | 9/6/2016 16:44 | 92a5a35e-0b61-4d9a-90fc-ca3e9de0d820.msg | Attorney Client |
| SWITCH-AX-1200556 - SWITCH-AX-1200556 | 9/6/2016 16:44 | Collection Report 160906.xlsx | Attorney Client |
| SWITCH-AX-1200557 - SWITCH-AX-1200557 | 9/6/2016 16:44 | Collection Report 160906.xlsx | Attorney Client |
| SWITCH-AX-1200558 - SWITCH-AX-1200563 | 9/6/2016 16:44 | no Title | Attorney Client |
| SWITCH-AX-1200564 - SWITCH-AX-1200564 | 9/6/2016 16:44 | Collection Report 160906.xlsx | Attorney Client |
| SWITCH-AX-1200565 - SWITCH-AX-1200565 | 9/6/2016 16:44 | Collection Report 160906.xlsx | Attorney Client |
| SWITCH-AX-1200566 - SWITCH-AX-1200570 | 9/6/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1200571 - SWITCH-AX-1200579 | 9/6/2016 16:45 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1200580 - SWITCH-AX-1200584 | 9/6/2016 16:45 | Security Policies and Procedures.pdf | Attorney Client |
| SWITCH-AX-1200585 - SWITCH-AX-1200593 | 9/6/2016 16:45 | Redline CFA Vestmark Switch V1 to Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1200594 - SWITCH-AX-1200598 | 9/6/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1200599 - SWITCH-AX-1200603 | 9/6/2016 16:45 | Security Policies and Procedures.pdf | Attorney Client |
| SWITCH-AX-1200604 - SWITCH-AX-1200612 | 9/6/2016 16:45 | CFA Vestmark Switch Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1200613 - SWITCH-AX-1200621 | 9/6/2016 16:45 | Redline CFA Vestmark Switch V1 to Final 09-15-15.pdf | Attorney Client |
| SWITCH-AX-1200622 - SWITCH-AX-1200622 | 9/6/2016 17:18 | no Title | Attorney Client |
| SWITCH-AX-1200623 - SWITCH-AX-1200632 | 9/6/2016 17:18 | Redline CFA-Varian-v2 to v3-20160830 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1200633 - SWITCH-AX-1200633 | 9/6/2016 17:20 | no Title | Attorney Client |
| SWITCH-AX-1200634 - SWITCH-AX-1200643 | 9/6/2016 17:20 | Redline CFA-Varian-v2 to v3-20160830 Switch.docx | Attorney Client |
| SWITCH-AX-1200644 - SWITCH-AX-1200653 | 9/6/2016 17:20 | CFA-Varian-v3-20160830 Switch.docx | Attorney Client |
| SWITCH-AX-1200654 - SWITCH-AX-1200654 | 9/6/2016 18:32 | no Title | Attorney Client |
| SWITCH-AX-1200655 - SWITCH-AX-1200665 | 9/6/2016 18:32 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200666 - SWITCH-AX-1200676 | 9/6/2016 18:32 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200677 - SWITCH-AX-1200677 | 9/6/2016 18:35 | no Title | Attorney Client |
| SWITCH-AX-1200678 - SWITCH-AX-1200688 | 9/6/2016 18:35 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200689 - SWITCH-AX-1200699 | 9/6/2016 18:35 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200700 - SWITCH-AX-1200700 | 9/6/2016 18:47 | Collection Report 160906.xlsx | Attorney Client |
| SWITCH-AX-1200701 - SWITCH-AX-1200703 | 9/6/2016 19:50 | no Title | Attorney Client |
| SWITCH-AX-1200704 - SWITCH-AX-1200704 | 9/6/2016 21:01 | no Title | Attorney Client |
| SWITCH-AX-1200705 - SWITCH-AX-1200732 | 9/6/2016 21:01 | Cover page | Attorney Client |
| SWITCH-AX-1200733 - SWITCH-AX-1200775 | 9/6/2016 21:01 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1200776 - SWITCH-AX-1200776 | 9/6/2016 21:17 | no Title | Attorney Client |
| SWITCH-AX-1200777 - SWITCH-AX-1200819 | 9/6/2016 21:17 | Scanned from Legal Xerox 7845.pdf | Attorney Client |
| SWITCH-AX-1200820 - SWITCH-AX-1200820 | 9/6/2016 21:29 | no Title | Attorney Client |
| SWITCH-AX-1200821 - SWITCH-AX-1200821 | 9/6/2016 21:29 | CORE Agreement/SUPERNAP.2016.08.09 (00954526).DOCX | Attorney Client |
| SWITCH-AX-1200822 - SWITCH-AX-1200832 | 9/6/2016 21:29 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200833 - SWITCH-AX-1200843 | 9/6/2016 21:29 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200844 - SWITCH-AX-1200845 | 9/6/2016 21:32 | no Title | Attorney Client |
| SWITCH-AX-1200846 - SWITCH-AX-1200846 | 9/6/2016 21:32 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1200847 - SWITCH-AX-1200847 | 9/6/2016 21:32 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1200848 - SWITCH-AX-1200848 | 9/6/2016 21:32 | CORE Agreement/SUPERNAP.2016.08.09 (00954526).DOCX | Attorney Client |
| SWITCH-AX-1200849 - SWITCH-AX-1200849 | 9/6/2016 21:32 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1200850 - SWITCH-AX-1200860 | 9/6/2016 21:32 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200861 - SWITCH-AX-1200871 | 9/6/2016 21:32 | Colocation Facilities Agreement.2016.08.05 (00953812).DOCX | Attorney Client |
| SWITCH-AX-1200872 - SWITCH-AX-1200872 | 9/6/2016 21:32 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1200873 - SWITCH-AX-1200879 | 9/7/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1200880 - SWITCH-AX-1200886 | 9/7/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1200887 - SWITCH-AX-1200893 | 9/7/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1200894 - SWITCH-AX-1200900 | 9/7/2016 0:24 | 506e3cdc-63bf-4496-8636-4bf053f6e783.msg | Attorney Client |
| SWITCH-AX-1200901 - SWITCH-AX-1200906 | 9/7/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1200907 - SWITCH-AX-1200911 | 9/7/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1200912 - SWITCH-AX-1200918 | 9/7/2016 0:24 | no Title | Attorney Client |
| SWITCH-AX-1200919 - SWITCH-AX-1200919 | 9/7/2016 8:00 | no Title | Attorney Client |
| SWITCH-AX-1200920 - SWITCH-AX-1200943 | 9/7/2016 9:54 | b505bff8-4e79-45de-8596-93863d5edc61.msg | Attorney Client |
| SWITCH-AX-1200944 - SWITCH-AX-1200944 | 9/7/2016 9:54 | image004.jpg | Attorney Client |
| SWITCH-AX-1200945 - SWITCH-AX-1200945 | 9/7/2016 9:54 | S1-R SOW Rev 1.pdf | Attorney Client |
| SWITCH-AX-1200946 - SWITCH-AX-1200946 | 9/7/2016 9:54 | image007.jpg | Attorney Client |
| SWITCH-AX-1200947 - SWITCH-AX-1200947 | 9/7/2016 9:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1200948 - SWITCH-AX-1200948 | 9/7/2016 9:54 | image003.jpg | Attorney Client |
| SWITCH-AX-1200949 - SWITCH-AX-1200952 | 9/7/2016 10:04 | b4a00ab4-1001-48c2-b3c1-6be4dbcd148e.msg | Attorney Client |
| SWITCH-AX-1200953 - SWITCH-AX-1200960 | 9/7/2016 10:04 | C308-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1200961 - SWITCH-AX-1200970 | 9/7/2016 10:04 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1200971 - SWITCH-AX-1200971 | 9/7/2016 10:04 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1200972 - SWITCH-AX-1200975 | 9/7/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1200976 - SWITCH-AX-1200985 | 9/7/2016 10:04 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1200986 - SWITCH-AX-1200993 | 9/7/2016 10:04 | C308-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1200994 - SWITCH-AX-1200994 | 9/7/2016 10:04 | image001.png | Attorney Client |
| SWITCH-AX-1200995 - SWITCH-AX-1200998 | 9/7/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1200999 - SWITCH-AX-1201006 | 9/7/2016 10:04 | C308-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1201007 - SWITCH-AX-1201016 | 9/7/2016 10:04 | Final Executed CFA | Attorney Client |
| SWITCH-AX-1201017 - SWITCH-AX-1201017 | 9/7/2016 10:04 | image001.png | Attorney Client |
| SWITCH-AX-1201018 - SWITCH-AX-1201018 | 9/7/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1201019 - SWITCH-AX-1201035 | 9/7/2016 10:35 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1201036 - SWITCH-AX-1201036 | 9/7/2016 10:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1201037 - SWITCH-AX-1201037 | 9/7/2016 10:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1201038 - SWITCH-AX-1201038 | 9/7/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1201039 - SWITCH-AX-1201039 | 9/7/2016 10:38 | Collocation Agreement-CC Comm-Switch-v1 20160830.docx | Attorney Client |
| SWITCH-AX-1201040 - SWITCH-AX-1201040 | 9/7/2016 10:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1201041 - SWITCH-AX-1201057 | 9/7/2016 10:38 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1201058 - SWITCH-AX-1201058 | 9/7/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1201059 - SWITCH-AX-1201075 | 9/7/2016 10:38 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1201076 - SWITCH-AX-1201076 | 9/7/2016 10:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1201077 - SWITCH-AX-1201077 | 9/7/2016 10:38 | Collocation Agreement-CC Comm-Switch-v1 20160830.docx | Attorney Client |
| SWITCH-AX-1201078 - SWITCH-AX-1201081 | 9/7/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1201082 - SWITCH-AX-1201083 | 9/7/2016 11:13 | DOCS-#414096-v1-Switch_s_Joinder_to_BCP_Opposition_to_Energy_Solutions_P....doc | Attorney Client |
| SWITCH-AX-1201084 - SWITCH-AX-1201091 | 9/7/2016 11:13 | DOCS-#416672-v1-Switch_Supplement_to_Motion_for_Protective_Order SC edit....doc | Attorney Client |
| SWITCH-AX-1201092 - SWITCH-AX-1201160 | 9/7/2016 11:13 | DOCS-#419448-v1-Switch_Closing_Brief_5-11-15 SC Nits.docx | Attorney Client |
| SWITCH-AX-1201161 - SWITCH-AX-1201188 | 9/7/2016 11:13 | DOCS-#422118-v1-Switch_Reconsideration_ - MASTER DRAFT.doc | Attorney Client |
| SWITCH-AX-1201189 - SWITCH-AX-1201198 | 9/7/2016 11:13 | DOCS-#416850-v1-Switch_Motion_to_Strike_Jacobsen_Testimony (2).doc | Attorney Client |
| SWITCH-AX-1201199 - SWITCH-AX-1201215 | 9/7/2016 11:13 | DOCS-#409205-v1-Switch_Response_to_Motion_Seeking_Supplement_of_Amended_....doc | Attorney Client |
| SWITCH-AX-1201216 - SWITCH-AX-1201230 | 9/7/2016 11:13 | Redline DOCS-#416087-v1-Switch_Reply_to_Responses_to_Motion_for_Protecti....doc | Attorney Client |
| SWITCH-AX-1201231 - SWITCH-AX-1201241 | 9/7/2016 11:13 | DOCS-#416848-v1A-Switch_s_Motion_to_Strike_Elicegui_Testimony SC edits.doc | Attorney Client |
| SWITCH-AX-1201242 - SWITCH-AX-1201250 | 9/7/2016 11:13 | DOCS-#414910-v1-Switch_Motion_for_Protective_Order (2) (3) - SC edits.doc | Attorney Client |
| SWITCH-AX-1201251 - SWITCH-AX-1201260 | 9/7/2016 11:13 | DOCS-#406631-v1-Switch_FINAL_704B_Application (2) (sc edits).doc | Attorney Client |
| SWITCH-AX-1201261 - SWITCH-AX-1201268 | 9/7/2016 11:13 | DOCS-#409600-v1-Switch_Reply_to_Staff_ SC Edits.doc | Attorney Client |
| SWITCH-AX-1201269 - SWITCH-AX-1201279 | 9/7/2016 11:30 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1201280 - SWITCH-AX-1201291 | 9/7/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1201292 - SWITCH-AX-1201292 | 9/7/2016 11:38 | image005.jpg | Attorney Client |
| SWITCH-AX-1201293 - SWITCH-AX-1201293 | 9/7/2016 11:38 | image004.jpg | Attorney Client |
| SWITCH-AX-1201294 - SWITCH-AX-1201294 | 9/7/2016 11:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1201295 - SWITCH-AX-1201295 | 9/7/2016 12:25 | no Title | Attorney Client |
| SWITCH-AX-1201296 - SWITCH-AX-1201303 | 9/7/2016 12:25 | Scanned from a Xerox Multifunction Device.pdf | Attorney Client |
| SWITCH-AX-1201304 - SWITCH-AX-1201304 | 9/7/2016 12:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1201305 - SWITCH-AX-1201308 | 9/7/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1201309 - SWITCH-AX-1201309 | 9/7/2016 12:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1201310 - SWITCH-AX-1201310 | 9/7/2016 12:39 | image003.png | Attorney Client |
| SWITCH-AX-1201311 - SWITCH-AX-1201313 | 9/7/2016 12:39 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1201314 - SWITCH-AX-1201315 | 9/7/2016 12:39 | Switch Nuvasive Rio Brazil Order 9-07-16.pdf | Attorney Client |
| SWITCH-AX-1201316 - SWITCH-AX-1201316 | 9/7/2016 12:39 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1201317 - SWITCH-AX-1201317 | 9/7/2016 12:52 | Sales Actuals Oct 2015 - Jul 2016.xlsx | Attorney Client |
| SWITCH-AX-1201318 - SWITCH-AX-1201319 | 9/7/2016 13:35 | e7700922-5d03-445e-b7a4-7143e41e5831.msg | Attorney Client |
| SWITCH-AX-1201320 - SWITCH-AX-1201320 | 9/7/2016 13:35 | Media Report Aug 2016.xlsx | Attorney Client |
| SWITCH-AX-1201321 - SWITCH-AX-1201321 | 9/7/2016 13:35 | image001.png | Attorney Client |
| SWITCH-AX-1201322 - SWITCH-AX-1201323 | 9/7/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1201324 - SWITCH-AX-1201324 | 9/7/2016 13:35 | image001.png | Attorney Client |
| SWITCH-AX-1201325 - SWITCH-AX-1201325 | 9/7/2016 13:35 | Media Report Aug 2016.xlsx | Attorney Client |
| SWITCH-AX-1201326 - SWITCH-AX-1201326 | 9/7/2016 13:41 | Equity Cap Table_ 2016 v3.xlsx | Attorney Client |
| SWITCH-AX-1201327 - SWITCH-AX-1201328 | 9/7/2016 14:36 | no Title | Attorney Client |
| SWITCH-AX-1201329 - SWITCH-AX-1201332 | 9/7/2016 14:36 | PUCN Letter to Switch_9-7-16.pdf | Attorney Client |
| SWITCH-AX-1201333 - SWITCH-AX-1201361 | 9/7/2016 14:36 | SwitchRecords_9-7-16.pdf | Attorney Client |
| SWITCH-AX-1201362 - SWITCH-AX-1201478 | 9/7/2016 14:36 | Tanner Mobile Phone Records.pdf | Attorney Client |
| SWITCH-AX-1201479 - SWITCH-AX-1201480 | 9/7/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1201481 - SWITCH-AX-1201489 | 9/7/2016 14:59 | CFA-loanDepot-v3 to v4 2060830 Redline 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1201490 - SWITCH-AX-1201498 | 9/7/2016 14:59 | CFA-loanDepot-v3 to v4 2060830 Clean 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1201499 - SWITCH-AX-1201499 | 9/7/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1201500 - SWITCH-AX-1201501 | 9/7/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1201502 - SWITCH-AX-1201510 | 9/7/2016 14:59 | CFA-loanDepot-v3 to v4 2060830 Clean 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1201511 - SWITCH-AX-1201519 | 9/7/2016 14:59 | CFA-loanDepot-v3 to v4 2060830 Redline 2016906 (2).docx | Attorney Client |
| SWITCH-AX-1201520 - SWITCH-AX-1201520 | 9/7/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1201521 - SWITCH-AX-1201533 | 9/7/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1201534 - SWITCH-AX-1201541 | 9/7/2016 15:52 | Colocation Facilities Agreement-AHS Management-v3-20160907.pdf | Attorney Client |
| SWITCH-AX-1201542 - SWITCH-AX-1201549 | 9/7/2016 15:52 | Colocation Facilities Agreement-AHS Management-v2 to v3-20160907.pdf | Attorney Client |
| SWITCH-AX-1201550 - SWITCH-AX-1201550 | 9/7/2016 15:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1201551 - SWITCH-AX-1201551 | 9/7/2016 17:02 | Collection Report 160907.xlsx | Attorney Client |
| SWITCH-AX-1201552 - SWITCH-AX-1201556 | 9/7/2016 17:02 | no Title | Attorney Client |
| SWITCH-AX-1201557 - SWITCH-AX-1201557 | 9/7/2016 17:02 | Collection Report 160907.xlsx | Attorney Client |
| SWITCH-AX-1201558 - SWITCH-AX-1201558 | 9/7/2016 17:02 | Collection Report 160907.xlsx | Attorney Client |
| SWITCH-AX-1201559 - SWITCH-AX-1201563 | 9/7/2016 17:02 | c0cdfe63-7ecb-403d-a62e-129cf765c272.msg | Attorney Client |
| SWITCH-AX-1201564 - SWITCH-AX-1201564 | 9/7/2016 17:02 | Collection Report 160907.xlsx | Attorney Client |
| SWITCH-AX-1201565 - SWITCH-AX-1201565 | 9/7/2016 17:02 | Collection Report 160907.xlsx | Attorney Client |
| SWITCH-AX-1201566 - SWITCH-AX-1201567 | 9/7/2016 18:18 | 6b99af31-f2e3-469e-b78f-607936572951.msg | Attorney Client |
| SWITCH-AX-1201568 - SWITCH-AX-1201568 | 9/7/2016 18:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1201569 - SWITCH-AX-1201572 | 9/7/2016 18:18 | WAVELENGTH SERVICES SCHEDULE v4 to v5 20160907.docx | Attorney Client |
| SWITCH-AX-1201573 - SWITCH-AX-1201581 | 9/7/2016 18:18 | CFA-loanDepot-v4 to v5 2060830 Clean 2016907.docx | Attorney Client |
| SWITCH-AX-1201582 - SWITCH-AX-1201582 | 9/7/2016 18:28 | no Title | Attorney Client |
| SWITCH-AX-1201583 - SWITCH-AX-1201622 | 9/7/2016 18:28 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1201623 - SWITCH-AX-1201624 | 9/7/2016 18:33 | no Title | Attorney Client |
| SWITCH-AX-1201625 - SWITCH-AX-1201655 | 9/7/2016 18:33 | AVA-381 Avaya - Black Stone IP - Networking Marketing Deck 2016.09.07 | Attorney Client |
| SWITCH-AX-1201656 - SWITCH-AX-1201656 | 9/7/2016 18:33 | AVA-381 Avaya - Black Stone IP - Networking Portfolio Patent List - 2016.09.07.xlsx | Attorney Client |
| SWITCH-AX-1201657 - SWITCH-AX-1201658 | 9/7/2016 18:35 | no Title | Attorney Client |
| SWITCH-AX-1201659 - SWITCH-AX-1201689 | 9/7/2016 18:35 | AVA-381 Avaya - Black Stone IP - Networking Marketing Deck 2016.09.07 | Attorney Client |
| SWITCH-AX-1201690 - SWITCH-AX-1201690 | 9/7/2016 18:35 | AVA-381 Avaya - Black Stone IP - Networking Portfolio Patent List - 2016.09.07.xlsx | Attorney Client |
| SWITCH-AX-1201691 - SWITCH-AX-1201694 | 9/7/2016 19:11 | no Title | Attorney Client |
| SWITCH-AX-1201695 - SWITCH-AX-1201695 | 9/7/2016 19:11 | Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1201696 - SWITCH-AX-1201705 | 9/7/2016 19:11 | Colocation Facilities Agreement 09.07.16 V7 Switch.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1201706 - SWITCH-AX-1201715 | 9/7/2016 19:11 | Redline Colocation Facilities Agreement 09.07.16 V6 to V7 Switch.docx | Attorney Client |
| SWITCH-AX-1201716 - SWITCH-AX-1201719 | 9/7/2016 19:14 | no Title | Attorney Client |
| SWITCH-AX-1201720 - SWITCH-AX-1201720 | 9/7/2016 19:14 | Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1201721 - SWITCH-AX-1201730 | 9/7/2016 19:14 | Redline Colocation Facilities Agreement 09.07.16 V6 to V7 Switch.docx | Attorney Client |
| SWITCH-AX-1201731 - SWITCH-AX-1201740 | 9/7/2016 19:14 | Colocation Facilities Agreement 09.07.16 V7 Switch.docx | Attorney Client |
| SWITCH-AX-1201741 - SWITCH-AX-1201743 | 9/7/2016 19:15 | fe0a182f-7914-4235-af24-0a8268eb23ee.msg | Attorney Client |
| SWITCH-AX-1201744 - SWITCH-AX-1201744 | 9/7/2016 19:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1201745 - SWITCH-AX-1201747 | 9/7/2016 21:29 | no Title | Attorney Client |
| SWITCH-AX-1201748 - SWITCH-AX-1201750 | 9/7/2016 21:29 | 46a588d0-787e-442c-bf55-2a5f1d3a900e.msg | Attorney Client |
| SWITCH-AX-1201751 - SWITCH-AX-1201751 | 9/7/2016 21:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1201752 - SWITCH-AX-1201759 | 9/8/2016 4:39 | a5f65762-aba9-4b43-908a-778ea43f33d6.msg | Attorney Client |
| SWITCH-AX-1201760 - SWITCH-AX-1201770 | 9/8/2016 4:39 | CFA-PIMCO-v4 to v5-20160901 0906f(NEWONLY).docx | Attorney Client |
| SWITCH-AX-1201771 - SWITCH-AX-1201781 | 9/8/2016 4:39 | CFA-PIMCO-v4 to v5-20160901 0906f.docx | Attorney Client |
| SWITCH-AX-1201782 - SWITCH-AX-1201782 | 9/8/2016 4:40 | no Title | Attorney Client |
| SWITCH-AX-1201783 - SWITCH-AX-1201785 | 9/8/2016 4:40 | DRAFT PrinciplesEnergyChoice 9.8.16.docx | Attorney Client |
| SWITCH-AX-1201786 - SWITCH-AX-1201786 | 9/8/2016 4:40 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1201787 - SWITCH-AX-1201790 | 9/8/2016 4:43 | f52f8a33-1e2c-4d67-8413-a710a5686ce4.msg | Attorney Client |
| SWITCH-AX-1201791 - SWITCH-AX-1201802 | 9/8/2016 7:39 | no Title | Attorney Client |
| SWITCH-AX-1201803 - SWITCH-AX-1201803 | 9/8/2016 7:39 | image004.jpg | Attorney Client |
| SWITCH-AX-1201804 - SWITCH-AX-1201804 | 9/8/2016 7:39 | image005.jpg | Attorney Client |
| SWITCH-AX-1201805 - SWITCH-AX-1201805 | 9/8/2016 7:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1201806 - SWITCH-AX-1201818 | 9/8/2016 7:39 | no Title | Attorney Client |
| SWITCH-AX-1201819 - SWITCH-AX-1201819 | 9/8/2016 7:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1201820 - SWITCH-AX-1201820 | 9/8/2016 7:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1201821 - SWITCH-AX-1201821 | 9/8/2016 7:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1201822 - SWITCH-AX-1201825 | 9/8/2016 8:03 | 20004556-ca00-4c49-8397-445ef1b745e2.msg | Attorney Client |
| SWITCH-AX-1201826 - SWITCH-AX-1201829 | 9/8/2016 8:03 | no Title | Attorney Client |
| SWITCH-AX-1201830 - SWITCH-AX-1201842 | 9/8/2016 8:08 | no Title | Attorney Client |
| SWITCH-AX-1201843 - SWITCH-AX-1201843 | 9/8/2016 8:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1201844 - SWITCH-AX-1201844 | 9/8/2016 8:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1201845 - SWITCH-AX-1201845 | 9/8/2016 8:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1201846 - SWITCH-AX-1201849 | 9/8/2016 9:05 | no Title | Attorney Client |
| SWITCH-AX-1201850 - SWITCH-AX-1201861 | 9/8/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1201862 - SWITCH-AX-1201873 | 9/8/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1201874 - SWITCH-AX-1201874 | 9/8/2016 10:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1201875 - SWITCH-AX-1201875 | 9/8/2016 10:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1201876 - SWITCH-AX-1201876 | 9/8/2016 10:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1201877 - SWITCH-AX-1201877 | 9/8/2016 10:14 | no Title | Attorney Client |
| SWITCH-AX-1201878 - SWITCH-AX-1201878 | 9/8/2016 10:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1201879 - SWITCH-AX-1201886 | 9/8/2016 10:14 | Incentive Unit 08-24-2016 Folino.pdf | Attorney Client |
| SWITCH-AX-1201887 - SWITCH-AX-1201890 | 9/8/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1201891 - SWITCH-AX-1201891 | 9/8/2016 13:03 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1201892 - SWITCH-AX-1201931 | 9/8/2016 13:03 | Pleading Wizard | Attorney Client;Work Product |
| SWITCH-AX-1201932 - SWITCH-AX-1201933 | 9/8/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1201934 - SWITCH-AX-1201941 | 9/8/2016 13:07 | Colocation Facilities Agreement (Carrier Services)-20160822.pdf | Attorney Client |
| SWITCH-AX-1201942 - SWITCH-AX-1201943 | 9/8/2016 13:07 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1201944 - SWITCH-AX-1201951 | 9/8/2016 13:07 | Colocation Facilities Agreement (Carrier Services)-20160822.pdf | Attorney Client |
| SWITCH-AX-1201952 - SWITCH-AX-1201952 | 9/8/2016 13:18 | no Title | Attorney Client |
| SWITCH-AX-1201953 - SWITCH-AX-1201953 | 9/8/2016 13:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1201954 - SWITCH-AX-1201961 | 9/8/2016 13:18 | Incentive Unit 08-24-2016 Folino.pdf | Attorney Client |
| SWITCH-AX-1201962 - SWITCH-AX-1201962 | 9/8/2016 13:18 | image002.jpg | Attorney Client |
| SWITCH-AX-1201963 - SWITCH-AX-1201969 | 9/8/2016 13:24 | 7cabb1ce-b1d8-4f15-9b18-733767d5750c.msg | Attorney Client |
| SWITCH-AX-1201970 - SWITCH-AX-1201970 | 9/8/2016 13:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1201971 - SWITCH-AX-1201979 | 9/8/2016 13:24 | CFA-loanDepot-v5 to v6 Clean 2016908.docx | Attorney Client |
| SWITCH-AX-1201980 - SWITCH-AX-1201981 | 9/8/2016 13:24 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1201982 - SWITCH-AX-1201986 | 9/8/2016 13:24 | WAVELENGTH SERVICES SCHEDULE v5 to v6 20160908.docx | Attorney Client |
| SWITCH-AX-1201987 - SWITCH-AX-1201987 | 9/8/2016 13:56 | Check Upload Approval-091216.xlsx | Attorney Client |
| SWITCH-AX-1201988 - SWITCH-AX-1201988 | 9/8/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1201989 - SWITCH-AX-1201989 | 9/8/2016 14:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1201990 - SWITCH-AX-1201999 | 9/8/2016 14:40 | CFA-US Signal- v8 20160908 Clean.docx | Attorney Client |
| SWITCH-AX-1202000 - SWITCH-AX-1202001 | 9/8/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1202002 - SWITCH-AX-1202011 | 9/8/2016 14:52 | CFA-US Signal- v8 20160908 Clean.docx | Attorney Client |
| SWITCH-AX-1202012 - SWITCH-AX-1202012 | 9/8/2016 14:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1202013 - SWITCH-AX-1202013 | 9/8/2016 14:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1202014 - SWITCH-AX-1202018 | 9/8/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1202019 - SWITCH-AX-1202028 | 9/8/2016 15:03 | Colocation Facilities Agreement 09.08.16 V8 Switch.docx | Attorney Client |
| SWITCH-AX-1202029 - SWITCH-AX-1202033 | 9/8/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1202034 - SWITCH-AX-1202034 | 9/8/2016 15:05 | Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1202035 - SWITCH-AX-1202044 | 9/8/2016 15:05 | Redline Colocation Facilities Agreement 09.08.16 V7 to V8 Switch.docx | Attorney Client |
| SWITCH-AX-1202045 - SWITCH-AX-1202054 | 9/8/2016 15:05 | Colocation Facilities Agreement 09.08.16 V8 Switch.docx | Attorney Client |
| SWITCH-AX-1202055 - SWITCH-AX-1202065 | 9/8/2016 15:35 | no Title | Attorney Client |
| SWITCH-AX-1202066 - SWITCH-AX-1202067 | 9/8/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1202068 - SWITCH-AX-1202068 | 9/8/2016 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1202069 - SWITCH-AX-1202071 | 9/8/2016 15:55 | Bridgewest Group 9-8.pdf | Attorney Client |
| SWITCH-AX-1202072 - SWITCH-AX-1202084 | 9/8/2016 15:55 | . | Attorney Client |
| SWITCH-AX-1202085 - SWITCH-AX-1202086 | 9/8/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1202087 - SWITCH-AX-1202089 | 9/8/2016 15:55 | Bridgewest Group 9-8.pdf | Attorney Client |
| SWITCH-AX-1202090 - SWITCH-AX-1202102 | 9/8/2016 15:55 | . | Attorney Client |
| SWITCH-AX-1202103 - SWITCH-AX-1202103 | 9/8/2016 15:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1202104 - SWITCH-AX-1202107 | 9/8/2016 16:05 | b4c588c0-56e0-47a4-b9d4-033a97343a82.msg | Attorney Client |
| SWITCH-AX-1202108 - SWITCH-AX-1202108 | 9/8/2016 16:05 | Collection Report 160908.xlsx | Attorney Client |
| SWITCH-AX-1202109 - SWITCH-AX-1202109 | 9/8/2016 16:05 | Collection Report 160908.xlsx | Attorney Client |
| SWITCH-AX-1202110 - SWITCH-AX-1202110 | 9/8/2016 16:05 | Collection Report 160908.xlsx | Attorney Client |
| SWITCH-AX-1202111 - SWITCH-AX-1202114 | 9/8/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1202115 - SWITCH-AX-1202115 | 9/8/2016 16:05 | Collection Report 160908.xlsx | Attorney Client |
| SWITCH-AX-1202116 - SWITCH-AX-1202116 | 9/8/2016 16:05 | Collection Report 160908.xlsx | Attorney Client |
| SWITCH-AX-1202117 - SWITCH-AX-1202127 | 9/8/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1202128 - SWITCH-AX-1202142 | 9/8/2016 17:18 | no Title | Attorney Client |
| SWITCH-AX-1202143 - SWITCH-AX-1202150 | 9/8/2016 17:18 | Colocation Facilities Agreement-AHS Management-v2 to v3-20160908.pdf | Attorney Client |
| SWITCH-AX-1202151 - SWITCH-AX-1202158 | 9/8/2016 17:18 | Colocation Facilities Agreement-AHS Management-v3-20160908.pdf | Attorney Client |
| SWITCH-AX-1202159 - SWITCH-AX-1202159 | 9/8/2016 17:18 | image003.jpg | Attorney Client |
| SWITCH-AX-1202160 - SWITCH-AX-1202160 | 9/8/2016 17:18 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1202161 - SWITCH-AX-1202168 | 9/8/2016 18:07 | no Title | Attorney Client |
| SWITCH-AX-1202169 - SWITCH-AX-1202169 | 9/8/2016 18:07 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1202170 - SWITCH-AX-1202170 | 9/8/2016 18:07 | image002.png | Attorney Client |
| SWITCH-AX-1202171 - SWITCH-AX-1202173 | 9/8/2016 18:07 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1202174 - SWITCH-AX-1202174 | 9/8/2016 18:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1202175 - SWITCH-AX-1202175 | 9/8/2016 18:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1202176 - SWITCH-AX-1202176 | 9/8/2016 18:07 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1202177 - SWITCH-AX-1202184 | 9/8/2016 18:07 | 56ea4726-5e4c-4d8d-b376-f5261a828cd0.msg | Attorney Client |
| SWITCH-AX-1202185 - SWITCH-AX-1202185 | 9/8/2016 18:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1202186 - SWITCH-AX-1202186 | 9/8/2016 18:07 | image002.png | Attorney Client |
| SWITCH-AX-1202187 - SWITCH-AX-1202187 | 9/8/2016 18:07 | Switch Service Order - Crowdstrike 7-8-16[2][1] copy | Attorney Client |
| SWITCH-AX-1202188 - SWITCH-AX-1202188 | 9/8/2016 18:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1202189 - SWITCH-AX-1202189 | 9/8/2016 18:07 | C808-07-005-E.pdf | Attorney Client |
| SWITCH-AX-1202190 - SWITCH-AX-1202192 | 9/8/2016 18:07 | Switch SO 671136 100G VGS to 11GO.pdf | Attorney Client |
| SWITCH-AX-1202193 - SWITCH-AX-1202201 | 9/8/2016 18:31 | no Title | Attorney Client |
| SWITCH-AX-1202202 - SWITCH-AX-1202202 | 9/8/2016 18:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1202203 - SWITCH-AX-1202203 | 9/8/2016 18:31 | image002.png | Attorney Client |
| SWITCH-AX-1202204 - SWITCH-AX-1202204 | 9/8/2016 18:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1202205 - SWITCH-AX-1202213 | 9/8/2016 18:31 | b0a3387b-dbeb-4538-b76e-1513855b911f.msg | Attorney Client |
| SWITCH-AX-1202214 - SWITCH-AX-1202214 | 9/8/2016 18:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1202215 - SWITCH-AX-1202215 | 9/8/2016 18:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1202216 - SWITCH-AX-1202216 | 9/8/2016 18:31 | image002.png | Attorney Client |
| SWITCH-AX-1202217 - SWITCH-AX-1202218 | 9/8/2016 18:51 | no Title | Attorney Client |
| SWITCH-AX-1202219 - SWITCH-AX-1202230 | 9/8/2016 20:08 | no Title | Attorney Client |
| SWITCH-AX-1202231 - SWITCH-AX-1202239 | 9/8/2016 20:44 | 26b50338-4c5e-497b-a524-d955421de955.msg | Attorney Client |
| SWITCH-AX-1202240 - SWITCH-AX-1202240 | 9/8/2016 20:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1202241 - SWITCH-AX-1202241 | 9/8/2016 20:44 | image002.png | Attorney Client |
| SWITCH-AX-1202242 - SWITCH-AX-1202242 | 9/8/2016 20:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1202243 - SWITCH-AX-1202251 | 9/8/2016 20:44 | no Title | Attorney Client |
| SWITCH-AX-1202252 - SWITCH-AX-1202252 | 9/8/2016 20:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1202253 - SWITCH-AX-1202253 | 9/8/2016 20:44 | image002.png | Attorney Client |
| SWITCH-AX-1202254 - SWITCH-AX-1202254 | 9/8/2016 20:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1202255 - SWITCH-AX-1202265 | 9/8/2016 20:46 | eedc31bf-a7e6-4c32-a55f-0c039eb83c5b.msg | Attorney Client |
| SWITCH-AX-1202266 - SWITCH-AX-1202266 | 9/8/2016 20:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1202267 - SWITCH-AX-1202267 | 9/8/2016 20:46 | image002.png | Attorney Client |
| SWITCH-AX-1202268 - SWITCH-AX-1202268 | 9/8/2016 20:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1202269 - SWITCH-AX-1202279 | 9/8/2016 20:46 | no Title | Attorney Client |
| SWITCH-AX-1202280 - SWITCH-AX-1202280 | 9/8/2016 20:46 | image002.png | Attorney Client |
| SWITCH-AX-1202281 - SWITCH-AX-1202281 | 9/8/2016 20:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1202282 - SWITCH-AX-1202282 | 9/8/2016 20:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1202283 - SWITCH-AX-1202293 | 9/8/2016 20:46 | 72afa9b8-0755-487d-9118-d69210c943a0.msg | Attorney Client |
| SWITCH-AX-1202294 - SWITCH-AX-1202294 | 9/8/2016 20:46 | image003.jpg | Attorney Client |
| SWITCH-AX-1202295 - SWITCH-AX-1202295 | 9/8/2016 20:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1202296 - SWITCH-AX-1202296 | 9/8/2016 20:46 | image002.png | Attorney Client |
| SWITCH-AX-1202297 - SWITCH-AX-1202307 | 9/8/2016 21:12 | no Title | Attorney Client |
| SWITCH-AX-1202308 - SWITCH-AX-1202308 | 9/8/2016 21:12 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1202309 - SWITCH-AX-1202319 | 9/8/2016 21:12 | 810bc598-b26e-4e75-b91b-548fefac15f1.msg | Attorney Client |
| SWITCH-AX-1202320 - SWITCH-AX-1202320 | 9/8/2016 21:12 | image001.jpg | Attorney Client |
| SWITCH-AX-1202321 - SWITCH-AX-1202332 | 9/8/2016 21:34 | 489538b1-04cb-432b-a498-5aa860faed6a.msg | Attorney Client |
| SWITCH-AX-1202333 - SWITCH-AX-1202333 | 9/8/2016 21:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1202334 - SWITCH-AX-1202345 | 9/8/2016 21:34 | no Title | Attorney Client |
| SWITCH-AX-1202346 - SWITCH-AX-1202346 | 9/8/2016 21:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1202347 - SWITCH-AX-1202351 | 9/8/2016 22:44 | no Title | Attorney Client |
| SWITCH-AX-1202352 - SWITCH-AX-1202352 | 9/8/2016 22:44 | image003.png | Attorney Client |
| SWITCH-AX-1202353 - SWITCH-AX-1202353 | 9/8/2016 22:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1202354 - SWITCH-AX-1202356 | 9/8/2016 22:44 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1202357 - SWITCH-AX-1202358 | 9/8/2016 22:44 | Switch Nuvasive Rio Brazil Order 9-07-16.pdf | Attorney Client |
| SWITCH-AX-1202359 - SWITCH-AX-1202359 | 9/8/2016 22:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1202360 - SWITCH-AX-1202361 | 9/9/2016 7:24 | no Title | Attorney Client |
| SWITCH-AX-1202362 - SWITCH-AX-1202362 | 9/9/2016 7:24 | image001.png | Attorney Client |
| SWITCH-AX-1202363 - SWITCH-AX-1202398 | 9/9/2016 7:24 | Switch_Master_Work_Order__9.8.16_.docx | Attorney Client |
| SWITCH-AX-1202399 - SWITCH-AX-1202415 | 9/9/2016 8:57 | cb1d84ef-b5fb-4f13-b863-638d27b84098.msg | Attorney Client |
| SWITCH-AX-1202416 - SWITCH-AX-1202416 | 9/9/2016 8:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1202417 - SWITCH-AX-1202433 | 9/9/2016 8:57 | no Title | Attorney Client |
| SWITCH-AX-1202434 - SWITCH-AX-1202434 | 9/9/2016 8:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1202435 - SWITCH-AX-1202451 | 9/9/2016 9:10 | c8dad9c8-cf70-4a0a-84cc-c2ecc76f7dba.msg | Attorney Client |
| SWITCH-AX-1202452 - SWITCH-AX-1202452 | 9/9/2016 9:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1202453 - SWITCH-AX-1202469 | 9/9/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1202470 - SWITCH-AX-1202470 | 9/9/2016 9:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1202471 - SWITCH-AX-1202471 | 9/9/2016 9:51 | TSCIF Model NAP09 S04_9.8.2016.xlsx | Attorney Client |
| SWITCH-AX-1202472 - SWITCH-AX-1202474 | 9/9/2016 10:25 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1202475 - SWITCH-AX-1202475 | 9/9/2016 10:25 | image005.png | Attorney Client;Work Product |
| SWITCH-AX-1202476 - SWITCH-AX-1202476 | 9/9/2016 10:25 | image003.jpg | Attorney Client;Work Product |
| SWITCH-AX-1202477 - SWITCH-AX-1202477 | 9/9/2016 10:25 | image004.png | Attorney Client;Work Product |
| SWITCH-AX-1202478 - SWITCH-AX-1202479 | 9/9/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1202480 - SWITCH-AX-1202496 | 9/9/2016 10:32 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1202497 - SWITCH-AX-1202497 | 9/9/2016 10:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1202498 - SWITCH-AX-1202498 | 9/9/2016 10:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1202499 - SWITCH-AX-1202500 | 9/9/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1202501 - SWITCH-AX-1202501 | 9/9/2016 10:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1202502 - SWITCH-AX-1202518 | 9/9/2016 10:32 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1202519 - SWITCH-AX-1202519 | 9/9/2016 10:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1202520 - SWITCH-AX-1202520 | 9/9/2016 10:47 | TSCIF Model LAS09 S04_9.9.2016.xlsx | Attorney Client |
| SWITCH-AX-1202521 - SWITCH-AX-1202521 | 9/9/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1202522 - SWITCH-AX-1202548 | 9/9/2016 10:52 | DARK FIBER IRU AGREEMENT-Windstream Switch v4 to v5 Clean 20160909.docx | Attorney Client |
| SWITCH-AX-1202549 - SWITCH-AX-1202549 | 9/9/2016 10:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1202550 - SWITCH-AX-1202576 | 9/9/2016 10:52 | DARK FIBER IRU AGREEMENT-Windstream Switch v4 to v5 Redline 20160909.docx | Attorney Client |
| SWITCH-AX-1202577 - SWITCH-AX-1202583 | 9/9/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1202584 - SWITCH-AX-1202584 | 9/9/2016 11:26 | image002.png | Attorney Client |
| SWITCH-AX-1202585 - SWITCH-AX-1202585 | 9/9/2016 11:26 | W865-GRR01-002-C.pdf | Attorney Client |
| SWITCH-AX-1202586 - SWITCH-AX-1202586 | 9/9/2016 11:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1202587 - SWITCH-AX-1202595 | 9/9/2016 11:26 | W865-GRR01-001-M.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1202596 - SWITCH-AX-1202602 | 9/9/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1202603 - SWITCH-AX-1202611 | 9/9/2016 11:26 | W865-GRR01-001-M.pdf | Attorney Client |
| SWITCH-AX-1202612 - SWITCH-AX-1202612 | 9/9/2016 11:26 | image002.png | Attorney Client |
| SWITCH-AX-1202613 - SWITCH-AX-1202613 | 9/9/2016 11:26 | W865-GRR01-002-C.pdf | Attorney Client |
| SWITCH-AX-1202614 - SWITCH-AX-1202614 | 9/9/2016 11:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1202615 - SWITCH-AX-1202622 | 9/9/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1202623 - SWITCH-AX-1202632 | 9/9/2016 12:05 | Colocation Facilities Agreement 09.09.16 V9 Switch.docx | Attorney Client |
| SWITCH-AX-1202633 - SWITCH-AX-1202642 | 9/9/2016 12:05 | Redline Colocation Facilities Agreement 09.09.16 V8 to V9 Switch.docx | Attorney Client |
| SWITCH-AX-1202643 - SWITCH-AX-1202643 | 9/9/2016 12:05 | Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1202644 - SWITCH-AX-1202651 | 9/9/2016 12:08 | no Title | Attorney Client |
| SWITCH-AX-1202652 - SWITCH-AX-1202661 | 9/9/2016 12:08 | Colocation Facilities Agreement 09.09.16 V9 Switch.docx | Attorney Client |
| SWITCH-AX-1202662 - SWITCH-AX-1202671 | 9/9/2016 12:08 | Redline Colocation Facilities Agreement 09.09.16 V8 to V9 Switch.docx | Attorney Client |
| SWITCH-AX-1202672 - SWITCH-AX-1202672 | 9/9/2016 12:08 | Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1202673 - SWITCH-AX-1202684 | 9/9/2016 13:01 | no Title | Attorney Client |
| SWITCH-AX-1202685 - SWITCH-AX-1202692 | 9/9/2016 13:01 | Colocation Facilities Agreement-AHS Management-v2 to v3-20160908.pdf | Attorney Client |
| SWITCH-AX-1202693 - SWITCH-AX-1202700 | 9/9/2016 13:01 | Colocation Facilities Agreement-AHS Management-v3-20160908.pdf | Attorney Client |
| SWITCH-AX-1202701 - SWITCH-AX-1202701 | 9/9/2016 13:01 | SO - AHS Management Co, Inc - 07-01-16.pdf | Attorney Client |
| SWITCH-AX-1202702 - SWITCH-AX-1202702 | 9/9/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1202703 - SWITCH-AX-1202713 | 9/9/2016 13:24 | CFA-PIMCO-v4 to v5-20160901 0906f(NEWONLY).docx | Attorney Client |
| SWITCH-AX-1202714 - SWITCH-AX-1202714 | 9/9/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1202715 - SWITCH-AX-1202725 | 9/9/2016 13:24 | CFA-PIMCO-v4 to v5-20160901 0906f(NEWONLY).docx | Attorney Client |
| SWITCH-AX-1202726 - SWITCH-AX-1202726 | 9/9/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1202727 - SWITCH-AX-1202749 | 9/9/2016 13:26 | NBN Media releases.pdf | Attorney Client |
| SWITCH-AX-1202750 - SWITCH-AX-1202750 | 9/9/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1202751 - SWITCH-AX-1202758 | 9/9/2016 13:28 | Initial Disclosures | Attorney Client |
| SWITCH-AX-1202759 - SWITCH-AX-1202767 | 9/9/2016 13:28 | Initial Disclosures | Attorney Client |
| SWITCH-AX-1202768 - SWITCH-AX-1202769 | 9/9/2016 14:20 | no Title | Attorney Client |
| SWITCH-AX-1202770 - SWITCH-AX-1202777 | 9/9/2016 14:20 | Initial Disclosures | Attorney Client |
| SWITCH-AX-1202778 - SWITCH-AX-1202786 | 9/9/2016 14:20 | Initial Disclosures | Attorney Client |
| SWITCH-AX-1202787 - SWITCH-AX-1202788 | 9/9/2016 14:22 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1202789 - SWITCH-AX-1202796 | 9/9/2016 14:22 | Initial Disclosures | Attorney Client;Work Product |
| SWITCH-AX-1202797 - SWITCH-AX-1202805 | 9/9/2016 14:22 | Initial Disclosures | Attorney Client;Work Product |
| SWITCH-AX-1202806 - SWITCH-AX-1202808 | 9/9/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1202809 - SWITCH-AX-1202812 | 9/9/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1202813 - SWITCH-AX-1202813 | 9/9/2016 15:04 | Collection Report 160909.xlsx | Attorney Client |
| SWITCH-AX-1202814 - SWITCH-AX-1202815 | 9/9/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1202816 - SWITCH-AX-1202816 | 9/9/2016 15:36 | image001.png | Attorney Client |
| SWITCH-AX-1202817 - SWITCH-AX-1202852 | 9/9/2016 15:36 | Switch_Master_Work_Order__9.8.16_.docx | Attorney Client |
| SWITCH-AX-1202853 - SWITCH-AX-1202853 | 9/9/2016 15:36 | image002.png | Attorney Client |
| SWITCH-AX-1202854 - SWITCH-AX-1202854 | 9/9/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1202855 - SWITCH-AX-1202863 | 9/9/2016 16:22 | Switch - Colocation Facilities Agreement EIG Switch v4 Clean 20160909.docx | Attorney Client |
| SWITCH-AX-1202864 - SWITCH-AX-1202864 | 9/9/2016 16:22 | image001.png | Attorney Client |
| SWITCH-AX-1202865 - SWITCH-AX-1202873 | 9/9/2016 16:22 | Switch - Colocation Facilities Agreement EIG Switch v3 to v4 Redline 201....docx | Attorney Client |
| SWITCH-AX-1202874 - SWITCH-AX-1202876 | 9/9/2016 16:38 | 16e013ed-b4f4-4ea9-b3ee-e8b3cd9774d8.msg | Attorney Client |
| SWITCH-AX-1202877 - SWITCH-AX-1202877 | 9/9/2016 16:38 | Collection Report 160909.xlsx | Attorney Client |
| SWITCH-AX-1202878 - SWITCH-AX-1202878 | 9/9/2016 16:38 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1202879 - SWITCH-AX-1202881 | 9/9/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1202882 - SWITCH-AX-1202882 | 9/9/2016 16:38 | image001.png | Attorney Client |
| SWITCH-AX-1202883 - SWITCH-AX-1202883 | 9/9/2016 16:38 | Collection Report 160909.xlsx | Attorney Client |
| SWITCH-AX-1202884 - SWITCH-AX-1202885 | 9/9/2016 16:42 | f687672d-6f1c-42bd-9c16-c30ef5026539.msg | Attorney Client |
| SWITCH-AX-1202886 - SWITCH-AX-1202886 | 9/9/2016 16:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1202887 - SWITCH-AX-1202887 | 9/9/2016 16:42 | P908-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1202888 - SWITCH-AX-1202888 | 9/9/2016 16:42 | P908-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1202889 - SWITCH-AX-1202897 | 9/9/2016 16:42 | P908-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1202898 - SWITCH-AX-1202899 | 9/9/2016 17:46 | no Title | Attorney Client |
| SWITCH-AX-1202900 - SWITCH-AX-1202901 | 9/9/2016 21:09 | no Title | Attorney Client |
| SWITCH-AX-1202902 - SWITCH-AX-1202902 | 9/9/2016 21:09 | image001.png | Attorney Client |
| SWITCH-AX-1202903 - SWITCH-AX-1202903 | 9/9/2016 22:11 | no Title | Attorney Client |
| SWITCH-AX-1202904 - SWITCH-AX-1202904 | 9/10/2016 20:28 | no Title | Attorney Client |
| SWITCH-AX-1202905 - SWITCH-AX-1202907 | 9/10/2016 20:28 | DRAFT PrinciplesEnergyChoice 9.8.16.docx | Attorney Client |
| SWITCH-AX-1202908 - SWITCH-AX-1202910 | 9/11/2016 6:54 | no Title | Attorney Client |
| SWITCH-AX-1202911 - SWITCH-AX-1202911 | 9/11/2016 6:54 | image001.png | Attorney Client |
| SWITCH-AX-1202912 - SWITCH-AX-1202914 | 9/11/2016 7:01 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1202915 - SWITCH-AX-1202915 | 9/11/2016 7:01 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1202916 - SWITCH-AX-1202918 | 9/11/2016 7:01 | no Title | Attorney Client |
| SWITCH-AX-1202919 - SWITCH-AX-1202919 | 9/11/2016 7:01 | image001.png | Attorney Client |
| SWITCH-AX-1202920 - SWITCH-AX-1202920 | 9/11/2016 7:32 | no Title | Attorney Client |
| SWITCH-AX-1202921 - SWITCH-AX-1202921 | 9/11/2016 9:12 | no Title | Attorney Client |
| SWITCH-AX-1202922 - SWITCH-AX-1202922 | 9/11/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1202923 - SWITCH-AX-1202923 | 9/11/2016 11:04 | image001.png | Attorney Client |
| SWITCH-AX-1202924 - SWITCH-AX-1202925 | 9/12/2016 7:04 | no Title | Attorney Client |
| SWITCH-AX-1202926 - SWITCH-AX-1202935 | 9/12/2016 7:04 | CFA-US Signal- v8 20160908 Clean.pdf | Attorney Client |
| SWITCH-AX-1202936 - SWITCH-AX-1202936 | 9/12/2016 7:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1202937 - SWITCH-AX-1202939 | 9/12/2016 7:52 | no Title | Attorney Client |
| SWITCH-AX-1202940 - SWITCH-AX-1202940 | 9/12/2016 7:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1202941 - SWITCH-AX-1202944 | 9/12/2016 7:52 | CUSTOMER Legal Name (ΓÇÉCustomerΓÇ¥) | Attorney Client |
| SWITCH-AX-1202945 - SWITCH-AX-1202947 | 9/12/2016 7:56 | no Title | Attorney Client |
| SWITCH-AX-1202948 - SWITCH-AX-1202948 | 9/12/2016 7:56 | image001.png | Attorney Client |
| SWITCH-AX-1202949 - SWITCH-AX-1202952 | 9/12/2016 7:56 | CUSTOMER Legal Name (ΓÇÉCustomerΓÇ¥) | Attorney Client |
| SWITCH-AX-1202953 - SWITCH-AX-1202955 | 9/12/2016 7:56 | no Title | Attorney Client |
| SWITCH-AX-1202956 - SWITCH-AX-1202959 | 9/12/2016 7:56 | CUSTOMER Legal Name (ΓÇÉCustomerΓÇ¥) | Attorney Client |
| SWITCH-AX-1202960 - SWITCH-AX-1202960 | 9/12/2016 7:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1202961 - SWITCH-AX-1202962 | 9/12/2016 9:15 | no Title | Attorney Client |
| SWITCH-AX-1202963 - SWITCH-AX-1202968 | 9/12/2016 9:15 | Zayo Group Ethernet & IP Service Schedule (2 9 2016) REDLINE.docx | Attorney Client |
| SWITCH-AX-1202969 - SWITCH-AX-1202970 | 9/12/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1202971 - SWITCH-AX-1202971 | 9/12/2016 9:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1202972 - SWITCH-AX-1203008 | 9/12/2016 9:47 | Master Work Order Milan Amazon Switch v2 (20160822).docx | Attorney Client |
| SWITCH-AX-1203009 - SWITCH-AX-1203010 | 9/12/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1203011 - SWITCH-AX-1203011 | 9/12/2016 9:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1203012 - SWITCH-AX-1203047 | 9/12/2016 9:52 | Master Work Order Milan Amazon Switch V3 20150912 Amazon Edits.docx | Attorney Client |
| SWITCH-AX-1203048 - SWITCH-AX-1203048 | 9/12/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1203049 - SWITCH-AX-1203049 | 9/12/2016 9:55 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1203050 - SWITCH-AX-1203086 | 9/12/2016 9:55 | REDLINE MWO V2 Switch v V3 Amazon.docx | Attorney Client |
| SWITCH-AX-1203087 - SWITCH-AX-1203087 | 9/12/2016 10:23 | Copy of Accrued Commissions 160801.xlsx | Attorney Client |
| SWITCH-AX-1203088 - SWITCH-AX-1203088 | 9/12/2016 10:40 | no Title | Attorney Client |
| SWITCH-AX-1203089 - SWITCH-AX-1203099 | 9/12/2016 10:40 | CFA-PIMCO-v4 to v5-20160901 0906f(NEWONLY).docx | Attorney Client |
| SWITCH-AX-1203100 - SWITCH-AX-1203100 | 9/12/2016 10:40 | no Title | Attorney Client |
| SWITCH-AX-1203101 - SWITCH-AX-1203111 | 9/12/2016 10:40 | CFA-PIMCO-v4 to v5-20160901 0906f(NEWONLY).docx | Attorney Client |
| SWITCH-AX-1203112 - SWITCH-AX-1203112 | 9/12/2016 12:17 | no Title | Attorney Client |
| SWITCH-AX-1203113 - SWITCH-AX-1203129 | 9/12/2016 12:17 | Stargate Organizing Resolutions (for Signature).pdf | Attorney Client |
| SWITCH-AX-1203130 - SWITCH-AX-1203130 | 9/12/2016 12:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1203131 - SWITCH-AX-1203131 | 9/12/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1203132 - SWITCH-AX-1203168 | 9/12/2016 12:27 | REDLINE MWO V2 Switch v V3 Amazon (2).docx | Attorney Client |
| SWITCH-AX-1203169 - SWITCH-AX-1203169 | 9/12/2016 12:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1203170 - SWITCH-AX-1203173 | 9/12/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1203174 - SWITCH-AX-1203174 | 9/12/2016 12:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1203175 - SWITCH-AX-1203175 | 9/12/2016 12:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1203176 - SWITCH-AX-1203176 | 9/12/2016 12:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1203177 - SWITCH-AX-1203199 | 9/12/2016 12:52 | NBN Media releases.pdf | Attorney Client |
| SWITCH-AX-1203200 - SWITCH-AX-1203200 | 9/12/2016 12:52 | image005.jpg | Attorney Client |
| SWITCH-AX-1203201 - SWITCH-AX-1203201 | 9/12/2016 12:52 | image004.png | Attorney Client |
| SWITCH-AX-1203202 - SWITCH-AX-1203202 | 9/12/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1203203 - SWITCH-AX-1203239 | 9/12/2016 13:24 | REDLINE MWO V2 Switch v V3 Amazon (2).docx | Attorney Client |
| SWITCH-AX-1203240 - SWITCH-AX-1203240 | 9/12/2016 13:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1203241 - SWITCH-AX-1203242 | 9/12/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1203243 - SWITCH-AX-1203243 | 9/12/2016 13:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1203244 - SWITCH-AX-1203280 | 9/12/2016 13:26 | REDLINE MWO V2 Switch v V3 Amazon (2).docx | Attorney Client |
| SWITCH-AX-1203281 - SWITCH-AX-1203281 | 9/12/2016 13:32 | no Title | Attorney Client |
| SWITCH-AX-1203282 - SWITCH-AX-1203282 | 9/12/2016 13:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1203283 - SWITCH-AX-1203319 | 9/12/2016 13:32 | REDLINE MWO V2 Switch v V3 Amazon (20190912).docx | Attorney Client |
| SWITCH-AX-1203320 - SWITCH-AX-1203320 | 9/12/2016 14:09 | no Title | Attorney Client |
| SWITCH-AX-1203321 - SWITCH-AX-1203321 | 9/12/2016 14:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1203322 - SWITCH-AX-1203358 | 9/12/2016 14:09 | REDLINE MWO V2 Switch v V3 Amazon (2).docx | Attorney Client |
| SWITCH-AX-1203359 - SWITCH-AX-1203360 | 9/12/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1203361 - SWITCH-AX-1203361 | 9/12/2016 14:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1203362 - SWITCH-AX-1203398 | 9/12/2016 14:16 | REDLINE MWO V2 Switch v V3 Amazon (20160912).docx | Attorney Client |
| SWITCH-AX-1203399 - SWITCH-AX-1203399 | 9/12/2016 14:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1203400 - SWITCH-AX-1203401 | 9/12/2016 14:23 | no Title | Attorney Client |
| SWITCH-AX-1203402 - SWITCH-AX-1203402 | 9/12/2016 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1203403 - SWITCH-AX-1203419 | 9/12/2016 14:23 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1203420 - SWITCH-AX-1203420 | 9/12/2016 14:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1203421 - SWITCH-AX-1203421 | 9/12/2016 14:30 | no Title | Attorney Client |
| SWITCH-AX-1203422 - SWITCH-AX-1203422 | 9/12/2016 14:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1203423 - SWITCH-AX-1203459 | 9/12/2016 14:30 | REDLINE MWO V2 Switch v V3 Amazon (20160912).docx | Attorney Client |
| SWITCH-AX-1203460 - SWITCH-AX-1203460 | 9/12/2016 15:24 | 10.2016 Combined Interest Recon.xlsx | Attorney Client |
| SWITCH-AX-1203461 - SWITCH-AX-1203463 | 9/12/2016 15:44 | no Title | Attorney Client |
| SWITCH-AX-1203464 - SWITCH-AX-1203467 | 9/12/2016 15:44 | CUSTOMER Legal Name (ГÇÉCustomerГÇ¥) | Attorney Client |
| SWITCH-AX-1203468 - SWITCH-AX-1203468 | 9/12/2016 15:44 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1203469 - SWITCH-AX-1203469 | 9/12/2016 15:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1203470 - SWITCH-AX-1203472 | 9/12/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1203473 - SWITCH-AX-1203473 | 9/12/2016 16:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1203474 - SWITCH-AX-1203474 | 9/12/2016 16:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1203475 - SWITCH-AX-1203475 | 9/12/2016 16:48 | Collection Report 160912.xlsx | Attorney Client |
| SWITCH-AX-1203476 - SWITCH-AX-1203482 | 9/12/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1203483 - SWITCH-AX-1203483 | 9/12/2016 16:48 | Trace3 SCIF Layout v8.pdf | Attorney Client |
| SWITCH-AX-1203484 - SWITCH-AX-1203484 | 9/12/2016 16:48 | A217-05-003-A.pdf | Attorney Client |
| SWITCH-AX-1203485 - SWITCH-AX-1203485 | 9/12/2016 16:48 | D217-05-007-A (Name Change).pdf | Attorney Client |
| SWITCH-AX-1203486 - SWITCH-AX-1203486 | 9/12/2016 16:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1203487 - SWITCH-AX-1203496 | 9/12/2016 16:48 | S217-05-001-M.pdf | Attorney Client |
| SWITCH-AX-1203497 - SWITCH-AX-1203500 | 9/12/2016 16:48 | 2ae82461-51f1-41f4-8abe-e9d95c820929.msg | Attorney Client |
| SWITCH-AX-1203501 - SWITCH-AX-1203501 | 9/12/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1203502 - SWITCH-AX-1203502 | 9/12/2016 16:48 | Collection Report 160912.xlsx | Attorney Client |
| SWITCH-AX-1203503 - SWITCH-AX-1203506 | 9/12/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1203507 - SWITCH-AX-1203507 | 9/12/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1203508 - SWITCH-AX-1203508 | 9/12/2016 16:48 | Collection Report 160912.xlsx | Attorney Client |
| SWITCH-AX-1203509 - SWITCH-AX-1203515 | 9/12/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1203516 - SWITCH-AX-1203516 | 9/12/2016 16:52 | Trace3 SCIF Layout v8.pdf | Attorney Client |
| SWITCH-AX-1203517 - SWITCH-AX-1203517 | 9/12/2016 16:52 | D217-05-007-A (Name Change).pdf | Attorney Client |
| SWITCH-AX-1203518 - SWITCH-AX-1203518 | 9/12/2016 16:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1203519 - SWITCH-AX-1203528 | 9/12/2016 16:52 | S217-05-001-M.pdf | Attorney Client |
| SWITCH-AX-1203529 - SWITCH-AX-1203529 | 9/12/2016 16:52 | A217-05-003-A.pdf | Attorney Client |
| SWITCH-AX-1203530 - SWITCH-AX-1203536 | 9/12/2016 16:52 | 024720ae-478b-4cd6-b316-1846d98deacc.msg | Attorney Client |
| SWITCH-AX-1203537 - SWITCH-AX-1203537 | 9/12/2016 16:52 | D217-05-007-A (Name Change).pdf | Attorney Client |
| SWITCH-AX-1203538 - SWITCH-AX-1203538 | 9/12/2016 16:52 | A217-05-003-A.pdf | Attorney Client |
| SWITCH-AX-1203539 - SWITCH-AX-1203539 | 9/12/2016 16:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1203540 - SWITCH-AX-1203549 | 9/12/2016 16:52 | S217-05-001-M.pdf | Attorney Client |
| SWITCH-AX-1203550 - SWITCH-AX-1203550 | 9/12/2016 16:52 | Trace3 SCIF Layout v8.pdf | Attorney Client |
| SWITCH-AX-1203551 - SWITCH-AX-1203557 | 9/12/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1203558 - SWITCH-AX-1203558 | 9/12/2016 16:52 | D217-05-007-A (Name Change).pdf | Attorney Client |
| SWITCH-AX-1203559 - SWITCH-AX-1203559 | 9/12/2016 16:52 | Trace3 SCIF Layout v8.pdf | Attorney Client |
| SWITCH-AX-1203560 - SWITCH-AX-1203560 | 9/12/2016 16:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1203561 - SWITCH-AX-1203561 | 9/12/2016 16:52 | A217-05-003-A.pdf | Attorney Client |
| SWITCH-AX-1203562 - SWITCH-AX-1203571 | 9/12/2016 16:52 | S217-05-001-M.pdf | Attorney Client |
| SWITCH-AX-1203572 - SWITCH-AX-1203573 | 9/13/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1203574 - SWITCH-AX-1203588 | 9/13/2016 8:14 | . | Attorney Client |
| SWITCH-AX-1203589 - SWITCH-AX-1203603 | 9/13/2016 8:14 | . | Attorney Client |
| SWITCH-AX-1203604 - SWITCH-AX-1203605 | 9/13/2016 8:40 | no Title | Attorney Client |
| SWITCH-AX-1203606 - SWITCH-AX-1203609 | 9/13/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1203610 - SWITCH-AX-1203610 | 9/13/2016 9:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1203611 - SWITCH-AX-1203611 | 9/13/2016 9:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1203612 - SWITCH-AX-1203615 | 9/13/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1203616 - SWITCH-AX-1203616 | 9/13/2016 9:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1203617 - SWITCH-AX-1203617 | 9/13/2016 9:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1203618 - SWITCH-AX-1203624 | 9/13/2016 9:58 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1203625 - SWITCH-AX-1203625 | 9/13/2016 9:58 | image002.jpg | Attorney Client |
| SWITCH-AX-1203626 - SWITCH-AX-1203630 | 9/13/2016 9:58 | WAVELENGTH SERVICES SCHEDULE v5 to v6 20160908.docx | Attorney Client |
| SWITCH-AX-1203631 - SWITCH-AX-1203639 | 9/13/2016 9:58 | CFA-loanDepot-v5 to v6 Clean 2016908.docx | Attorney Client |
| SWITCH-AX-1203640 - SWITCH-AX-1203641 | 9/13/2016 9:58 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1203642 - SWITCH-AX-1203644 | 9/13/2016 10:02 | no Title | Attorney Client |
| SWITCH-AX-1203645 - SWITCH-AX-1203649 | 9/13/2016 10:02 | WAVELENGTH SERVICES SCHEDULE v5 to v6 20160908.docx | Attorney Client |
| SWITCH-AX-1203650 - SWITCH-AX-1203650 | 9/13/2016 10:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1203651 - SWITCH-AX-1203659 | 9/13/2016 10:02 | CFA-loanDepot-v5 to v6 Clean 2016908.docx | Attorney Client |
| SWITCH-AX-1203660 - SWITCH-AX-1203661 | 9/13/2016 10:02 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1203662 - SWITCH-AX-1203664 | 9/13/2016 10:02 | 3f661009-edb4-46dd-a1e4-4e6b2b73faa2.msg | Attorney Client |
| SWITCH-AX-1203665 - SWITCH-AX-1203673 | 9/13/2016 10:02 | CFA-loanDepot-v5 to v6 Clean 2016908.docx | Attorney Client |
| SWITCH-AX-1203674 - SWITCH-AX-1203675 | 9/13/2016 10:02 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1203676 - SWITCH-AX-1203680 | 9/13/2016 10:02 | WAVELENGTH SERVICES SCHEDULE v5 to v6 20160908.docx | Attorney Client |
| SWITCH-AX-1203681 - SWITCH-AX-1203681 | 9/13/2016 10:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1203682 - SWITCH-AX-1203683 | 9/13/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1203684 - SWITCH-AX-1203688 | 9/13/2016 10:20 | SI Restructure LOI 3Sep2016 V1 Switch4 (CL Comments).docx | Attorney Client |
| SWITCH-AX-1203689 - SWITCH-AX-1203690 | 9/13/2016 10:52 | no Title | Attorney Client |
| SWITCH-AX-1203691 - SWITCH-AX-1203699 | 9/13/2016 10:52 | Switch - Colocation Facilities Agreement EIG Switch v4 Clean 20160909mlnred9-12-16.docx | Attorney Client |
| SWITCH-AX-1203700 - SWITCH-AX-1203700 | 9/13/2016 10:52 | Microsoft Word - 16-3 SU_Remote Hands Services.doc | Attorney Client |
| SWITCH-AX-1203701 - SWITCH-AX-1203701 | 9/13/2016 10:52 | image002.png | Attorney Client |
| SWITCH-AX-1203702 - SWITCH-AX-1203702 | 9/13/2016 10:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1203703 - SWITCH-AX-1203703 | 9/13/2016 10:57 | no Title | Attorney Client |
| SWITCH-AX-1203705 - SWITCH-AX-1203705 | 9/13/2016 10:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1203706 - SWITCH-AX-1203706 | 9/13/2016 10:57 | image002.jpg | Attorney Client |
| SWITCH-AX-1203707 - SWITCH-AX-1203723 | 9/13/2016 10:57 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1203724 - SWITCH-AX-1203726 | 9/13/2016 11:09 | no Title | Attorney Client |
| SWITCH-AX-1203727 - SWITCH-AX-1203727 | 9/13/2016 11:09 | Microsoft Word - 16-3 SU_Remote Hands Services.doc | Attorney Client |
| SWITCH-AX-1203728 - SWITCH-AX-1203728 | 9/13/2016 11:09 | image002.png | Attorney Client |
| SWITCH-AX-1203729 - SWITCH-AX-1203738 | 9/13/2016 11:09 | Colocation Facilities Agreement EIG Switch v5 Clean 20160913.docx | Attorney Client |
| SWITCH-AX-1203739 - SWITCH-AX-1203739 | 9/13/2016 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1203740 - SWITCH-AX-1203748 | 9/13/2016 11:28 | no Title | Attorney Client |
| SWITCH-AX-1203749 - SWITCH-AX-1203749 | 9/13/2016 11:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1203750 - SWITCH-AX-1203755 | 9/13/2016 11:28 | MSA Annex GI and GIP-v3.1-20160817 (Final)-Switch Signed.pdf | Attorney Client |
| SWITCH-AX-1203756 - SWITCH-AX-1203765 | 9/13/2016 11:28 | MSA Expereo USA - Supernap (Final) - 20160830-Switch Signed.pdf | Attorney Client |
| SWITCH-AX-1203766 - SWITCH-AX-1203766 | 9/13/2016 11:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1203767 - SWITCH-AX-1203767 | 9/13/2016 11:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1203768 - SWITCH-AX-1203769 | 9/13/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1203770 - SWITCH-AX-1203780 | 9/13/2016 11:38 | signed SO's and CFA.pdf | Attorney Client |
| SWITCH-AX-1203781 - SWITCH-AX-1203781 | 9/13/2016 11:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1203782 - SWITCH-AX-1203782 | 9/13/2016 11:38 | Proficio SO Switch-GigE p2p - Irvine to Vegas.xlsx | Attorney Client |
| SWITCH-AX-1203783 - SWITCH-AX-1203783 | 9/13/2016 11:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1203784 - SWITCH-AX-1203784 | 9/13/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1203785 - SWITCH-AX-1203802 | 9/13/2016 11:38 | JTC Building Agreement (Signed - Part 2).pdf | Attorney Client |
| SWITCH-AX-1203803 - SWITCH-AX-1203816 | 9/13/2016 11:38 | H:\CADSERVER\PROJECTS\AWP060635(CREDIT SUISSE)\AS BUILT\A01 Layout1 (1) | Attorney Client |
| SWITCH-AX-1203817 - SWITCH-AX-1203835 | 9/13/2016 11:38 | Executed Lease Instrument.pdf | Attorney Client |
| SWITCH-AX-1203836 - SWITCH-AX-1203836 | 9/13/2016 11:38 | Real Estate.zip | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1203837 - SWITCH-AX-1203870 | 9/13/2016 11:38 | JTC Buidling Agreement (Signed - Part 1).pdf | Attorney Client |
| SWITCH-AX-1203871 - SWITCH-AX-1203895 | 9/13/2016 11:44 | f2130934-0b1b-4ef5-b1bc-e2ea533f1ae0.msg | Attorney Client |
| SWITCH-AX-1203896 - SWITCH-AX-1203896 | 9/13/2016 11:44 | image012.jpg | Attorney Client |
| SWITCH-AX-1203897 - SWITCH-AX-1203897 | 9/13/2016 11:44 | image013.jpg | Attorney Client |
| SWITCH-AX-1203898 - SWITCH-AX-1203898 | 9/13/2016 11:44 | image017.jpg | Attorney Client |
| SWITCH-AX-1203899 - SWITCH-AX-1203899 | 9/13/2016 11:44 | image014.jpg | Attorney Client |
| SWITCH-AX-1203900 - SWITCH-AX-1203900 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1203901 - SWITCH-AX-1203912 | 9/13/2016 11:45 | Reference: | Attorney Client |
| SWITCH-AX-1203913 - SWITCH-AX-1203913 | 9/13/2016 11:45 | 07-Consumption JULY 2015 .xls | Attorney Client |
| SWITCH-AX-1203914 - SWITCH-AX-1203914 | 9/13/2016 11:45 | Intrepid Assett List and Maintenance Schedule.xls› | Attorney Client |
| SWITCH-AX-1203915 - SWITCH-AX-1203915 | 9/13/2016 11:45 | Datahall Rack Power Report 04-April 2015_rev1(1 to 27 April).xlsm | Attorney Client |
| SWITCH-AX-1203916 - SWITCH-AX-1203916 | 9/13/2016 11:45 | PPM and Statutory Tracker Dec 2014 to Nov 2015_rev220515.xlsx | Attorney Client |
| SWITCH-AX-1203917 - SWITCH-AX-1203917 | 9/13/2016 11:45 | Reference: | Attorney Client |
| SWITCH-AX-1203926 - SWITCH-AX-1203926 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1203927 - SWITCH-AX-1203927 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1203928 - SWITCH-AX-1203928 | 9/13/2016 11:45 | 04-Consumption April 2015 .xls | Attorney Client |
| SWITCH-AX-1203929 - SWITCH-AX-1203929 | 9/13/2016 11:45 | 06-Consumption JUNE 2015 .xls | Attorney Client |
| SWITCH-AX-1203930 - SWITCH-AX-1203930 | 9/13/2016 11:45 | Datahall Rack Power Report 03-March 2015.xlsm | Attorney Client |
| SWITCH-AX-1203931 - SWITCH-AX-1203931 | 9/13/2016 11:45 | Operations.zip | Attorney Client |
| SWITCH-AX-1203932 - SWITCH-AX-1203943 | 9/13/2016 11:45 | Reference: | Attorney Client |
| SWITCH-AX-1203944 - SWITCH-AX-1203944 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1203945 - SWITCH-AX-1203945 | 9/13/2016 11:45 | Datahall Rack Power Report 03-March 2015_rev1.xlsm | Attorney Client |
| SWITCH-AX-1203946 - SWITCH-AX-1203946 | 9/13/2016 11:45 | Datahall Rack Power Report 05-May 2015.xlsm | Attorney Client |
| SWITCH-AX-1203947 - SWITCH-AX-1203947 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1203948 - SWITCH-AX-1203948 | 9/13/2016 11:45 | Datahall Rack Power Report 06-june 2015.xlsm | Attorney Client |
| SWITCH-AX-1203949 - SWITCH-AX-1203949 | 9/13/2016 11:45 | Datahall Rack Power Report 04-April 2015(1 to 27 April).xlsm | Attorney Client |
| SWITCH-AX-1203950 - SWITCH-AX-1203950 | 9/13/2016 11:45 | Report Template | Attorney Client |
| SWITCH-AX-1203951 - SWITCH-AX-1203951 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1203952 - SWITCH-AX-1203952 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1203953 - SWITCH-AX-1203953 | 9/13/2016 11:45 | 03-Consumption March 2015.xls | Attorney Client |
| SWITCH-AX-1203954 - SWITCH-AX-1203954 | 9/13/2016 11:45 | Datahall Rack Power Report 07-July 2015 .xlsm | Attorney Client |
| SWITCH-AX-1203955 - SWITCH-AX-1203955 | 9/13/2016 11:45 | Report Template | Attorney Client |
| SWITCH-AX-1203956 - SWITCH-AX-1203966 | 9/13/2016 11:45 | Reference: | Attorney Client |
| SWITCH-AX-1203967 - SWITCH-AX-1203967 | 9/13/2016 11:45 | Datahall Rack Power Report 05-May 2015_rev1.xlsm | Attorney Client |
| SWITCH-AX-1203968 - SWITCH-AX-1203971 | 9/13/2016 11:45 | Tuas.pdf | Attorney Client |
| SWITCH-AX-1203972 - SWITCH-AX-1204004 | 9/13/2016 11:45 | FIRE EMERGENCY PLAN | Attorney Client |
| SWITCH-AX-1204005 - SWITCH-AX-1204005 | 9/13/2016 11:45 | 05-Consumption May 2015 .xls | Attorney Client |
| SWITCH-AX-1204006 - SWITCH-AX-1204006 | 9/13/2016 11:45 | Report Template | Attorney Client |
| SWITCH-AX-1204007 - SWITCH-AX-1204040 | 9/13/2016 11:45 | FIRE EMERGENCY PLAN | Attorney Client |
| SWITCH-AX-1204041 - SWITCH-AX-1204041 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1204042 - SWITCH-AX-1204042 | 9/13/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1204043 - SWITCH-AX-1204043 | 9/13/2016 11:45 | Datahall Rack Power Report 04-April Revised 2015.xlsm | Attorney Client |
| SWITCH-AX-1204044 - SWITCH-AX-1204044 | 9/13/2016 11:45 | Report Template | Attorney Client |
| SWITCH-AX-1204045 - SWITCH-AX-1204048 | 9/13/2016 12:20 | no Title | Attorney Client |
| SWITCH-AX-1204049 - SWITCH-AX-1204049 | 9/13/2016 12:20 | image005.png | Attorney Client |
| SWITCH-AX-1204050 - SWITCH-AX-1204050 | 9/13/2016 12:20 | image004.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1204051 - SWITCH-AX-1204060 | 9/13/2016 12:20 | Colocation Facilities Agreement EIG Switch v5 Clean 20160913.docx | Attorney Client |
| SWITCH-AX-1204061 - SWITCH-AX-1204063 | 9/13/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1204064 - SWITCH-AX-1204074 | 9/13/2016 12:37 | NACEC Question 3 - Topline F9.12.16.pdf | Attorney Client |
| SWITCH-AX-1204075 - SWITCH-AX-1204075 | 9/13/2016 12:37 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1204076 - SWITCH-AX-1204076 | 9/13/2016 13:01 | no Title | Attorney Client |
| SWITCH-AX-1204077 - SWITCH-AX-1204077 | 9/13/2016 13:01 | 7023068504_20160913_130110.mp3 | Attorney Client |
| SWITCH-AX-1204078 - SWITCH-AX-1204079 | 9/13/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1204080 - SWITCH-AX-1204080 | 9/13/2016 13:07 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1204081 - SWITCH-AX-1204081 | 9/13/2016 13:07 | 20160913193645159-17027159080-4023-U3MAQPDSVHQRSSL5VYVIBTXOBYXJGALQ3AUERNBAQXEI | Attorney Client |
| SWITCH-AX-1204082 - SWITCH-AX-1204088 | 9/13/2016 13:10 | 4227a320-0063-4d63-a5e4-953c722b5ad0.msg | Attorney Client |
| SWITCH-AX-1204089 - SWITCH-AX-1204089 | 9/13/2016 13:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1204090 - SWITCH-AX-1204100 | 9/13/2016 13:10 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1204101 - SWITCH-AX-1204101 | 9/13/2016 13:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1204102 - SWITCH-AX-1204102 | 9/13/2016 13:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1204103 - SWITCH-AX-1204104 | 9/13/2016 13:10 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1204105 - SWITCH-AX-1204111 | 9/13/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1204112 - SWITCH-AX-1204122 | 9/13/2016 13:10 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1204123 - SWITCH-AX-1204123 | 9/13/2016 13:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1204124 - SWITCH-AX-1204124 | 9/13/2016 13:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1204125 - SWITCH-AX-1204125 | 9/13/2016 13:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1204126 - SWITCH-AX-1204127 | 9/13/2016 13:10 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1204128 - SWITCH-AX-1204132 | 9/13/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1204133 - SWITCH-AX-1204142 | 9/13/2016 13:22 | Colocation Facilities Agreement EIG Switch v5 Clean 20160913.docx | Attorney Client |
| SWITCH-AX-1204143 - SWITCH-AX-1204143 | 9/13/2016 13:22 | image003.png | Attorney Client |
| SWITCH-AX-1204144 - SWITCH-AX-1204144 | 9/13/2016 13:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1204145 - SWITCH-AX-1204149 | 9/13/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1204150 - SWITCH-AX-1204150 | 9/13/2016 13:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1204151 - SWITCH-AX-1204151 | 9/13/2016 13:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1204152 - SWITCH-AX-1204154 | 9/13/2016 13:31 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1204155 - SWITCH-AX-1204156 | 9/13/2016 13:31 | Switch Nuvasive Rio Brazil Order 9-07-16.pdf | Attorney Client |
| SWITCH-AX-1204157 - SWITCH-AX-1204157 | 9/13/2016 13:31 | image003.png | Attorney Client |
| SWITCH-AX-1204158 - SWITCH-AX-1204158 | 9/13/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1204159 - SWITCH-AX-1204164 | 9/13/2016 13:44 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1204165 - SWITCH-AX-1204166 | 9/13/2016 13:44 | Approver Coversheet - Switch MSA Restructure 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204167 - SWITCH-AX-1204180 | 9/13/2016 13:44 | MSA Switch eBay STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204181 - SWITCH-AX-1204182 | 9/13/2016 13:47 | no Title | Attorney Client |
| SWITCH-AX-1204183 - SWITCH-AX-1204184 | 9/13/2016 13:47 | Approver Coversheet - Switch MSA Restructure 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204185 - SWITCH-AX-1204198 | 9/13/2016 13:47 | MSA Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204199 - SWITCH-AX-1204204 | 9/13/2016 13:52 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1204205 - SWITCH-AX-1204207 | 9/13/2016 13:52 | no Title | Attorney Client |
| SWITCH-AX-1204208 - SWITCH-AX-1204215 | 9/13/2016 13:52 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1204216 - SWITCH-AX-1204221 | 9/13/2016 13:52 | Zayo Group Ethernet IP Service Schedule (2 9 2016) REDLINE.docx | Attorney Client |
| SWITCH-AX-1204222 - SWITCH-AX-1204223 | 9/13/2016 13:53 | no Title | Attorney Client |
| SWITCH-AX-1204224 - SWITCH-AX-1204225 | 9/13/2016 13:53 | Approver Coversheet - Switch MSA Restructure 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204226 - SWITCH-AX-1204239 | 9/13/2016 13:53 | MSA Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204240 - SWITCH-AX-1204245 | 9/13/2016 13:53 | DocuSign Certificate | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1204246 - SWITCH-AX-1204246 | 9/13/2016 13:57 | no Title | Attorney Client |
| SWITCH-AX-1204247 - SWITCH-AX-1204263 | 9/13/2016 13:57 | Stargate Organizing Resolutions (for Signature).pdf | Attorney Client |
| SWITCH-AX-1204264 - SWITCH-AX-1204264 | 9/13/2016 13:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1204265 - SWITCH-AX-1204265 | 9/13/2016 13:57 | no Title | Attorney Client |
| SWITCH-AX-1204266 - SWITCH-AX-1204266 | 9/13/2016 13:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1204267 - SWITCH-AX-1204283 | 9/13/2016 13:57 | Stargate Organizing Resolutions (for Signature).pdf | Attorney Client |
| SWITCH-AX-1204284 - SWITCH-AX-1204301 | 9/13/2016 14:17 | bb7d2d3c-2f67-4bd9-af9f-06caf6617d8f.msg | Attorney Client |
| SWITCH-AX-1204302 - SWITCH-AX-1204302 | 9/13/2016 14:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1204303 - SWITCH-AX-1204320 | 9/13/2016 14:17 | no Title | Attorney Client |
| SWITCH-AX-1204321 - SWITCH-AX-1204321 | 9/13/2016 14:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1204322 - SWITCH-AX-1204339 | 9/13/2016 14:31 | 9169c358-1438-4ad2-8536-b8628a21c081.msg | Attorney Client |
| SWITCH-AX-1204340 - SWITCH-AX-1204340 | 9/13/2016 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1204341 - SWITCH-AX-1204358 | 9/13/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1204359 - SWITCH-AX-1204359 | 9/13/2016 14:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1204360 - SWITCH-AX-1204360 | 9/13/2016 14:35 | no Title | Attorney Client |
| SWITCH-AX-1204361 - SWITCH-AX-1204361 | 9/13/2016 14:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1204362 - SWITCH-AX-1204362 | 9/13/2016 14:35 | Initial Service Order Switch eBay S_.pdf | Attorney Client |
| SWITCH-AX-1204366 - SWITCH-AX-1204379 | 9/13/2016 14:35 | MSA Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204380 - SWITCH-AX-1204380 | 9/13/2016 14:35 | 3af032cb-9552-4a34-8409-a63cbb25acf3.msg | Attorney Client |
| SWITCH-AX-1204381 - SWITCH-AX-1204384 | 9/13/2016 14:35 | Initial Service Order Switch eBay S_.pdf | Attorney Client |
| SWITCH-AX-1204385 - SWITCH-AX-1204398 | 9/13/2016 14:35 | MSA Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204399 - SWITCH-AX-1204399 | 9/13/2016 14:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1204400 - SWITCH-AX-1204401 | 9/13/2016 14:41 | e15fe713-146d-4fe2-b51a-c1d1d7155ed1.msg | Attorney Client |
| SWITCH-AX-1204402 - SWITCH-AX-1204415 | 9/13/2016 14:41 | MSA Switch eBay SV STAMPED 8.23.2016.pdf | Attorney Client |
| SWITCH-AX-1204416 - SWITCH-AX-1204416 | 9/13/2016 14:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1204417 - SWITCH-AX-1204417 | 9/13/2016 14:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1204418 - SWITCH-AX-1204424 | 9/13/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1204425 - SWITCH-AX-1204426 | 9/13/2016 15:40 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1204427 - SWITCH-AX-1204427 | 9/13/2016 15:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1204428 - SWITCH-AX-1204432 | 9/13/2016 15:40 | WAVELENGTH SERVICES SCHEDULE v5 to v6 20160908.docx | Attorney Client |
| SWITCH-AX-1204433 - SWITCH-AX-1204441 | 9/13/2016 15:40 | CFA-loanDepot-v5 to v6 Clean 2016908.docx | Attorney Client |
| SWITCH-AX-1204442 - SWITCH-AX-1204444 | 9/13/2016 15:42 | e6db7350-26ad-43ad-9a81-72725a3e35f2.msg | Attorney Client |
| SWITCH-AX-1204445 - SWITCH-AX-1204446 | 9/13/2016 15:42 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1204447 - SWITCH-AX-1204455 | 9/13/2016 15:42 | CFA-loanDepot-v5 to v6 Clean 2016908.docx | Attorney Client |
| SWITCH-AX-1204456 - SWITCH-AX-1204460 | 9/13/2016 15:42 | WAVELENGTH SERVICES SCHEDULE v5 to v6 20160908.docx | Attorney Client |
| SWITCH-AX-1204461 - SWITCH-AX-1204461 | 9/13/2016 15:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1204462 - SWITCH-AX-1204464 | 9/13/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1204465 - SWITCH-AX-1204473 | 9/13/2016 15:42 | CFA-loanDepot-v5 to v6 Clean 2016908.docx | Attorney Client |
| SWITCH-AX-1204474 - SWITCH-AX-1204475 | 9/13/2016 15:42 | SO - Loan Depot - Switch Vegas-Tahoe cabinets CLEAN.pdf | Attorney Client |
| SWITCH-AX-1204476 - SWITCH-AX-1204476 | 9/13/2016 15:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1204477 - SWITCH-AX-1204481 | 9/13/2016 15:42 | WAVELENGTH SERVICES SCHEDULE v5 to v6 20160908.docx | Attorney Client |
| SWITCH-AX-1204482 - SWITCH-AX-1204482 | 9/13/2016 16:21 | Collection Report 160913.xlsx | Attorney Client |
| SWITCH-AX-1204483 - SWITCH-AX-1204487 | 9/13/2016 16:22 | 72551b58-76d4-447e-911f-48fddb2a0028.msg | Attorney Client |
| SWITCH-AX-1204488 - SWITCH-AX-1204488 | 9/13/2016 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1204489 - SWITCH-AX-1204489 | 9/13/2016 16:22 | Collection Report 160913.xlsx | Attorney Client |
| SWITCH-AX-1204490 - SWITCH-AX-1204494 | 9/13/2016 16:22 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1204495 - SWITCH-AX-1204495 | 9/13/2016 16:22 | Collection Report 160913.xlsx | Attorney Client |
| SWITCH-AX-1204496 - SWITCH-AX-1204496 | 9/13/2016 16:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1204497 - SWITCH-AX-1204498 | 9/13/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1204499 - SWITCH-AX-1204499 | 9/13/2016 16:58 | Contract Pricing 1G 10G 100G v5.xls | Attorney Client |
| SWITCH-AX-1204500 - SWITCH-AX-1204500 | 9/13/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1204501 - SWITCH-AX-1204525 | 9/13/2016 18:23 | 267787ed-9f69-42b9-9814-65e45e54cc2b.msg | Attorney Client |
| SWITCH-AX-1204526 - SWITCH-AX-1204526 | 9/13/2016 18:23 | image007.jpg | Attorney Client |
| SWITCH-AX-1204527 - SWITCH-AX-1204527 | 9/13/2016 18:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1204528 - SWITCH-AX-1204528 | 9/13/2016 18:23 | image003.jpg | Attorney Client |
| SWITCH-AX-1204529 - SWITCH-AX-1204529 | 9/13/2016 18:23 | image004.jpg | Attorney Client |
| SWITCH-AX-1204530 - SWITCH-AX-1204531 | 9/13/2016 18:27 | no Title | Attorney Client |
| SWITCH-AX-1204532 - SWITCH-AX-1204568 | 9/13/2016 18:27 | Switch_Master_Work_Order__9.12.16_-_AMZ_Redraft_.docx | Attorney Client |
| SWITCH-AX-1204569 - SWITCH-AX-1204569 | 9/13/2016 18:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1204570 - SWITCH-AX-1204570 | 9/13/2016 18:58 | no Title | Attorney Client |
| SWITCH-AX-1204571 - SWITCH-AX-1204571 | 9/13/2016 18:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1204572 - SWITCH-AX-1204572 | 9/13/2016 18:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1204573 - SWITCH-AX-1204609 | 9/13/2016 18:58 | Switch_Master_Work_Order__9.12.16_-_AMZ_Redraft_.docx | Attorney Client |
| SWITCH-AX-1204610 - SWITCH-AX-1204611 | 9/13/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1204612 - SWITCH-AX-1204648 | 9/13/2016 19:22 | Switch_Master_Work_Order__9.12.16_-_AMZ_Redraft_.docx | Attorney Client |
| SWITCH-AX-1204649 - SWITCH-AX-1204649 | 9/13/2016 19:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1204650 - SWITCH-AX-1204651 | 9/13/2016 19:22 | no Title | Attorney Client |
| SWITCH-AX-1204652 - SWITCH-AX-1204688 | 9/13/2016 19:22 | Switch_Master_Work_Order__9.12.16_-_AMZ_Redraft_.docx | Attorney Client |
| SWITCH-AX-1204689 - SWITCH-AX-1204689 | 9/13/2016 19:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1204690 - SWITCH-AX-1204693 | 9/13/2016 22:05 | no Title | Attorney Client |
| SWITCH-AX-1204694 - SWITCH-AX-1204694 | 9/13/2016 22:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1204695 - SWITCH-AX-1204695 | 9/13/2016 22:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1204696 - SWITCH-AX-1204697 | 9/13/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1204698 - SWITCH-AX-1204698 | 9/13/2016 22:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1204699 - SWITCH-AX-1204708 | 9/13/2016 22:17 | CFA-US Signal- v8 20160908 Clean.pdf | Attorney Client |
| SWITCH-AX-1204709 - SWITCH-AX-1204709 | 9/13/2016 22:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1204710 - SWITCH-AX-1204711 | 9/13/2016 22:17 | 838e1059-8593-4535-b2e4-c10ca76ada13.msg | Attorney Client |
| SWITCH-AX-1204712 - SWITCH-AX-1204721 | 9/13/2016 22:17 | CFA-US Signal- v8 20160908 Clean.pdf | Attorney Client |
| SWITCH-AX-1204722 - SWITCH-AX-1204722 | 9/13/2016 22:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1204723 - SWITCH-AX-1204723 | 9/13/2016 22:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1204724 - SWITCH-AX-1204729 | 9/14/2016 6:55 | no Title | Attorney Client |
| SWITCH-AX-1204730 - SWITCH-AX-1204730 | 9/14/2016 6:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1204731 - SWITCH-AX-1204731 | 9/14/2016 6:55 | GTT IP Transit SLA WORD.doc | Attorney Client |
| SWITCH-AX-1204737 - SWITCH-AX-1204745 | 9/14/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1204746 - SWITCH-AX-1204752 | 9/14/2016 9:27 | RE_ SLMC DIA 100mb.msg | Attorney Client |
| SWITCH-AX-1204753 - SWITCH-AX-1204753 | 9/14/2016 9:27 | image005.jpg | Attorney Client |
| SWITCH-AX-1204754 - SWITCH-AX-1204754 | 9/14/2016 9:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1204755 - SWITCH-AX-1204755 | 9/14/2016 9:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1204756 - SWITCH-AX-1204757 | 9/14/2016 9:27 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1204758 - SWITCH-AX-1204768 | 9/14/2016 9:27 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1204769 - SWITCH-AX-1204769 | 9/14/2016 9:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1204770 - SWITCH-AX-1204770 | 9/14/2016 9:27 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1204771 - SWITCH-AX-1204771 | 9/14/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1204772 - SWITCH-AX-1204788 | 9/14/2016 10:03 | Stargate Organizing Resolutions (for Signature).pdf | Attorney Client |
| SWITCH-AX-1204789 - SWITCH-AX-1204789 | 9/14/2016 10:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1204790 - SWITCH-AX-1204790 | 9/14/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1204791 - SWITCH-AX-1204800 | 9/14/2016 10:13 | Redline CFA-Varian-v3.1 to 4-20160914 Switch.docx | Attorney Client |
| SWITCH-AX-1204801 - SWITCH-AX-1204810 | 9/14/2016 10:13 | CFA-Varian-v4-20160914 Switch.docx | Attorney Client |
| SWITCH-AX-1204811 - SWITCH-AX-1204812 | 9/14/2016 10:25 | no Title | Attorney Client |
| SWITCH-AX-1204813 - SWITCH-AX-1204822 | 9/14/2016 10:25 | CFA-Varian-v4-20160914 Switch.docx | Attorney Client |
| SWITCH-AX-1204823 - SWITCH-AX-1204832 | 9/14/2016 10:25 | Redline CFA-Varian-v3.1 to v4-20160914 Switch.docx | Attorney Client |
| SWITCH-AX-1204833 - SWITCH-AX-1204833 | 9/14/2016 10:37 | no Title | Attorney Client |
| SWITCH-AX-1204834 - SWITCH-AX-1204843 | 9/14/2016 10:37 | Redline CFA-Varian-v3.1 to v4-20160914 Switch.docx | Attorney Client |
| SWITCH-AX-1204844 - SWITCH-AX-1204853 | 9/14/2016 10:37 | CFA-Varian-v4-20160914 Switch.docx | Attorney Client |
| SWITCH-AX-1204854 - SWITCH-AX-1204864 | 9/14/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1204865 - SWITCH-AX-1204865 | 9/14/2016 10:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1204866 - SWITCH-AX-1204883 | 9/14/2016 10:47 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1204884 - SWITCH-AX-1204884 | 9/14/2016 10:47 | FW_ Windstream.msg | Attorney Client |
| SWITCH-AX-1204885 - SWITCH-AX-1204897 | 9/14/2016 10:47 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1204898 - SWITCH-AX-1204910 | 9/14/2016 10:47 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1204911 - SWITCH-AX-1204911 | 9/14/2016 10:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1204912 - SWITCH-AX-1204928 | 9/14/2016 10:47 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1204929 - SWITCH-AX-1204955 | 9/14/2016 10:47 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1204956 - SWITCH-AX-1204956 | 9/14/2016 10:47 | image003.png | Attorney Client |
| SWITCH-AX-1204957 - SWITCH-AX-1204983 | 9/14/2016 10:47 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1204984 - SWITCH-AX-1204994 | 9/14/2016 10:47 | no Title | Attorney Client |
| SWITCH-AX-1204995 - SWITCH-AX-1204995 | 9/14/2016 10:47 | FW_ Windstream.msg | Attorney Client |
| SWITCH-AX-1204996 - SWITCH-AX-1204996 | 9/14/2016 10:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1204997 - SWITCH-AX-1205009 | 9/14/2016 10:47 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1205010 - SWITCH-AX-1205036 | 9/14/2016 10:47 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1205037 - SWITCH-AX-1205053 | 9/14/2016 10:47 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1205054 - SWITCH-AX-1205054 | 9/14/2016 10:47 | image003.png | Attorney Client |
| SWITCH-AX-1205055 - SWITCH-AX-1205067 | 9/14/2016 10:47 | OPERATIONS AND MAINTENANCE AGREEMENT- Windstream Switch v3 to v4 Clean 20160901.docx | Attorney Client |
| SWITCH-AX-1205068 - SWITCH-AX-1205085 | 9/14/2016 10:47 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1205086 - SWITCH-AX-1205086 | 9/14/2016 10:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1205087 - SWITCH-AX-1205113 | 9/14/2016 10:47 | DARK FIBER IRU AGREEMENT-Windstream Switch v3 to v4 Redline 20160901.docx | Attorney Client |
| SWITCH-AX-1205114 - SWITCH-AX-1205115 | 9/14/2016 12:04 | no Title | Attorney Client |
| SWITCH-AX-1205116 - SWITCH-AX-1205116 | 9/14/2016 12:04 | Third Amendment to VEA NBN First Amended and Restated Dark Fiber Exchange Agreement v4 2016 | Attorney Client |
| SWITCH-AX-1205117 - SWITCH-AX-1205117 | 9/14/2016 12:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1205118 - SWITCH-AX-1205134 | 9/14/2016 12:04 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1205135 - SWITCH-AX-1205146 | 9/14/2016 12:04 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v2 20160914.docx | Attorney Client |
| SWITCH-AX-1205147 - SWITCH-AX-1205149 | 9/14/2016 13:51 | no Title | Attorney Client |
| SWITCH-AX-1205150 - SWITCH-AX-1205150 | 9/14/2016 13:51 | CORE Agreement-SUPERNAP.2016.09.14.REDLINE (00966636).DOCX | Attorney Client |
| SWITCH-AX-1205151 - SWITCH-AX-1205161 | 9/14/2016 13:51 | Redline CFA-Priceline V3 to V4.2016.09.14 (00966764).DOCX | Attorney Client |
| SWITCH-AX-1205162 - SWITCH-AX-1205162 | 9/14/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1205163 - SWITCH-AX-1205163 | 9/14/2016 15:32 | DOCS-#400394-v1-14-05004_NVE_Responses_to_HH_DR_s_3rd_Set.pdf | Attorney Client |
| SWITCH-AX-1205164 - SWITCH-AX-1205164 | 9/14/2016 15:32 | CIAC Tax Spread sheet.pdf | Attorney Client |
| SWITCH-AX-1205165 - SWITCH-AX-1205166 | 9/14/2016 15:32 | #NAME? | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1205167 - SWITCH-AX-1205191 | 9/14/2016 15:32 | -Howard Hughes DR Responses Set 2.pdf | Attorney Client |
| SWITCH-AX-1205192 - SWITCH-AX-1205192 | 9/14/2016 15:32 | 14-05004 NCP Response Hughes 5th Set DRs.pdf | Attorney Client |
| SWITCH-AX-1205193 - SWITCH-AX-1205204 | 9/14/2016 15:32 | NPC Responses to Hughes 4th Set DRs.pdf | Attorney Client |
| SWITCH-AX-1205205 - SWITCH-AX-1205206 | 9/14/2016 15:32 | Switch Mutual NDA (Ltd) v1-20160912.pdf | Attorney Client |
| SWITCH-AX-1205207 - SWITCH-AX-1205207 | 9/14/2016 15:32 | Updated CIAC Tax Spread Sheet 6-21-12.pdf | Attorney Client |
| SWITCH-AX-1205208 - SWITCH-AX-1205209 | 9/14/2016 15:32 | KMBT_C364-20160517130458 | Attorney Client |
| SWITCH-AX-1205210 - SWITCH-AX-1205213 | 9/14/2016 15:32 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1205214 - SWITCH-AX-1205214 | 9/14/2016 15:35 | no Title | Attorney Client |
| SWITCH-AX-1205215 - SWITCH-AX-1205215 | 9/14/2016 15:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1205216 - SWITCH-AX-1205252 | 9/14/2016 15:35 | REDLINE MWO V3 to V4 Switch (20160914).docx | Attorney Client |
| SWITCH-AX-1205253 - SWITCH-AX-1205253 | 9/14/2016 15:50 | 2016 Budget Template_Sales.xlsx | Attorney Client |
| SWITCH-AX-1205254 - SWITCH-AX-1205255 | 9/14/2016 15:50 | no Title | Attorney Client |
| SWITCH-AX-1205256 - SWITCH-AX-1205280 | 9/14/2016 15:50 | -Howard Hughes DR Responses Set 2.pdf | Attorney Client |
| SWITCH-AX-1205281 - SWITCH-AX-1205292 | 9/14/2016 15:50 | NPC Responses to Hughes 4th Set DRs.pdf | Attorney Client |
| SWITCH-AX-1205293 - SWITCH-AX-1205293 | 9/14/2016 15:50 | CIAC Tax Spread sheet.pdf | Attorney Client |
| SWITCH-AX-1205294 - SWITCH-AX-1205295 | 9/14/2016 15:50 | KMBT_C364-20160517130458 | Attorney Client |
| SWITCH-AX-1205296 - SWITCH-AX-1205297 | 9/14/2016 15:50 | Switch Mutual NDA (Ltd) v1-20160912.pdf | Attorney Client |
| SWITCH-AX-1205298 - SWITCH-AX-1205298 | 9/14/2016 15:50 | 14-05004 NCP Response Hughes 5th Set DRs.pdf | Attorney Client |
| SWITCH-AX-1205299 - SWITCH-AX-1205302 | 9/14/2016 15:50 | Microsoft Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1205303 - SWITCH-AX-1205369 | 9/14/2016 15:50 | DOCS-#400394-v1-14-05004_NVE_Responses_to_HH_DR_s_3rd_Set.pdf | Attorney Client |
| SWITCH-AX-1205370 - SWITCH-AX-1205370 | 9/14/2016 15:50 | Updated CIAC Tax Spread Sheet 6-21-12.pdf | Attorney Client |
| SWITCH-AX-1205371 - SWITCH-AX-1205372 | 9/14/2016 15:50 | #NAME? | Attorney Client |
| SWITCH-AX-1205373 - SWITCH-AX-1205373 | 9/14/2016 16:31 | Collection Report 160914.xlsx | Attorney Client |
| SWITCH-AX-1205374 - SWITCH-AX-1205377 | 9/14/2016 16:32 | 48c087db-970b-4970-99ba-8cd6089cef1b.msg | Attorney Client |
| SWITCH-AX-1205378 - SWITCH-AX-1205378 | 9/14/2016 16:32 | Collection Report 160914.xlsx | Attorney Client |
| SWITCH-AX-1205379 - SWITCH-AX-1205379 | 9/14/2016 16:32 | Collection Report 160914.xlsx | Attorney Client |
| SWITCH-AX-1205380 - SWITCH-AX-1205383 | 9/14/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1205384 - SWITCH-AX-1205384 | 9/14/2016 16:32 | Collection Report 160914.xlsx | Attorney Client |
| SWITCH-AX-1205385 - SWITCH-AX-1205385 | 9/14/2016 16:32 | Collection Report 160914.xlsx | Attorney Client |
| SWITCH-AX-1205386 - SWITCH-AX-1205395 | 9/14/2016 16:50 | no Title | Attorney Client |
| SWITCH-AX-1205396 - SWITCH-AX-1205396 | 9/14/2016 16:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1205397 - SWITCH-AX-1205397 | 9/14/2016 16:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1205398 - SWITCH-AX-1205398 | 9/14/2016 16:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1205399 - SWITCH-AX-1205400 | 9/14/2016 16:50 | Completed_ South Lyon Medical Center_Switch Service Order.msg | Attorney Client |
| SWITCH-AX-1205401 - SWITCH-AX-1205411 | 9/14/2016 16:50 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1205412 - SWITCH-AX-1205413 | 9/14/2016 16:50 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1205414 - SWITCH-AX-1205433 | 9/14/2016 20:19 | no Title | Attorney Client |
| SWITCH-AX-1205434 - SWITCH-AX-1205434 | 9/14/2016 20:19 | image001.png | Attorney Client |
| SWITCH-AX-1205435 - SWITCH-AX-1205435 | 9/14/2016 20:19 | no Title | Attorney Client |
| SWITCH-AX-1205436 - SWITCH-AX-1205436 | 9/14/2016 20:19 | no Title | Attorney Client |
| SWITCH-AX-1205437 - SWITCH-AX-1205437 | 9/14/2016 20:19 | no Title | Attorney Client |
| SWITCH-AX-1205438 - SWITCH-AX-1205438 | 9/14/2016 20:19 | no Title | Attorney Client |
| SWITCH-AX-1205439 - SWITCH-AX-1205439 | 9/14/2016 20:19 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1205440 - SWITCH-AX-1205441 | 9/15/2016 9:24 | f8e42b40-def4-4a31-9581-237a28494adb.msg | Attorney Client |
| SWITCH-AX-1205442 - SWITCH-AX-1205443 | 9/15/2016 9:24 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1205444 - SWITCH-AX-1205444 | 9/15/2016 9:24 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1205445 - SWITCH-AX-1205446 | 9/15/2016 9:24 | no Title | Attorney Client |
| SWITCH-AX-1205447 - SWITCH-AX-1205448 | 9/15/2016 9:24 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1205449 - SWITCH-AX-1205449 | 9/15/2016 9:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1205450 - SWITCH-AX-1205450 | 9/15/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1205451 - SWITCH-AX-1205451 | 9/15/2016 9:27 | SUPERLOOP PR_RE_v5.docx | Attorney Client |
| SWITCH-AX-1205455 - SWITCH-AX-1205456 | 9/15/2016 10:03 | 473cdb12-f737-4699-a35d-663bf9428121.msg | Attorney Client |
| SWITCH-AX-1205457 - SWITCH-AX-1205457 | 9/15/2016 10:03 | Master Services | Attorney Client |
| SWITCH-AX-1205458 - SWITCH-AX-1205468 | 9/15/2016 10:03 | CFA-PIMCO-v5 to v6-20160912.docx | Attorney Client |
| SWITCH-AX-1205469 - SWITCH-AX-1205472 | 9/15/2016 11:58 | f5f4679e-355b-42a2-8cf8-7b1a926d2bb6.msg | Attorney Client |
| SWITCH-AX-1205473 - SWITCH-AX-1205473 | 9/15/2016 11:58 | image006.jpg | Attorney Client |
| SWITCH-AX-1205474 - SWITCH-AX-1205474 | 9/15/2016 11:58 | image004.png | Attorney Client |
| SWITCH-AX-1205475 - SWITCH-AX-1205478 | 9/15/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1205479 - SWITCH-AX-1205482 | 9/15/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1205483 - SWITCH-AX-1205483 | 9/15/2016 11:58 | image006.jpg | Attorney Client |
| SWITCH-AX-1205484 - SWITCH-AX-1205484 | 9/15/2016 11:58 | image004.png | Attorney Client |
| SWITCH-AX-1205485 - SWITCH-AX-1205485 | 9/15/2016 12:26 | no Title | Attorney Client |
| SWITCH-AX-1205486 - SWITCH-AX-1205549 | 9/15/2016 12:26 | Private Letter Ruling (As Submitted) 09-15-2016.pdf | Attorney Client |
| SWITCH-AX-1205550 - SWITCH-AX-1205551 | 9/15/2016 13:06 | no Title | Attorney Client |
| SWITCH-AX-1205552 - SWITCH-AX-1205552 | 9/15/2016 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1205553 - SWITCH-AX-1205561 | 9/15/2016 13:06 | V033-07-017-O.pdf | Attorney Client |
| SWITCH-AX-1205562 - SWITCH-AX-1205562 | 9/15/2016 13:06 | V033-07-016-E.pdf | Attorney Client |
| SWITCH-AX-1205563 - SWITCH-AX-1205572 | 9/15/2016 13:06 | Z059-102813-045-SO (Network Monitoring for Venetian).pdf | Attorney Client |
| SWITCH-AX-1205573 - SWITCH-AX-1205577 | 9/15/2016 13:06 | Switch SO 706946 and 697116 Venetian Add On SOCs and Change Order.pdf | Attorney Client |
| SWITCH-AX-1205578 - SWITCH-AX-1205578 | 9/15/2016 13:06 | SO - Venetian Project #3.xlsx | Attorney Client |
| SWITCH-AX-1205579 - SWITCH-AX-1205586 | 9/15/2016 13:06 | Z059-071613-035-SO (Venetian).pdf | Attorney Client |
| SWITCH-AX-1205587 - SWITCH-AX-1205587 | 9/15/2016 13:06 | SO - Venetian Project #2.xlsx | Attorney Client |
| SWITCH-AX-1205588 - SWITCH-AX-1205589 | 9/15/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1205590 - SWITCH-AX-1205590 | 9/15/2016 13:22 | image003.jpg | Attorney Client |
| SWITCH-AX-1205591 - SWITCH-AX-1205591 | 9/15/2016 13:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1205592 - SWITCH-AX-1205592 | 9/15/2016 13:53 | 2017 Budget Model - Branding.xlsx | Attorney Client |
| SWITCH-AX-1205593 - SWITCH-AX-1205593 | 9/15/2016 14:24 | TSCIF Model LAS09 S04_9.12.2016.xlsx | Attorney Client |
| SWITCH-AX-1205594 - SWITCH-AX-1205594 | 9/15/2016 14:49 | TSCIF Model LAS09 S04_9.14.2016.xlsx | Attorney Client |
| SWITCH-AX-1205595 - SWITCH-AX-1205596 | 9/15/2016 15:49 | 764c79af-fe6b-438c-96b6-1205a6a3f4a7.msg | Attorney Client |
| SWITCH-AX-1205597 - SWITCH-AX-1205597 | 9/15/2016 15:49 | Switch - Service Order (WWP Executed 09-09-16).pdf | Attorney Client |
| SWITCH-AX-1205598 - SWITCH-AX-1205607 | 9/15/2016 15:49 | Switch - Co-location Facilities Agmt Service Order (WWP Executed 08-31-....pdf | Attorney Client |
| SWITCH-AX-1205608 - SWITCH-AX-1205608 | 9/15/2016 15:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1205609 - SWITCH-AX-1205609 | 9/15/2016 15:56 | August 2016 Budget vs Actual.xlsx | Attorney Client |
| SWITCH-AX-1205610 - SWITCH-AX-1205613 | 9/15/2016 16:09 | 9d26ae4b-b129-4691-8abc-dc252614e003.msg | Attorney Client |
| SWITCH-AX-1205614 - SWITCH-AX-1205614 | 9/15/2016 16:09 | Collection Report 160915.xlsx | Attorney Client |
| SWITCH-AX-1205615 - SWITCH-AX-1205615 | 9/15/2016 16:09 | Collection Report 160915.xlsx | Attorney Client |
| SWITCH-AX-1205616 - SWITCH-AX-1205619 | 9/15/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1205620 - SWITCH-AX-1205620 | 9/15/2016 16:09 | Collection Report 160915.xlsx | Attorney Client |
| SWITCH-AX-1205621 - SWITCH-AX-1205621 | 9/15/2016 16:09 | Collection Report 160915.xlsx | Attorney Client |
| SWITCH-AX-1205622 - SWITCH-AX-1205622 | 9/15/2016 16:11 | Collection Report 160915.xlsx | Attorney Client |
| SWITCH-AX-1205623 - SWITCH-AX-1205628 | 9/15/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1205629 - SWITCH-AX-1205641 | 9/15/2016 16:32 | . | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1205642 - SWITCH-AX-1205642 | 9/15/2016 16:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1205643 - SWITCH-AX-1205645 | 9/15/2016 16:32 | F1 Oncology.pdf | Attorney Client |
| SWITCH-AX-1205646 - SWITCH-AX-1205651 | 9/15/2016 16:41 | no Title | Attorney Client |
| SWITCH-AX-1205652 - SWITCH-AX-1205652 | 9/15/2016 16:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1205653 - SWITCH-AX-1205665 | 9/15/2016 16:41 | . | Attorney Client |
| SWITCH-AX-1205666 - SWITCH-AX-1205668 | 9/15/2016 16:41 | F1 Oncology.pdf | Attorney Client |
| SWITCH-AX-1205669 - SWITCH-AX-1205674 | 9/15/2016 16:41 | no Title | Attorney Client |
| SWITCH-AX-1205675 - SWITCH-AX-1205677 | 9/15/2016 16:41 | F1 Oncology.pdf | Attorney Client |
| SWITCH-AX-1205678 - SWITCH-AX-1205678 | 9/15/2016 16:41 | image002.jpg | Attorney Client |
| SWITCH-AX-1205679 - SWITCH-AX-1205691 | 9/15/2016 16:41 | . | Attorney Client |
| SWITCH-AX-1205692 - SWITCH-AX-1205692 | 9/15/2016 17:35 | OPEX GL Data Dump - August 2016_Final_09.15.2016_1151am.xlsx | Attorney Client |
| SWITCH-AX-1205693 - SWITCH-AX-1205693 | 9/15/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1205694 - SWITCH-AX-1205694 | 9/15/2016 17:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1205695 - SWITCH-AX-1205701 | 9/15/2016 17:51 | GTT IP Transit SLA 09-15-2014 with Chronic Outage.docx | Attorney Client |
| SWITCH-AX-1205702 - SWITCH-AX-1205707 | 9/15/2016 17:51 | GTT_Standard_MSA 2016.docx | Attorney Client |
| SWITCH-AX-1205708 - SWITCH-AX-1205710 | 9/15/2016 22:19 | no Title | Attorney Client |
| SWITCH-AX-1205711 - SWITCH-AX-1205713 | 9/16/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1205714 - SWITCH-AX-1205746 | 9/16/2016 10:26 | Welcome Packet - SUPERNAP 9.pdf | Attorney Client |
| SWITCH-AX-1205747 - SWITCH-AX-1205748 | 9/16/2016 10:26 | SO- Switch - PIMCO -20 cabinets (u).pdf | Attorney Client |
| SWITCH-AX-1205749 - SWITCH-AX-1205751 | 9/16/2016 11:24 | no Title | Attorney Client |
| SWITCH-AX-1205752 - SWITCH-AX-1205752 | 9/16/2016 11:24 | CORE Agreement-SUPERNAP.2016.09.14.REDLINE (00966636).DOCX | Attorney Client |
| SWITCH-AX-1205753 - SWITCH-AX-1205763 | 9/16/2016 11:24 | Redline CFA-Priceline V3 to V4.2016.09.14 (00966764).DOCX | Attorney Client |
| SWITCH-AX-1205764 - SWITCH-AX-1205774 | 9/16/2016 11:24 | Redline CFA-Priceline V3 to V4.2016.09.14 (00966764).DOCX | Attorney Client |
| SWITCH-AX-1205775 - SWITCH-AX-1205775 | 9/16/2016 11:24 | CORE Agreement-SUPERNAP.2016.09.14.REDLINE (00966636).DOCX | Attorney Client |
| SWITCH-AX-1205776 - SWITCH-AX-1205777 | 9/16/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1205778 - SWITCH-AX-1205782 | 9/16/2016 11:30 | Envoy_20160916_2016_09_15_11_56_53_Cindy_Zimpfer.pdf | Attorney Client |
| SWITCH-AX-1205783 - SWITCH-AX-1205784 | 9/16/2016 13:13 | a1c3d242-7346-40ba-92bc-cb13444012e1.msg | Attorney Client |
| SWITCH-AX-1205785 - SWITCH-AX-1205785 | 9/16/2016 13:13 | Master Services | Attorney Client |
| SWITCH-AX-1205786 - SWITCH-AX-1205796 | 9/16/2016 13:13 | CFA-PIMCO-v5 to v6-20160912 0915hh.docx | Attorney Client |
| SWITCH-AX-1205797 - SWITCH-AX-1205797 | 9/16/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1205798 - SWITCH-AX-1205798 | 9/16/2016 13:27 | image001.png | Attorney Client |
| SWITCH-AX-1205799 - SWITCH-AX-1205837 | 9/16/2016 13:27 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v3 MB 081616 - er 090916(v3).docx | Attorney Client |
| SWITCH-AX-1205838 - SWITCH-AX-1205838 | 9/16/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1205839 - SWITCH-AX-1205877 | 9/16/2016 14:22 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v3 MB 081616 - er 090916(v3).docx | Attorney Client |
| SWITCH-AX-1205878 - SWITCH-AX-1205884 | 9/16/2016 14:30 | no Title | Attorney Client |
| SWITCH-AX-1205885 - SWITCH-AX-1205922 | 9/16/2016 14:30 | DARK FIBER IRU AGREEMENT-ZAYO 7-25 v1.docx | Attorney Client |
| SWITCH-AX-1205923 - SWITCH-AX-1205923 | 9/16/2016 14:30 | image003.png | Attorney Client |
| SWITCH-AX-1205924 - SWITCH-AX-1205924 | 9/16/2016 14:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1205925 - SWITCH-AX-1205925 | 9/16/2016 15:24 | f313240a-7618-461e-98dc-65ed0307790a.msg | Attorney Client |
| SWITCH-AX-1205926 - SWITCH-AX-1205926 | 9/16/2016 15:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1205927 - SWITCH-AX-1205941 | 9/16/2016 15:24 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley Signature).pd | Attorney Client |
| SWITCH-AX-1205942 - SWITCH-AX-1205942 | 9/16/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1205946 - SWITCH-AX-1205946 | 9/16/2016 15:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1205947 - SWITCH-AX-1205957 | 9/16/2016 15:40 | signed SO's and CFA.pdf | Attorney Client |
| SWITCH-AX-1205958 - SWITCH-AX-1205958 | 9/16/2016 15:40 | Proficio SO Switch-GigE p2p - Irvine to Vegas.xlsx | Attorney Client |
| SWITCH-AX-1205959 - SWITCH-AX-1205959 | 9/16/2016 15:59 | 05ba60ac-9565-4b98-9c00-a195afaeaccd.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1205960 - SWITCH-AX-1205960 | 9/16/2016 15:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1205961 - SWITCH-AX-1205975 | 9/16/2016 15:59 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley Signature).pd | Attorney Client |
| SWITCH-AX-1205976 - SWITCH-AX-1205976 | 9/16/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1205977 - SWITCH-AX-1205977 | 9/16/2016 15:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1205978 - SWITCH-AX-1205992 | 9/16/2016 15:59 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley Signature).pd | Attorney Client |
| SWITCH-AX-1205993 - SWITCH-AX-1205996 | 9/16/2016 16:32 | c529effa-06cf-4095-98f9-3753132bb2d5.msg | Attorney Client |
| SWITCH-AX-1205997 - SWITCH-AX-1205997 | 9/16/2016 16:32 | Collection Report 160916.xlsx | Attorney Client |
| SWITCH-AX-1205998 - SWITCH-AX-1205998 | 9/16/2016 16:32 | Collection Report 160916.xlsx | Attorney Client |
| SWITCH-AX-1205999 - SWITCH-AX-1206002 | 9/16/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1206003 - SWITCH-AX-1206003 | 9/16/2016 16:32 | Collection Report 160916.xlsx | Attorney Client |
| SWITCH-AX-1206004 - SWITCH-AX-1206004 | 9/16/2016 16:32 | Collection Report 160916.xlsx | Attorney Client |
| SWITCH-AX-1206005 - SWITCH-AX-1206006 | 9/16/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1206007 - SWITCH-AX-1206007 | 9/16/2016 16:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1206008 - SWITCH-AX-1206008 | 9/16/2016 16:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1206009 - SWITCH-AX-1206009 | 9/16/2016 16:35 | Proficio SO Switch-GigE p2p - Irvine to Vegas.xlsx | Attorney Client |
| SWITCH-AX-1206010 - SWITCH-AX-1206010 | 9/16/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1206011 - SWITCH-AX-1206014 | 9/16/2016 16:35 | RE_ Signed service orders and CFA from Proficio.msg | Attorney Client |
| SWITCH-AX-1206015 - SWITCH-AX-1206025 | 9/16/2016 16:35 | signed SO's and CFA.pdf | Attorney Client |
| SWITCH-AX-1206026 - SWITCH-AX-1206026 | 9/16/2016 16:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1206027 - SWITCH-AX-1206027 | 9/16/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1206028 - SWITCH-AX-1206029 | 9/16/2016 16:36 | 93955ced-4221-42e9-9b42-6049ee855e6a.msg | Attorney Client |
| SWITCH-AX-1206030 - SWITCH-AX-1206030 | 9/16/2016 16:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1206031 - SWITCH-AX-1206041 | 9/16/2016 16:36 | signed SO's and CFA.pdf | Attorney Client |
| SWITCH-AX-1206042 - SWITCH-AX-1206042 | 9/16/2016 16:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1206043 - SWITCH-AX-1206043 | 9/16/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1206044 - SWITCH-AX-1206047 | 9/16/2016 16:36 | RE_ Signed service orders and CFA from Proficio.msg | Attorney Client |
| SWITCH-AX-1206048 - SWITCH-AX-1206048 | 9/16/2016 16:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1206049 - SWITCH-AX-1206049 | 9/16/2016 16:36 | Proficio SO Switch-GigE p2p - Irvine to Vegas.xlsx | Attorney Client |
| SWITCH-AX-1206050 - SWITCH-AX-1206051 | 9/16/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1206052 - SWITCH-AX-1206062 | 9/16/2016 16:36 | signed SO's and CFA.pdf | Attorney Client |
| SWITCH-AX-1206063 - SWITCH-AX-1206063 | 9/16/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1206064 - SWITCH-AX-1206064 | 9/16/2016 16:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1206065 - SWITCH-AX-1206065 | 9/16/2016 16:36 | Proficio SO Switch-GigE p2p - Irvine to Vegas.xlsx | Attorney Client |
| SWITCH-AX-1206066 - SWITCH-AX-1206066 | 9/16/2016 16:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1206067 - SWITCH-AX-1206067 | 9/16/2016 16:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1206068 - SWITCH-AX-1206071 | 9/16/2016 16:36 | RE_ Signed service orders and CFA from Proficio.msg | Attorney Client |
| SWITCH-AX-1206072 - SWITCH-AX-1206072 | 9/16/2016 16:36 | Sales Budget Overage Details - YTD.xlsx | Attorney Client |
| SWITCH-AX-1206073 - SWITCH-AX-1206074 | 9/16/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1206075 - SWITCH-AX-1206075 | 9/16/2016 16:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1206076 - SWITCH-AX-1206079 | 9/16/2016 16:36 | RE_ Signed service orders and CFA from Proficio.msg | Attorney Client |
| SWITCH-AX-1206080 - SWITCH-AX-1206080 | 9/16/2016 16:36 | Proficio SO Switch-GigE p2p - Irvine to Vegas.xlsx | Attorney Client |
| SWITCH-AX-1206081 - SWITCH-AX-1206081 | 9/16/2016 16:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1206082 - SWITCH-AX-1206082 | 9/16/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1206083 - SWITCH-AX-1206093 | 9/16/2016 16:36 | signed SO's and CFA.pdf | Attorney Client |
| SWITCH-AX-1206094 - SWITCH-AX-1206094 | 9/16/2016 16:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1206095 - SWITCH-AX-1206095 | 9/16/2016 16:46 | Interest 08.2016 (07.06 Detail by Due Date) - 15 day.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1206096 - SWITCH-AX-1206096 | 9/16/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1206097 - SWITCH-AX-1206098 | 9/16/2016 17:01 | We the people letter 09-16-16.doc | Attorney Client |
| SWITCH-AX-1206099 - SWITCH-AX-1206099 | 9/16/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1206100 - SWITCH-AX-1206101 | 9/16/2016 17:01 | We the people letter 09-16-16.doc | Attorney Client |
| SWITCH-AX-1206102 - SWITCH-AX-1206103 | 9/16/2016 18:08 | no Title | Attorney Client |
| SWITCH-AX-1206104 - SWITCH-AX-1206105 | 9/16/2016 18:08 | We the people letter 09-16-16 RR Edits.doc | Attorney Client |
| SWITCH-AX-1206106 - SWITCH-AX-1206107 | 9/16/2016 18:18 | no Title | Attorney Client |
| SWITCH-AX-1206108 - SWITCH-AX-1206109 | 9/16/2016 18:18 | We the people letter 09-16-16 RR Edits.doc | Attorney Client |
| SWITCH-AX-1206110 - SWITCH-AX-1206110 | 9/17/2016 18:52 | no Title | Attorney Client |
| SWITCH-AX-1206111 - SWITCH-AX-1206113 | 9/17/2016 22:01 | no Title | Attorney Client |
| SWITCH-AX-1206114 - SWITCH-AX-1206123 | 9/17/2016 22:01 | Switch 9-15 draft- CB redlines with team input.docx | Attorney Client |
| SWITCH-AX-1206124 - SWITCH-AX-1206126 | 9/18/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1206127 - SWITCH-AX-1206136 | 9/18/2016 9:10 | Switch 9-15 draft- CB redlines with team input.docx | Attorney Client |
| SWITCH-AX-1206137 - SWITCH-AX-1206137 | 9/19/2016 9:35 | no Title | Attorney Client |
| SWITCH-AX-1206138 - SWITCH-AX-1206138 | 9/19/2016 9:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1206139 - SWITCH-AX-1206177 | 9/19/2016 9:35 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch.docx | Attorney Client |
| SWITCH-AX-1206178 - SWITCH-AX-1206179 | 9/19/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1206180 - SWITCH-AX-1206180 | 9/19/2016 10:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1206181 - SWITCH-AX-1206182 | 9/19/2016 10:42 | no Title | Attorney Client |
| SWITCH-AX-1206183 - SWITCH-AX-1206183 | 9/19/2016 10:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1206184 - SWITCH-AX-1206184 | 9/19/2016 10:42 | image002.png | Attorney Client |
| SWITCH-AX-1206185 - SWITCH-AX-1206191 | 9/19/2016 11:15 | no Title | Attorney Client |
| SWITCH-AX-1206192 - SWITCH-AX-1206192 | 9/19/2016 11:15 | Varian CFA Requests - 20160919 SC edits.xlsx | Attorney Client |
| SWITCH-AX-1206193 - SWITCH-AX-1206193 | 9/19/2016 11:15 | image002.jpg | Attorney Client |
| SWITCH-AX-1206194 - SWITCH-AX-1206195 | 9/19/2016 11:24 | no Title | Attorney Client |
| SWITCH-AX-1206196 - SWITCH-AX-1206197 | 9/19/2016 11:24 | We the people letter 09-16-16 RR Edits.doc | Attorney Client |
| SWITCH-AX-1206198 - SWITCH-AX-1206200 | 9/19/2016 12:09 | no Title | Attorney Client |
| SWITCH-AX-1206201 - SWITCH-AX-1206210 | 9/19/2016 12:09 | Varian V5 to V6.docx | Attorney Client |
| SWITCH-AX-1206211 - SWITCH-AX-1206213 | 9/19/2016 12:10 | no Title | Attorney Client |
| SWITCH-AX-1206214 - SWITCH-AX-1206223 | 9/19/2016 12:10 | Varian V5 to V6.docx | Attorney Client |
| SWITCH-AX-1206224 - SWITCH-AX-1206225 | 9/19/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1206226 - SWITCH-AX-1206227 | 9/19/2016 12:55 | Letter to PUCN, NV Energy, BCP - 09.19.2016.pdf | Attorney Client |
| SWITCH-AX-1206228 - SWITCH-AX-1206229 | 9/19/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1206230 - SWITCH-AX-1206231 | 9/19/2016 12:56 | Letter to PUCN, NV Energy, BCP - 09.19.2016.pdf | Attorney Client |
| SWITCH-AX-1206232 - SWITCH-AX-1206233 | 9/19/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1206234 - SWITCH-AX-1206235 | 9/19/2016 12:57 | Letter to PUCN, NV Energy, BCP - 09.19.2016.pdf | Attorney Client |
| SWITCH-AX-1206236 - SWITCH-AX-1206237 | 9/19/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1206238 - SWITCH-AX-1206239 | 9/19/2016 12:58 | Letter to PUCN, NV Energy, BCP - 09.19.2016.pdf | Attorney Client |
| SWITCH-AX-1206240 - SWITCH-AX-1206243 | 9/19/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1206244 - SWITCH-AX-1206246 | 9/19/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1206247 - SWITCH-AX-1206257 | 9/19/2016 13:59 | CFA-PIMCO-v5 to v6-20160912 0915hh.docx | Attorney Client |
| SWITCH-AX-1206258 - SWITCH-AX-1206258 | 9/19/2016 13:59 | Master Services | Attorney Client |
| SWITCH-AX-1206259 - SWITCH-AX-1206260 | 9/19/2016 14:39 | no Title | Attorney Client |
| SWITCH-AX-1206261 - SWITCH-AX-1206261 | 9/19/2016 14:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1206262 - SWITCH-AX-1206264 | 9/19/2016 14:41 | 0d48a75a-425d-41a2-a74c-8875836fd355.msg | Attorney Client |
| SWITCH-AX-1206265 - SWITCH-AX-1206275 | 9/19/2016 14:41 | CFA-PIMCO-v6 to v7 20160919 (Switch).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1206276 - SWITCH-AX-1206278 | 9/19/2016 14:47 | no Title | Attorney Client |
| SWITCH-AX-1206279 - SWITCH-AX-1206289 | 9/19/2016 14:47 | CFA-PIMCO-v6 to v7 20160919 (Switch).docx | Attorney Client |
| SWITCH-AX-1206290 - SWITCH-AX-1206290 | 9/19/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1206291 - SWITCH-AX-1206300 | 9/19/2016 15:12 | CFA Varian V7 Executable 09-17-16 Switch.docx | Attorney Client |
| SWITCH-AX-1206301 - SWITCH-AX-1206302 | 9/19/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1206303 - SWITCH-AX-1206340 | 9/19/2016 15:25 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch.docx | Attorney Client |
| SWITCH-AX-1206341 - SWITCH-AX-1206343 | 9/19/2016 15:42 | no Title | Attorney Client |
| SWITCH-AX-1206344 - SWITCH-AX-1206344 | 9/19/2016 15:42 | image001.png | Attorney Client |
| SWITCH-AX-1206345 - SWITCH-AX-1206347 | 9/19/2016 15:52 | no Title | Attorney Client |
| SWITCH-AX-1206348 - SWITCH-AX-1206348 | 9/19/2016 15:52 | image002.png | Attorney Client |
| SWITCH-AX-1206349 - SWITCH-AX-1206349 | 9/19/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1206350 - SWITCH-AX-1206387 | 9/19/2016 15:56 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch (2).docx | Attorney Client |
| SWITCH-AX-1206388 - SWITCH-AX-1206388 | 9/19/2016 15:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1206389 - SWITCH-AX-1206397 | 9/19/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1206398 - SWITCH-AX-1206398 | 9/19/2016 16:22 | image002.png | Attorney Client |
| SWITCH-AX-1206399 - SWITCH-AX-1206399 | 9/19/2016 16:22 | image003.png | Attorney Client |
| SWITCH-AX-1206400 - SWITCH-AX-1206400 | 9/19/2016 16:22 | image001.png | Attorney Client |
| SWITCH-AX-1206401 - SWITCH-AX-1206404 | 9/19/2016 16:32 | 61da8dd7-5cf5-4bdb-b911-a27d9f9f6cfd.msg | Attorney Client |
| SWITCH-AX-1206405 - SWITCH-AX-1206405 | 9/19/2016 16:32 | Collection Report 160919.xlsx | Attorney Client |
| SWITCH-AX-1206406 - SWITCH-AX-1206406 | 9/19/2016 16:32 | Collection Report 160919.xlsx | Attorney Client |
| SWITCH-AX-1206407 - SWITCH-AX-1206407 | 9/19/2016 16:32 | Collection Report 160919.xlsx | Attorney Client |
| SWITCH-AX-1206408 - SWITCH-AX-1206411 | 9/19/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1206412 - SWITCH-AX-1206412 | 9/19/2016 16:32 | Collection Report 160919.xlsx | Attorney Client |
| SWITCH-AX-1206413 - SWITCH-AX-1206413 | 9/19/2016 16:32 | Collection Report 160919.xlsx | Attorney Client |
| SWITCH-AX-1206414 - SWITCH-AX-1206416 | 9/19/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1206417 - SWITCH-AX-1206454 | 9/19/2016 16:36 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch (2).docx | Attorney Client |
| SWITCH-AX-1206455 - SWITCH-AX-1206455 | 9/19/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1206456 - SWITCH-AX-1206456 | 9/19/2016 16:36 | image006.png | Attorney Client |
| SWITCH-AX-1206457 - SWITCH-AX-1206460 | 9/19/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1206461 - SWITCH-AX-1206461 | 9/19/2016 17:03 | image004.png | Attorney Client |
| SWITCH-AX-1206462 - SWITCH-AX-1206499 | 9/19/2016 17:03 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4.docx | Attorney Client |
| SWITCH-AX-1206500 - SWITCH-AX-1206503 | 9/19/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1206504 - SWITCH-AX-1206541 | 9/19/2016 17:03 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4.docx | Attorney Client |
| SWITCH-AX-1206542 - SWITCH-AX-1206542 | 9/19/2016 17:03 | image004.png | Attorney Client |
| SWITCH-AX-1206543 - SWITCH-AX-1206546 | 9/19/2016 17:25 | no Title | Attorney Client |
| SWITCH-AX-1206547 - SWITCH-AX-1206547 | 9/19/2016 17:25 | image007.png | Attorney Client |
| SWITCH-AX-1206548 - SWITCH-AX-1206552 | 9/19/2016 17:28 | no Title | Attorney Client |
| SWITCH-AX-1206553 - SWITCH-AX-1206590 | 9/19/2016 17:28 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4 (3).docx | Attorney Client |
| SWITCH-AX-1206591 - SWITCH-AX-1206591 | 9/19/2016 17:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1206592 - SWITCH-AX-1206592 | 9/19/2016 17:28 | image012.png | Attorney Client |
| SWITCH-AX-1206593 - SWITCH-AX-1206593 | 9/19/2016 20:22 | no Title | Attorney Client |
| SWITCH-AX-1206594 - SWITCH-AX-1206621 | 9/19/2016 20:22 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1206622 - SWITCH-AX-1206628 | 9/20/2016 0:46 | no Title | Attorney Client |
| SWITCH-AX-1206629 - SWITCH-AX-1206635 | 9/20/2016 0:46 | no Title | Attorney Client |
| SWITCH-AX-1206636 - SWITCH-AX-1206642 | 9/20/2016 0:46 | no Title | Attorney Client |
| SWITCH-AX-1206643 - SWITCH-AX-1206649 | 9/20/2016 0:46 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1206650 - SWITCH-AX-1206656 | 9/20/2016 0:46 | 5097211f-0b70-48fd-9a43-54cfc915c671.msg | Attorney Client |
| SWITCH-AX-1206657 - SWITCH-AX-1206661 | 9/20/2016 0:46 | no Title | Attorney Client |
| SWITCH-AX-1206662 - SWITCH-AX-1206668 | 9/20/2016 0:46 | no Title | Attorney Client |
| SWITCH-AX-1206669 - SWITCH-AX-1206669 | 9/20/2016 9:15 | no Title | Attorney Client |
| SWITCH-AX-1206670 - SWITCH-AX-1206675 | 9/20/2016 9:15 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1206676 - SWITCH-AX-1206679 | 9/20/2016 10:02 | 51900f43-e74f-4e44-8c5a-020e522b01e4.msg | Attorney Client |
| SWITCH-AX-1206680 - SWITCH-AX-1206690 | 9/20/2016 10:02 | CFA-PIMCO-v6 to v7 20160919 (Switch) 0919j.docx | Attorney Client |
| SWITCH-AX-1206691 - SWITCH-AX-1206691 | 9/20/2016 10:02 | Master Services | Attorney Client |
| SWITCH-AX-1206692 - SWITCH-AX-1206695 | 9/20/2016 10:07 | no Title | Attorney Client |
| SWITCH-AX-1206696 - SWITCH-AX-1206696 | 9/20/2016 10:07 | image002.png | Attorney Client |
| SWITCH-AX-1206697 - SWITCH-AX-1206698 | 9/20/2016 10:07 | Additional Member Assumption Agmt 10-01-2013 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206699 - SWITCH-AX-1206706 | 9/20/2016 10:07 | Incentive Unit 11-20-2015 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206707 - SWITCH-AX-1206711 | 9/20/2016 10:07 | Option Exercise Agmt 10-01-2013 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206712 - SWITCH-AX-1206719 | 9/20/2016 10:07 | Incentive Unit 02-20-2015 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206720 - SWITCH-AX-1206721 | 9/20/2016 10:07 | Notice of Exercise 07-20-2013 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206722 - SWITCH-AX-1206722 | 9/20/2016 10:07 | Castor Equity Issuances.zip | Attorney Client |
| SWITCH-AX-1206723 - SWITCH-AX-1206730 | 9/20/2016 10:07 | Incentive Unit 06-13-2016 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206731 - SWITCH-AX-1206737 | 9/20/2016 10:07 | Option Exercise Agmt 11-20-2015 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206738 - SWITCH-AX-1206744 | 9/20/2016 10:07 | Option Exercise Agmt 06-13-2016 (Castor).pdf | Attorney Client |
| SWITCH-AX-1206745 - SWITCH-AX-1206747 | 9/20/2016 10:36 | a1763a00-54eb-46e7-82d6-05fa1da650f5.msg | Attorney Client |
| SWITCH-AX-1206748 - SWITCH-AX-1206748 | 9/20/2016 10:36 | image006.jpg | Attorney Client |
| SWITCH-AX-1206749 - SWITCH-AX-1206749 | 9/20/2016 10:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1206750 - SWITCH-AX-1206764 | 9/20/2016 10:36 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley S....pdl | Attorney Client |
| SWITCH-AX-1206765 - SWITCH-AX-1206776 | 9/20/2016 11:02 | no Title | Attorney Client |
| SWITCH-AX-1206777 - SWITCH-AX-1206778 | 9/20/2016 11:33 | 88dc9f02-d98d-4508-87ae-0eb1327d2417.msg | Attorney Client |
| SWITCH-AX-1206779 - SWITCH-AX-1206779 | 9/20/2016 11:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1206780 - SWITCH-AX-1206789 | 9/20/2016 11:33 | CFA Varian V7 Executable 09-17-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1206790 - SWITCH-AX-1206791 | 9/20/2016 11:33 | no Title | Attorney Client |
| SWITCH-AX-1206792 - SWITCH-AX-1206801 | 9/20/2016 11:33 | CFA Varian V7 Executable 09-17-16 Switch.pdf | Attorney Client |
| SWITCH-AX-1206802 - SWITCH-AX-1206802 | 9/20/2016 11:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1206803 - SWITCH-AX-1206807 | 9/20/2016 12:13 | a59b4cf2-8273-465f-bfdb-7abfcb172d5d.msg | Attorney Client |
| SWITCH-AX-1206808 - SWITCH-AX-1206808 | 9/20/2016 12:13 | image003.png | Attorney Client |
| SWITCH-AX-1206809 - SWITCH-AX-1206823 | 9/20/2016 12:13 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley S....pdl | Attorney Client |
| SWITCH-AX-1206824 - SWITCH-AX-1206824 | 9/20/2016 12:13 | image008.png | Attorney Client |
| SWITCH-AX-1206825 - SWITCH-AX-1206825 | 9/20/2016 12:13 | image007.png | Attorney Client |
| SWITCH-AX-1206826 - SWITCH-AX-1206828 | 9/20/2016 12:47 | 3a3aee33-9ff0-4c9c-83f6-80211889f644.msg | Attorney Client |
| SWITCH-AX-1206829 - SWITCH-AX-1206829 | 9/20/2016 12:47 | image001-Example.png | Attorney Client |
| SWITCH-AX-1206830 - SWITCH-AX-1206830 | 9/20/2016 12:47 | RackLayout-Example.vsd | Attorney Client |
| SWITCH-AX-1206831 - SWITCH-AX-1206863 | 9/20/2016 12:47 | Welcome Packet - SUPERNAP 7 (S1-4).pdf | Attorney Client |
| SWITCH-AX-1206864 - SWITCH-AX-1206865 | 9/20/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1206866 - SWITCH-AX-1206866 | 9/20/2016 12:52 | image001.png | Attorney Client |
| SWITCH-AX-1206867 - SWITCH-AX-1206904 | 9/20/2016 12:52 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4 (3).docx | Attorney Client |
| SWITCH-AX-1206905 - SWITCH-AX-1206905 | 9/20/2016 12:52 | image002.png | Attorney Client |
| SWITCH-AX-1206906 - SWITCH-AX-1206907 | 9/20/2016 12:57 | no Title | Attorney Client |
| SWITCH-AX-1206908 - SWITCH-AX-1206908 | 9/20/2016 12:57 | image003.png | Attorney Client |
| SWITCH-AX-1206909 - SWITCH-AX-1206946 | 9/20/2016 12:57 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4 (3).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1206947 - SWITCH-AX-1206947 | 9/20/2016 15:10 | no Title | Attorney Client |
| SWITCH-AX-1206948 - SWITCH-AX-1206950 | 9/20/2016 15:10 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1206951 - SWITCH-AX-1206953 | 9/20/2016 15:10 | COUNTRY ADDENDUM FOR SERVICES SUPPLIED IN BRAZIL | Attorney Client |
| SWITCH-AX-1206954 - SWITCH-AX-1206954 | 9/20/2016 15:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1206955 - SWITCH-AX-1206966 | 9/20/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1206967 - SWITCH-AX-1206967 | 9/20/2016 15:56 | image020.jpg | Attorney Client |
| SWITCH-AX-1206968 - SWITCH-AX-1206968 | 9/20/2016 15:56 | image001.png | Attorney Client |
| SWITCH-AX-1206969 - SWITCH-AX-1206969 | 9/20/2016 15:56 | image026.jpg | Attorney Client |
| SWITCH-AX-1206970 - SWITCH-AX-1206972 | 9/20/2016 16:21 | 3785423f-ad2e-4790-a794-234ee0fab9cb.msg | Attorney Client |
| SWITCH-AX-1206973 - SWITCH-AX-1206973 | 9/20/2016 16:21 | Rib.jpg | Attorney Client |
| SWITCH-AX-1206974 - SWITCH-AX-1206976 | 9/20/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1206977 - SWITCH-AX-1206977 | 9/20/2016 16:21 | Rib.jpg | Attorney Client |
| SWITCH-AX-1206978 - SWITCH-AX-1206978 | 9/20/2016 16:46 | Collection Report 160920.xlsx | Attorney Client |
| SWITCH-AX-1206979 - SWITCH-AX-1206982 | 9/20/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1206983 - SWITCH-AX-1206983 | 9/20/2016 16:46 | Collection Report 160920.xlsx | Attorney Client |
| SWITCH-AX-1206984 - SWITCH-AX-1206984 | 9/20/2016 16:46 | Collection Report 160920.xlsx | Attorney Client |
| SWITCH-AX-1206985 - SWITCH-AX-1206988 | 9/20/2016 16:46 | d183c55c-29fc-4990-a0b7-40b3e794485a.msg | Attorney Client |
| SWITCH-AX-1206989 - SWITCH-AX-1206989 | 9/20/2016 16:46 | Collection Report 160920.xlsx | Attorney Client |
| SWITCH-AX-1206990 - SWITCH-AX-1206990 | 9/20/2016 16:46 | Collection Report 160920.xlsx | Attorney Client |
| SWITCH-AX-1206991 - SWITCH-AX-1206991 | 9/20/2016 17:49 | no Title | Attorney Client |
| SWITCH-AX-1206992 - SWITCH-AX-1207007 | 9/20/2016 17:49 | Scanned from Legal Xerox 7845.pdf | Attorney Client |
| SWITCH-AX-1207008 - SWITCH-AX-1207008 | 9/20/2016 18:42 | no Title | Attorney Client |
| SWITCH-AX-1207009 - SWITCH-AX-1207018 | 9/20/2016 18:42 | Switch Schneider License Agreement V1 09-20-16 Switch.doc | Attorney Client |
| SWITCH-AX-1207019 - SWITCH-AX-1207019 | 9/20/2016 18:44 | no Title | Attorney Client |
| SWITCH-AX-1207020 - SWITCH-AX-1207029 | 9/20/2016 18:44 | Switch Schneider License Agreement V1 09-20-16 Switch.doc | Attorney Client |
| SWITCH-AX-1207030 - SWITCH-AX-1207031 | 9/20/2016 18:52 | no Title | Attorney Client |
| SWITCH-AX-1207032 - SWITCH-AX-1207042 | 9/20/2016 18:52 | CFA Switch BDO V5 20160920.docx | Attorney Client |
| SWITCH-AX-1207043 - SWITCH-AX-1207053 | 9/20/2016 18:52 | Redline CFA Switch BDO V4 to V5 20160919 Switch.docx | Attorney Client |
| SWITCH-AX-1207054 - SWITCH-AX-1207057 | 9/20/2016 22:03 | 982f9b68-1cd5-46e8-89d4-4a925c65e3af.msg | Attorney Client |
| SWITCH-AX-1207058 - SWITCH-AX-1207059 | 9/20/2016 22:08 | no Title | Attorney Client |
| SWITCH-AX-1207060 - SWITCH-AX-1207069 | 9/20/2016 22:08 | CFA-US Signal- v8 20160908 Clean.pdf | Attorney Client |
| SWITCH-AX-1207070 - SWITCH-AX-1207082 | 9/20/2016 22:11 | no Title | Attorney Client |
| SWITCH-AX-1207083 - SWITCH-AX-1207083 | 9/20/2016 22:11 | image002.png | Attorney Client |
| SWITCH-AX-1207084 - SWITCH-AX-1207084 | 9/20/2016 22:11 | image009.jpg | Attorney Client |
| SWITCH-AX-1207085 - SWITCH-AX-1207085 | 9/20/2016 22:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1207086 - SWITCH-AX-1207098 | 9/20/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1207099 - SWITCH-AX-1207099 | 9/20/2016 22:13 | image020.jpg | Attorney Client |
| SWITCH-AX-1207100 - SWITCH-AX-1207100 | 9/20/2016 22:13 | image013.png | Attorney Client |
| SWITCH-AX-1207101 - SWITCH-AX-1207101 | 9/20/2016 22:13 | image014.jpg | Attorney Client |
| SWITCH-AX-1207102 - SWITCH-AX-1207114 | 9/21/2016 6:26 | no Title | Attorney Client |
| SWITCH-AX-1207115 - SWITCH-AX-1207115 | 9/21/2016 6:26 | image018.jpg | Attorney Client |
| SWITCH-AX-1207116 - SWITCH-AX-1207116 | 9/21/2016 6:26 | image006.jpg | Attorney Client |
| SWITCH-AX-1207117 - SWITCH-AX-1207117 | 9/21/2016 6:26 | image004.png | Attorney Client |
| SWITCH-AX-1207118 - SWITCH-AX-1207131 | 9/21/2016 6:44 | no Title | Attorney Client |
| SWITCH-AX-1207132 - SWITCH-AX-1207132 | 9/21/2016 6:44 | image003.png | Attorney Client |
| SWITCH-AX-1207133 - SWITCH-AX-1207133 | 9/21/2016 6:44 | image005.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1207134 - SWITCH-AX-1207134 | 9/21/2016 6:44 | image017.jpg | Attorney Client |
| SWITCH-AX-1207135 - SWITCH-AX-1207138 | 9/21/2016 8:16 | 96763c8d-e9f4-404f-8e3e-902f6388d900.msg | Attorney Client |
| SWITCH-AX-1207139 - SWITCH-AX-1207139 | 9/21/2016 8:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1207140 - SWITCH-AX-1207143 | 9/21/2016 8:16 | no Title | Attorney Client |
| SWITCH-AX-1207144 - SWITCH-AX-1207144 | 9/21/2016 8:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1207145 - SWITCH-AX-1207145 | 9/21/2016 8:37 | no Title | Attorney Client |
| SWITCH-AX-1207146 - SWITCH-AX-1207146 | 9/21/2016 8:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1207147 - SWITCH-AX-1207155 | 9/21/2016 8:37 | Colocation Facilities Agreement-20160614.docx | Attorney Client |
| SWITCH-AX-1207156 - SWITCH-AX-1207156 | 9/21/2016 8:37 | image003.jpg | Attorney Client |
| SWITCH-AX-1207157 - SWITCH-AX-1207182 | 9/21/2016 9:27 | fdd09608-7e51-4ef2-bf8f-5d3a244b727b.msg | Attorney Client |
| SWITCH-AX-1207183 - SWITCH-AX-1207183 | 9/21/2016 9:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1207184 - SWITCH-AX-1207184 | 9/21/2016 9:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1207185 - SWITCH-AX-1207185 | 9/21/2016 9:27 | image007.jpg | Attorney Client |
| SWITCH-AX-1207186 - SWITCH-AX-1207186 | 9/21/2016 9:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1207187 - SWITCH-AX-1207187 | 9/21/2016 9:27 | OPEX GL Data Dump - August 2016_Final_09.14.2016_10am.xlsx | Attorney Client |
| SWITCH-AX-1207188 - SWITCH-AX-1207192 | 9/21/2016 11:01 | 604a9b95-6c68-4c07-8e7a-a99fe0173455.msg | Attorney Client |
| SWITCH-AX-1207193 - SWITCH-AX-1207193 | 9/21/2016 11:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1207194 - SWITCH-AX-1207214 | 9/21/2016 11:01 | COMPLETED - Please_DocuSign_these_documents_CFA-loanDepo (1).pdf | Attorney Client |
| SWITCH-AX-1207215 - SWITCH-AX-1207219 | 9/21/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1207220 - SWITCH-AX-1207220 | 9/21/2016 11:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1207221 - SWITCH-AX-1207241 | 9/21/2016 11:01 | COMPLETED - Please_DocuSign_these_documents_CFA-loanDepo (1).pdf | Attorney Client |
| SWITCH-AX-1207242 - SWITCH-AX-1207245 | 9/21/2016 11:01 | b8174e84-139c-4d6f-900e-816503fe18cb.msg | Attorney Client |
| SWITCH-AX-1207246 - SWITCH-AX-1207266 | 9/21/2016 11:01 | COMPLETED - Please_DocuSign_these_documents_CFA-loanDepo (1).pdf | Attorney Client |
| SWITCH-AX-1207267 - SWITCH-AX-1207267 | 9/21/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1207268 - SWITCH-AX-1207271 | 9/21/2016 11:13 | RE_ Completed_ Please DocuSign these documents_ CFA-loanDepot, SO & Wavelength Services Agre | Attorney Client |
| SWITCH-AX-1207272 - SWITCH-AX-1207292 | 9/21/2016 11:13 | COMPLETED - Please_DocuSign_these_documents_CFA-loanDepo (1).pdf | Attorney Client |
| SWITCH-AX-1207293 - SWITCH-AX-1207296 | 9/21/2016 11:13 | RE_ Completed_ Please DocuSign these documents_ CFA-loanDepot, SO & Wavelength Services Agre | Attorney Client |
| SWITCH-AX-1207297 - SWITCH-AX-1207317 | 9/21/2016 11:13 | COMPLETED - Please_DocuSign_these_documents_CFA-loanDepo (1).pdf | Attorney Client |
| SWITCH-AX-1207318 - SWITCH-AX-1207323 | 9/21/2016 13:08 | ca9a4ba4-4078-494d-98b6-c24a16cb7c2d.msg | Attorney Client |
| SWITCH-AX-1207324 - SWITCH-AX-1207324 | 9/21/2016 13:08 | W909-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1207325 - SWITCH-AX-1207325 | 9/21/2016 13:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1207326 - SWITCH-AX-1207326 | 9/21/2016 13:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1207327 - SWITCH-AX-1207327 | 9/21/2016 13:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1207328 - SWITCH-AX-1207337 | 9/21/2016 13:08 | W909-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1207338 - SWITCH-AX-1207343 | 9/21/2016 13:08 | no Title | Attorney Client |
| SWITCH-AX-1207344 - SWITCH-AX-1207353 | 9/21/2016 13:08 | W909-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1207354 - SWITCH-AX-1207354 | 9/21/2016 13:08 | W909-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1207355 - SWITCH-AX-1207355 | 9/21/2016 13:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1207356 - SWITCH-AX-1207356 | 9/21/2016 13:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1207357 - SWITCH-AX-1207357 | 9/21/2016 13:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1207358 - SWITCH-AX-1207358 | 9/21/2016 14:23 | no Title | Attorney Client |
| SWITCH-AX-1207359 - SWITCH-AX-1207427 | 9/21/2016 14:23 | Draft Order 5875.pdf | Attorney Client |
| SWITCH-AX-1207428 - SWITCH-AX-1207429 | 9/21/2016 15:03 | FW eBay.msg | Attorney Client |
| SWITCH-AX-1207430 - SWITCH-AX-1207480 | 9/21/2016 15:03 | Land_Lease_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1207481 - SWITCH-AX-1207531 | 9/21/2016 15:03 | Land Lease Switch eBay Final.docx | Attorney Client |
| SWITCH-AX-1207532 - SWITCH-AX-1207534 | 9/21/2016 15:03 | E262-10-175-C.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1207535 - SWITCH-AX-1207547 | 9/21/2016 15:03 | License_Agreement_Switch_-_eBay_SV_STAMPED_20151221.pdf | Attorney Client |
| SWITCH-AX-1207548 - SWITCH-AX-1207548 | 9/21/2016 15:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1207549 - SWITCH-AX-1207549 | 9/21/2016 15:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1207550 - SWITCH-AX-1207562 | 9/21/2016 15:03 | License Agreement Switch eBay Final Conf.docx | Attorney Client |
| SWITCH-AX-1207563 - SWITCH-AX-1207563 | 9/21/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1207564 - SWITCH-AX-1207573 | 9/21/2016 15:09 | Redline Colocation Facilities Agreement 09.21.16 V9 to V10 Switch.docx | Attorney Client |
| SWITCH-AX-1207574 - SWITCH-AX-1207574 | 9/21/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1207575 - SWITCH-AX-1207584 | 9/21/2016 15:09 | Colocation Facilities Agreement 09.21.16 V10 (EXECUTABLE) Switch.docx | Attorney Client |
| SWITCH-AX-1207585 - SWITCH-AX-1207594 | 9/21/2016 15:09 | Redline Colocation Facilities Agreement 09.21.16 V9 to V10 Switch.docx | Attorney Client |
| SWITCH-AX-1207595 - SWITCH-AX-1207595 | 9/21/2016 15:26 | c93da8d3-9d00-4d52-aceb-3a2e3563005a.msg | Attorney Client |
| SWITCH-AX-1207596 - SWITCH-AX-1207596 | 9/21/2016 15:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1207597 - SWITCH-AX-1207598 | 9/21/2016 15:26 | Untitled.msg | Attorney Client |
| SWITCH-AX-1207599 - SWITCH-AX-1207602 | 9/21/2016 16:30 | 79f0829e-a30a-48bf-865c-1d0f320c195b.msg | Attorney Client |
| SWITCH-AX-1207603 - SWITCH-AX-1207603 | 9/21/2016 16:30 | Collection Report 160921.xlsx | Attorney Client |
| SWITCH-AX-1207604 - SWITCH-AX-1207604 | 9/21/2016 16:30 | Collection Report 160921.xlsx | Attorney Client |
| SWITCH-AX-1207605 - SWITCH-AX-1207608 | 9/21/2016 16:30 | no Title | Attorney Client |
| SWITCH-AX-1207609 - SWITCH-AX-1207609 | 9/21/2016 16:30 | Collection Report 160921.xlsx | Attorney Client |
| SWITCH-AX-1207610 - SWITCH-AX-1207610 | 9/21/2016 16:30 | Collection Report 160921.xlsx | Attorney Client |
| SWITCH-AX-1207611 - SWITCH-AX-1207612 | 9/21/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1207613 - SWITCH-AX-1207614 | 9/21/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1207615 - SWITCH-AX-1207616 | 9/21/2016 16:56 | Untitled Message.msg | Attorney Client |
| SWITCH-AX-1207617 - SWITCH-AX-1207617 | 9/21/2016 16:56 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1207618 - SWITCH-AX-1207618 | 9/21/2016 16:56 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1207619 - SWITCH-AX-1207619 | 9/21/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1207620 - SWITCH-AX-1207621 | 9/21/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1207622 - SWITCH-AX-1207622 | 9/21/2016 16:56 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1207623 - SWITCH-AX-1207623 | 9/21/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1207624 - SWITCH-AX-1207624 | 9/21/2016 16:56 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1207625 - SWITCH-AX-1207626 | 9/21/2016 16:56 | mime-attachment.msg | Attorney Client |
| SWITCH-AX-1207627 - SWITCH-AX-1207628 | 9/21/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1207629 - SWITCH-AX-1207629 | 9/21/2016 16:56 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1207630 - SWITCH-AX-1207630 | 9/21/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1207631 - SWITCH-AX-1207632 | 9/21/2016 16:56 | Untitled Message.msg | Attorney Client |
| SWITCH-AX-1207633 - SWITCH-AX-1207633 | 9/21/2016 16:56 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1207634 - SWITCH-AX-1207635 | 9/21/2016 20:23 | no Title | Attorney Client |
| SWITCH-AX-1207636 - SWITCH-AX-1207637 | 9/21/2016 20:23 | SO - Zions 9-21-16 v2.xlsx | Attorney Client |
| SWITCH-AX-1207638 - SWITCH-AX-1207647 | 9/21/2016 20:23 | Redline Colocation Facilities Agreement 09.21.16 V9 to V10 Switch.docx | Attorney Client |
| SWITCH-AX-1207648 - SWITCH-AX-1207657 | 9/21/2016 20:23 | Colocation Facilities Agreement 09.21.16 V10 (EXECUTABLE) Switch.docx | Attorney Client |
| SWITCH-AX-1207658 - SWITCH-AX-1207678 | 9/21/2016 21:53 | no Title | Attorney Client |
| SWITCH-AX-1207679 - SWITCH-AX-1207679 | 9/21/2016 21:53 | image001.png | Attorney Client |
| SWITCH-AX-1207680 - SWITCH-AX-1207680 | 9/21/2016 21:53 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1207681 - SWITCH-AX-1207681 | 9/21/2016 21:53 | no Title | Attorney Client |
| SWITCH-AX-1207682 - SWITCH-AX-1207682 | 9/21/2016 21:53 | no Title | Attorney Client |
| SWITCH-AX-1207683 - SWITCH-AX-1207683 | 9/21/2016 21:53 | no Title | Attorney Client |
| SWITCH-AX-1207684 - SWITCH-AX-1207684 | 9/21/2016 21:53 | no Title | Attorney Client |
| SWITCH-AX-1207685 - SWITCH-AX-1207705 | 9/21/2016 22:58 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1207706 - SWITCH-AX-1207706 | 9/21/2016 22:58 | no Title | Attorney Client |
| SWITCH-AX-1207707 - SWITCH-AX-1207707 | 9/21/2016 22:58 | image001.png | Attorney Client |
| SWITCH-AX-1207708 - SWITCH-AX-1207708 | 9/21/2016 22:58 | no Title | Attorney Client |
| SWITCH-AX-1207709 - SWITCH-AX-1207709 | 9/21/2016 22:58 | no Title | Attorney Client |
| SWITCH-AX-1207710 - SWITCH-AX-1207710 | 9/21/2016 22:58 | no Title | Attorney Client |
| SWITCH-AX-1207711 - SWITCH-AX-1207711 | 9/21/2016 22:58 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1207712 - SWITCH-AX-1207712 | 9/22/2016 7:32 | no Title | Attorney Client |
| SWITCH-AX-1207713 - SWITCH-AX-1207714 | 9/22/2016 7:32 | Schedule 2 2 - Pricing for hospitals.xlsx | Attorney Client |
| SWITCH-AX-1207715 - SWITCH-AX-1207719 | 9/22/2016 7:32 | no Title | Attorney Client |
| SWITCH-AX-1207720 - SWITCH-AX-1207764 | 9/22/2016 7:32 | no Title | Attorney Client |
| SWITCH-AX-1207765 - SWITCH-AX-1207765 | 9/22/2016 7:32 | image001.png | Attorney Client |
| SWITCH-AX-1207766 - SWITCH-AX-1207815 | 9/22/2016 7:32 | no Title | Attorney Client |
| SWITCH-AX-1207816 - SWITCH-AX-1207816 | 9/22/2016 7:32 | C:\Users\evert\Desktop\NV-BASE-TRANS-1-14-14 Layout1 (1) | Attorney Client |
| SWITCH-AX-1207817 - SWITCH-AX-1207849 | 9/22/2016 7:32 | IRU CAPACITY AGREEMENT | Attorney Client |
| SWITCH-AX-1207850 - SWITCH-AX-1207852 | 9/22/2016 7:43 | no Title | Attorney Client |
| SWITCH-AX-1207853 - SWITCH-AX-1207854 | 9/22/2016 8:44 | no Title | Attorney Client |
| SWITCH-AX-1207855 - SWITCH-AX-1207855 | 9/22/2016 8:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1207856 - SWITCH-AX-1207862 | 9/22/2016 8:44 | Order_for_Services_-_Switch_-_MXP62__9.21.16_.docx | Attorney Client |
| SWITCH-AX-1207863 - SWITCH-AX-1207863 | 9/22/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1207864 - SWITCH-AX-1207864 | 9/22/2016 8:52 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1207865 - SWITCH-AX-1207865 | 9/22/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1207866 - SWITCH-AX-1207872 | 9/22/2016 8:52 | Order_for_Services_-_Switch_-_MXP62__9.21.16_.docx | Attorney Client |
| SWITCH-AX-1207873 - SWITCH-AX-1207873 | 9/22/2016 8:52 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1207874 - SWITCH-AX-1207874 | 9/22/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1207875 - SWITCH-AX-1207881 | 9/22/2016 8:52 | Order_for_Services_-_Switch_-_MXP62__9.21.16_.docx | Attorney Client |
| SWITCH-AX-1207882 - SWITCH-AX-1207882 | 9/22/2016 8:52 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1207883 - SWITCH-AX-1207883 | 9/22/2016 8:52 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1207884 - SWITCH-AX-1207884 | 9/22/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1207885 - SWITCH-AX-1207885 | 9/22/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1207886 - SWITCH-AX-1207886 | 9/22/2016 8:52 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1207887 - SWITCH-AX-1207893 | 9/22/2016 8:52 | Order_for_Services_-_Switch_-_MXP62__9.21.16_.docx | Attorney Client |
| SWITCH-AX-1207894 - SWITCH-AX-1207894 | 9/22/2016 8:52 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1207895 - SWITCH-AX-1207895 | 9/22/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1207896 - SWITCH-AX-1207898 | 9/22/2016 9:07 | no Title | Attorney Client |
| SWITCH-AX-1207899 - SWITCH-AX-1207908 | 9/22/2016 9:07 | Colocation Facilities Agreement 09.21.16 V10 (EXECUTABLE) Switch.docx | Attorney Client |
| SWITCH-AX-1207909 - SWITCH-AX-1207910 | 9/22/2016 9:18 | no Title | Attorney Client |
| SWITCH-AX-1207911 - SWITCH-AX-1207941 | 9/22/2016 9:18 | pat9204578.pdf | Attorney Client |
| SWITCH-AX-1207942 - SWITCH-AX-1207943 | 9/22/2016 9:18 | Interference Claim Chart 4821-5722-9874 v.3.pdf | Attorney Client |
| SWITCH-AX-1207944 - SWITCH-AX-1207987 | 9/22/2016 9:18 | SW-002C-2 Continuation Application as Filed.pdf - Adobe Acrobat Pro.pdf | Attorney Client |
| SWITCH-AX-1207988 - SWITCH-AX-1208014 | 9/22/2016 9:18 | 5d1ab75d-564e-4bec-94f5-656049239b76.msg | Attorney Client |
| SWITCH-AX-1208015 - SWITCH-AX-1208015 | 9/22/2016 9:18 | image014.jpg | Attorney Client |
| SWITCH-AX-1208016 - SWITCH-AX-1208016 | 9/22/2016 9:18 | image013.jpg | Attorney Client |
| SWITCH-AX-1208017 - SWITCH-AX-1208017 | 9/22/2016 9:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1208018 - SWITCH-AX-1208018 | 9/22/2016 9:18 | image016.jpg | Attorney Client |
| SWITCH-AX-1208019 - SWITCH-AX-1208046 | 9/22/2016 9:33 | ab152cfb-3fc2-417d-a395-9eb86ad58612.msg | Attorney Client |
| SWITCH-AX-1208047 - SWITCH-AX-1208047 | 9/22/2016 9:33 | image006.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1208048 - SWITCH-AX-1208048 | 9/22/2016 9:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1208049 - SWITCH-AX-1208049 | 9/22/2016 9:33 | image008.jpg | Attorney Client |
| SWITCH-AX-1208050 - SWITCH-AX-1208050 | 9/22/2016 9:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1208051 - SWITCH-AX-1208054 | 9/22/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1208055 - SWITCH-AX-1208055 | 9/22/2016 10:17 | Collection Report 160919.xlsx | Attorney Client |
| SWITCH-AX-1208056 - SWITCH-AX-1208056 | 9/22/2016 10:17 | Collection Report 160919.xlsx | Attorney Client |
| SWITCH-AX-1208057 - SWITCH-AX-1208058 | 9/22/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1208059 - SWITCH-AX-1208059 | 9/22/2016 10:17 | UMB Bank - Project Tracker 2016.xlsx | Attorney Client |
| SWITCH-AX-1208060 - SWITCH-AX-1208068 | 9/22/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1208069 - SWITCH-AX-1208069 | 9/22/2016 10:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1208070 - SWITCH-AX-1208070 | 9/22/2016 10:35 | R442-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1208071 - SWITCH-AX-1208071 | 9/22/2016 10:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1208072 - SWITCH-AX-1208072 | 9/22/2016 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1208073 - SWITCH-AX-1208076 | 9/22/2016 10:35 | RE_ Roth Capital Partners _ Salesforce 5498 _ Renewal.msg | Attorney Client |
| SWITCH-AX-1208077 - SWITCH-AX-1208077 | 9/22/2016 10:35 | Roth_Capital_Cox_Renewal.pdf | Attorney Client |
| SWITCH-AX-1208078 - SWITCH-AX-1208078 | 9/22/2016 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1208079 - SWITCH-AX-1208079 | 9/22/2016 10:35 | image005.jpg | Attorney Client |
| SWITCH-AX-1208080 - SWITCH-AX-1208080 | 9/22/2016 10:35 | R442-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1208081 - SWITCH-AX-1208081 | 9/22/2016 10:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1208082 - SWITCH-AX-1208090 | 9/22/2016 10:35 | 4d0e3407-31b1-4975-a340-c52962f1b01a.msg | Attorney Client |
| SWITCH-AX-1208091 - SWITCH-AX-1208091 | 9/22/2016 10:35 | image003.jpg | Attorney Client |
| SWITCH-AX-1208092 - SWITCH-AX-1208095 | 9/22/2016 10:35 | RE_ Roth Capital Partners _ Salesforce 5498 _ Renewal.msg | Attorney Client |
| SWITCH-AX-1208096 - SWITCH-AX-1208096 | 9/22/2016 10:35 | R442-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1208097 - SWITCH-AX-1208097 | 9/22/2016 10:35 | R442-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1208098 - SWITCH-AX-1208098 | 9/22/2016 10:35 | Roth_Capital_Cox_Renewal.pdf | Attorney Client |
| SWITCH-AX-1208099 - SWITCH-AX-1208099 | 9/22/2016 10:35 | image008.jpg | Attorney Client |
| SWITCH-AX-1208100 - SWITCH-AX-1208100 | 9/22/2016 10:35 | image005.jpg | Attorney Client |
| SWITCH-AX-1208101 - SWITCH-AX-1208101 | 9/22/2016 10:35 | image006.jpg | Attorney Client |
| SWITCH-AX-1208102 - SWITCH-AX-1208102 | 9/22/2016 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1208103 - SWITCH-AX-1208103 | 9/22/2016 10:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1208104 - SWITCH-AX-1208112 | 9/22/2016 10:36 | 27a13695-277d-4cc2-9dbf-9d8388bc348e.msg | Attorney Client |
| SWITCH-AX-1208113 - SWITCH-AX-1208113 | 9/22/2016 10:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1208114 - SWITCH-AX-1208114 | 9/22/2016 10:36 | R442-07-003-C.pdf | Attorney Client |
| SWITCH-AX-1208115 - SWITCH-AX-1208115 | 9/22/2016 10:36 | image005.jpg | Attorney Client |
| SWITCH-AX-1208116 - SWITCH-AX-1208116 | 9/22/2016 10:36 | R442-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1208117 - SWITCH-AX-1208117 | 9/22/2016 10:36 | image008.jpg | Attorney Client |
| SWITCH-AX-1208118 - SWITCH-AX-1208118 | 9/22/2016 10:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1208119 - SWITCH-AX-1208122 | 9/22/2016 10:36 | RE_ Roth Capital Partners _ Salesforce 5498 _ Renewal.msg | Attorney Client |
| SWITCH-AX-1208123 - SWITCH-AX-1208123 | 9/22/2016 10:36 | image002.jpg | Attorney Client |
| SWITCH-AX-1208124 - SWITCH-AX-1208124 | 9/22/2016 10:36 | Roth_Capital_Cox_Renewal.pdf | Attorney Client |
| SWITCH-AX-1208125 - SWITCH-AX-1208125 | 9/22/2016 10:36 | image006.jpg | Attorney Client |
| SWITCH-AX-1208126 - SWITCH-AX-1208154 | 9/22/2016 10:49 | 28d407d6-fc79-4673-aad2-303fbb11a9da.msg | Attorney Client |
| SWITCH-AX-1208155 - SWITCH-AX-1208155 | 9/22/2016 10:49 | image017.jpg | Attorney Client |
| SWITCH-AX-1208156 - SWITCH-AX-1208156 | 9/22/2016 10:49 | image015.jpg | Attorney Client |
| SWITCH-AX-1208157 - SWITCH-AX-1208157 | 9/22/2016 10:49 | image012.jpg | Attorney Client |
| SWITCH-AX-1208158 - SWITCH-AX-1208158 | 9/22/2016 10:49 | image014.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1208159 - SWITCH-AX-1208161 | 9/22/2016 11:10 | no Title | Attorney Client |
| SWITCH-AX-1208162 - SWITCH-AX-1208171 | 9/22/2016 11:10 | Colocation Facilities Agreement 09.21.16 V10 (EXECUTABLE) Switch.docx | Attorney Client |
| SWITCH-AX-1208172 - SWITCH-AX-1208201 | 9/22/2016 11:14 | af9cad00-cc20-4c74-8c53-676ee84a8934.msg | Attorney Client |
| SWITCH-AX-1208202 - SWITCH-AX-1208202 | 9/22/2016 11:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1208203 - SWITCH-AX-1208203 | 9/22/2016 11:14 | image007.jpg | Attorney Client |
| SWITCH-AX-1208204 - SWITCH-AX-1208204 | 9/22/2016 11:14 | image005.jpg | Attorney Client |
| SWITCH-AX-1208205 - SWITCH-AX-1208205 | 9/22/2016 11:14 | image004.jpg | Attorney Client |
| SWITCH-AX-1208206 - SWITCH-AX-1208235 | 9/22/2016 11:17 | ed129722-d673-48fc-a12f-19e5135c6b0e.msg | Attorney Client |
| SWITCH-AX-1208236 - SWITCH-AX-1208236 | 9/22/2016 11:17 | image007.jpg | Attorney Client |
| SWITCH-AX-1208237 - SWITCH-AX-1208237 | 9/22/2016 11:17 | image005.jpg | Attorney Client |
| SWITCH-AX-1208238 - SWITCH-AX-1208238 | 9/22/2016 11:17 | image004.jpg | Attorney Client |
| SWITCH-AX-1208239 - SWITCH-AX-1208239 | 9/22/2016 11:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1208240 - SWITCH-AX-1208240 | 9/22/2016 11:38 | no Title | Attorney Client |
| SWITCH-AX-1208241 - SWITCH-AX-1208258 | 9/22/2016 11:38 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1208259 - SWITCH-AX-1208259 | 9/22/2016 11:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1208260 - SWITCH-AX-1208260 | 9/22/2016 13:39 | no Title | Attorney Client |
| SWITCH-AX-1208261 - SWITCH-AX-1208261 | 9/22/2016 13:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1208262 - SWITCH-AX-1208273 | 9/22/2016 13:39 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 20160922.docx | Attorney Client |
| SWITCH-AX-1208274 - SWITCH-AX-1208290 | 9/22/2016 13:39 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1208291 - SWITCH-AX-1208292 | 9/22/2016 14:37 | no Title | Attorney Client |
| SWITCH-AX-1208293 - SWITCH-AX-1208293 | 9/22/2016 14:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1208294 - SWITCH-AX-1208312 | 9/22/2016 14:37 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1208313 - SWITCH-AX-1208314 | 9/22/2016 15:14 | no Title | Attorney Client |
| SWITCH-AX-1208315 - SWITCH-AX-1208326 | 9/22/2016 15:14 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 20160922.docx | Attorney Client |
| SWITCH-AX-1208327 - SWITCH-AX-1208327 | 9/22/2016 15:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1208328 - SWITCH-AX-1208344 | 9/22/2016 15:14 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1208345 - SWITCH-AX-1208345 | 9/22/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1208347 - SWITCH-AX-1208353 | 9/22/2016 15:56 | Order_for_Services_-_Switch_-_MXP62__9.21.16_.docx | Attorney Client |
| SWITCH-AX-1208354 - SWITCH-AX-1208354 | 9/22/2016 15:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1208355 - SWITCH-AX-1208355 | 9/22/2016 15:56 | image002.png | Attorney Client |
| SWITCH-AX-1208356 - SWITCH-AX-1208356 | 9/22/2016 16:41 | Collection Report 160922.xlsx | Attorney Client |
| SWITCH-AX-1208357 - SWITCH-AX-1208360 | 9/22/2016 16:41 | no Title | Attorney Client |
| SWITCH-AX-1208361 - SWITCH-AX-1208361 | 9/22/2016 16:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1208362 - SWITCH-AX-1208362 | 9/22/2016 16:41 | Collection Report 160922.xlsx | Attorney Client |
| SWITCH-AX-1208363 - SWITCH-AX-1208366 | 9/22/2016 16:41 | 333a1bf9-d414-4189-a535-e14388da0beb.msg | Attorney Client |
| SWITCH-AX-1208367 - SWITCH-AX-1208367 | 9/22/2016 16:41 | image001.jpg | Attorney Client |
| SWITCH-AX-1208368 - SWITCH-AX-1208368 | 9/22/2016 16:41 | Collection Report 160922.xlsx | Attorney Client |
| SWITCH-AX-1208369 - SWITCH-AX-1208378 | 9/23/2016 9:35 | no Title | Attorney Client |
| SWITCH-AX-1208379 - SWITCH-AX-1208379 | 9/23/2016 9:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1208380 - SWITCH-AX-1208380 | 9/23/2016 9:35 | image002.png | Attorney Client |
| SWITCH-AX-1208381 - SWITCH-AX-1208382 | 9/23/2016 11:00 | no Title | Attorney Client |
| SWITCH-AX-1208383 - SWITCH-AX-1208419 | 9/23/2016 11:00 | REDLINE MWO V3 to V4 Switch (20160914).docx | Attorney Client |
| SWITCH-AX-1208420 - SWITCH-AX-1208420 | 9/23/2016 11:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1208421 - SWITCH-AX-1208421 | 9/23/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1208422 - SWITCH-AX-1208441 | 9/23/2016 11:01 | Fiber Services Agreement CC Comm Switch 20160922 (3).docx | Attorney Client |
| SWITCH-AX-1208442 - SWITCH-AX-1208453 | 9/23/2016 11:01 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 20160922.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1208454 - SWITCH-AX-1208470 | 9/23/2016 11:01 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1208471 - SWITCH-AX-1208472 | 9/23/2016 11:24 | no Title | Attorney Client |
| SWITCH-AX-1208473 - SWITCH-AX-1208473 | 9/23/2016 11:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1208474 - SWITCH-AX-1208480 | 9/23/2016 11:24 | Order_for_Services_-_Switch_-_MXP62__9.21.16_.docx | Attorney Client |
| SWITCH-AX-1208481 - SWITCH-AX-1208481 | 9/23/2016 11:24 | image002.png | Attorney Client |
| SWITCH-AX-1208482 - SWITCH-AX-1208485 | 9/23/2016 14:39 | no Title | Attorney Client |
| SWITCH-AX-1208486 - SWITCH-AX-1208486 | 9/23/2016 14:39 | Master Services | Attorney Client |
| SWITCH-AX-1208487 - SWITCH-AX-1208497 | 9/23/2016 14:39 | CFA Switch BDO V6 20160923.docx | Attorney Client |
| SWITCH-AX-1208498 - SWITCH-AX-1208508 | 9/23/2016 14:39 | CFA Switch BDO V5 to V6 20160923.docx | Attorney Client |
| SWITCH-AX-1208509 - SWITCH-AX-1208509 | 9/23/2016 16:56 | Collection Report 160923.xlsx | Attorney Client |
| SWITCH-AX-1208510 - SWITCH-AX-1208513 | 9/24/2016 8:40 | no Title | Attorney Client |
| SWITCH-AX-1208514 - SWITCH-AX-1208514 | 9/24/2016 8:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1208515 - SWITCH-AX-1208516 | 9/24/2016 9:31 | e49bca74-e7b4-428c-9665-baa5f1def450.msg | Attorney Client |
| SWITCH-AX-1208517 - SWITCH-AX-1208530 | 9/24/2016 9:31 | E262-07-272-M.pdf | Attorney Client |
| SWITCH-AX-1208531 - SWITCH-AX-1208531 | 9/24/2016 9:31 | image004.png | Attorney Client |
| SWITCH-AX-1208532 - SWITCH-AX-1208533 | 9/24/2016 9:31 | no Title | Attorney Client |
| SWITCH-AX-1208534 - SWITCH-AX-1208547 | 9/24/2016 9:31 | E262-07-272-M.pdf | Attorney Client |
| SWITCH-AX-1208548 - SWITCH-AX-1208548 | 9/24/2016 9:31 | image004.png | Attorney Client |
| SWITCH-AX-1208549 - SWITCH-AX-1208555 | 9/24/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1208556 - SWITCH-AX-1208556 | 9/24/2016 14:24 | 4071frontBOT.jpg | Attorney Client |
| SWITCH-AX-1208557 - SWITCH-AX-1208557 | 9/24/2016 14:24 | 4070front.jpg | Attorney Client |
| SWITCH-AX-1208558 - SWITCH-AX-1208558 | 9/24/2016 14:24 | 4071rearTOP.jpg | Attorney Client |
| SWITCH-AX-1208559 - SWITCH-AX-1208559 | 9/24/2016 14:24 | 4071frontTOP.jpg | Attorney Client |
| SWITCH-AX-1208560 - SWITCH-AX-1208560 | 9/24/2016 14:24 | 4070rear.jpg | Attorney Client |
| SWITCH-AX-1208561 - SWITCH-AX-1208561 | 9/24/2016 14:24 | 4071rearBOT.jpg | Attorney Client |
| SWITCH-AX-1208562 - SWITCH-AX-1208563 | 9/24/2016 15:04 | no Title | Attorney Client |
| SWITCH-AX-1208564 - SWITCH-AX-1208568 | 9/24/2016 20:14 | no Title | Attorney Client |
| SWITCH-AX-1208569 - SWITCH-AX-1208569 | 9/24/2016 20:14 | image002.png | Attorney Client |
| SWITCH-AX-1208570 - SWITCH-AX-1208574 | 9/24/2016 20:14 | B614-08-002-C.pdf | Attorney Client |
| SWITCH-AX-1208575 - SWITCH-AX-1208578 | 9/24/2016 20:14 | B614-08-003-E.PDF | Attorney Client |
| SWITCH-AX-1208579 - SWITCH-AX-1208580 | 9/24/2016 20:14 | B614-08-004-E.pdf | Attorney Client |
| SWITCH-AX-1208581 - SWITCH-AX-1208595 | 9/24/2016 20:14 | B614-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1208596 - SWITCH-AX-1208597 | 9/26/2016 9:06 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1208598 - SWITCH-AX-1208599 | 9/26/2016 9:11 | no Title | Attorney Client |
| SWITCH-AX-1208600 - SWITCH-AX-1208601 | 9/26/2016 9:11 | FW_ NDOT's USA Parkway right-of-way.msg | Attorney Client |
| SWITCH-AX-1208602 - SWITCH-AX-1208602 | 9/26/2016 9:11 | NDOT's USA Parkway right-of-way.msg | Attorney Client |
| SWITCH-AX-1208603 - SWITCH-AX-1208604 | 9/26/2016 9:11 | NDOT regulations pertaining to issuing occupancy permits in rights-of-way held with an easement int | Attorney Client |
| SWITCH-AX-1208605 - SWITCH-AX-1208605 | 9/26/2016 9:55 | no Title | Attorney Client |
| SWITCH-AX-1208606 - SWITCH-AX-1208606 | 9/26/2016 9:55 | RE_ MSA.msg | Attorney Client |
| SWITCH-AX-1208607 - SWITCH-AX-1208607 | 9/26/2016 9:55 | EXHIBIT B.docx | Attorney Client |
| SWITCH-AX-1208608 - SWITCH-AX-1208608 | 9/26/2016 9:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1208609 - SWITCH-AX-1208623 | 9/26/2016 9:55 | Redline MSA Switch eBay V7 to V8 08-23-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1208624 - SWITCH-AX-1208625 | 9/26/2016 9:55 | RE_ MSA.msg | Attorney Client |
| SWITCH-AX-1208626 - SWITCH-AX-1208628 | 9/26/2016 13:53 | no Title | Attorney Client |
| SWITCH-AX-1208629 - SWITCH-AX-1208643 | 9/26/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1208644 - SWITCH-AX-1208644 | 9/26/2016 14:24 | CenturyLink Alternate Carrier Circuits - Order (09-26-16).xls | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1208645 - SWITCH-AX-1208646 | 9/26/2016 15:18 | no Title | Attorney Client |
| SWITCH-AX-1208647 - SWITCH-AX-1208653 | 9/26/2016 15:18 | Order_for_Services_-_Switch_-_MXP62__9.21.16_.docx | Attorney Client |
| SWITCH-AX-1208654 - SWITCH-AX-1208654 | 9/26/2016 15:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1208655 - SWITCH-AX-1208655 | 9/26/2016 15:18 | image002.png | Attorney Client |
| SWITCH-AX-1208656 - SWITCH-AX-1208657 | 9/26/2016 15:19 | no Title | Attorney Client |
| SWITCH-AX-1208658 - SWITCH-AX-1208659 | 9/26/2016 15:19 | FW_ NDOT's USA Parkway right-of-way.msg | Attorney Client |
| SWITCH-AX-1208660 - SWITCH-AX-1208661 | 9/26/2016 15:19 | NDOT regulations pertaining to issuing occupancy permits in rights-of-way held with an easement int | Attorney Client |
| SWITCH-AX-1208662 - SWITCH-AX-1208662 | 9/26/2016 15:19 | NDOT's USA Parkway right-of-way.msg | Attorney Client |
| SWITCH-AX-1208663 - SWITCH-AX-1208665 | 9/26/2016 15:26 | 975a7074-b87f-40fa-81eb-945675e2531f.msg | Attorney Client |
| SWITCH-AX-1208666 - SWITCH-AX-1208666 | 9/26/2016 15:26 | Welcome Packet (Starting Point for SI).pdf | Attorney Client |
| SWITCH-AX-1208700 - SWITCH-AX-1208703 | 9/26/2016 15:35 | 408b2113-a498-4484-bb79-b5fc8026bbd0.msg | Attorney Client |
| SWITCH-AX-1208704 - SWITCH-AX-1208704 | 9/26/2016 15:35 | Master Services | Attorney Client |
| SWITCH-AX-1208705 - SWITCH-AX-1208715 | 9/26/2016 15:35 | CFA-PIMCO-v9-20160926.docx | Attorney Client |
| SWITCH-AX-1208716 - SWITCH-AX-1208726 | 9/26/2016 15:35 | CFA-PIMCO-v8 to v9-20160926.docx | Attorney Client |
| SWITCH-AX-1208727 - SWITCH-AX-1208728 | 9/26/2016 15:54 | no Title | Attorney Client |
| SWITCH-AX-1208729 - SWITCH-AX-1208741 | 9/26/2016 15:54 | OPERATIONS AND MAINTENANCE AGRMT- WIN Switch Clean 20160901 (1).pdf | Attorney Client |
| SWITCH-AX-1208742 - SWITCH-AX-1208768 | 9/26/2016 15:54 | DARK FIBER IRU AGREEMENT-Windstream Switch Clean 20160901.pdf | Attorney Client |
| SWITCH-AX-1208769 - SWITCH-AX-1208786 | 9/26/2016 15:54 | Collocation Agreement-Windstream-Switch-20160901 Clean Switch.pdf | Attorney Client |
| SWITCH-AX-1208787 - SWITCH-AX-1208787 | 9/26/2016 15:54 | Windstream Colo_Tahoe Reno 3.pdf | Attorney Client |
| SWITCH-AX-1208788 - SWITCH-AX-1208788 | 9/26/2016 15:54 | Windstream Colo_Las Vegas 3.pdf | Attorney Client |
| SWITCH-AX-1208789 - SWITCH-AX-1208789 | 9/26/2016 17:33 | Collection Report 160926.xlsx | Attorney Client |
| SWITCH-AX-1208790 - SWITCH-AX-1208792 | 9/26/2016 17:34 | 65f8045a-3f62-43ff-a813-4437723e9b5a.msg | Attorney Client |
| SWITCH-AX-1208793 - SWITCH-AX-1208793 | 9/26/2016 17:34 | Collection Report 160926.xlsx | Attorney Client |
| SWITCH-AX-1208794 - SWITCH-AX-1208794 | 9/26/2016 18:49 | no Title | Attorney Client |
| SWITCH-AX-1208795 - SWITCH-AX-1208795 | 9/26/2016 19:42 | no Title | Attorney Client |
| SWITCH-AX-1208796 - SWITCH-AX-1208796 | 9/26/2016 19:42 | image002.png | Attorney Client |
| SWITCH-AX-1208797 - SWITCH-AX-1208798 | 9/27/2016 7:13 | no Title | Attorney Client |
| SWITCH-AX-1208799 - SWITCH-AX-1208800 | 9/27/2016 7:13 | no Title | Attorney Client |
| SWITCH-AX-1208801 - SWITCH-AX-1208805 | 9/27/2016 8:13 | e3e319ca-f9ca-49ed-9899-f48ba98b7bfa.msg | Attorney Client |
| SWITCH-AX-1208806 - SWITCH-AX-1208806 | 9/27/2016 8:13 | Master Services | Attorney Client |
| SWITCH-AX-1208807 - SWITCH-AX-1208808 | 9/27/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1208809 - SWITCH-AX-1208811 | 9/27/2016 8:50 | no Title | Attorney Client |
| SWITCH-AX-1208812 - SWITCH-AX-1208813 | 9/27/2016 9:08 | no Title | Attorney Client |
| SWITCH-AX-1208814 - SWITCH-AX-1208815 | 9/27/2016 9:08 | FW_ NDOT's USA Parkway right-of-way.msg | Attorney Client |
| SWITCH-AX-1208816 - SWITCH-AX-1208816 | 9/27/2016 9:08 | NDOT's USA Parkway right-of-way.msg | Attorney Client |
| SWITCH-AX-1208817 - SWITCH-AX-1208818 | 9/27/2016 9:08 | NDOT regulations pertaining to issuing occupancy permits in rights-of-way held with an easement int | Attorney Client |
| SWITCH-AX-1208819 - SWITCH-AX-1208821 | 9/27/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1208822 - SWITCH-AX-1208862 | 9/27/2016 10:04 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4 (3) - Zayo redline ( | Attorney Client |
| SWITCH-AX-1208863 - SWITCH-AX-1208904 | 9/27/2016 10:04 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4 (3) - Zayo CLEAN ( | Attorney Client |
| SWITCH-AX-1208905 - SWITCH-AX-1208908 | 9/27/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1208909 - SWITCH-AX-1208912 | 9/27/2016 10:38 | no Title | Attorney Client |
| SWITCH-AX-1208913 - SWITCH-AX-1208954 | 9/27/2016 10:38 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4 (3) - Zayo CLEAN ( | Attorney Client |
| SWITCH-AX-1208955 - SWITCH-AX-1208995 | 9/27/2016 10:38 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v3 to v4 REDLINE 20160919 Switch v4 (3) - Zayo redline ( | Attorney Client |
| SWITCH-AX-1208996 - SWITCH-AX-1208999 | 9/27/2016 10:59 | no Title | Attorney Client |
| SWITCH-AX-1209000 - SWITCH-AX-1209000 | 9/27/2016 10:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1209001 - SWITCH-AX-1209002 | 9/27/2016 11:17 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1209003 - SWITCH-AX-1209004 | 9/27/2016 11:17 | Letter to PUCN, NV Energy, BCP - 09.19.2016.pdf | Attorney Client |
| SWITCH-AX-1209005 - SWITCH-AX-1209005 | 9/27/2016 13:49 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1209006 - SWITCH-AX-1209045 | 9/27/2016 13:49 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v5 CLEAN 20160927 Switch.pdf | Attorney Client;Work Product |
| SWITCH-AX-1209046 - SWITCH-AX-1209046 | 9/27/2016 13:49 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1209047 - SWITCH-AX-1209087 | 9/27/2016 13:49 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v4 to v5 REDLINE 20160927 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1209088 - SWITCH-AX-1209089 | 9/27/2016 14:17 | no Title | Attorney Client |
| SWITCH-AX-1209090 - SWITCH-AX-1209092 | 9/27/2016 14:17 | Product Pricer Online Quote - 30160922769240 | Attorney Client |
| SWITCH-AX-1209093 - SWITCH-AX-1209093 | 9/27/2016 14:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1209094 - SWITCH-AX-1209096 | 9/27/2016 14:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1209097 - SWITCH-AX-1209101 | 9/27/2016 14:17 | email.txt | Attorney Client |
| SWITCH-AX-1209102 - SWITCH-AX-1209104 | 9/27/2016 14:17 | Product Pricer Online Quote - 30160922774881 | Attorney Client |
| SWITCH-AX-1209105 - SWITCH-AX-1209115 | 9/27/2016 14:17 | Amendment | Attorney Client |
| SWITCH-AX-1209116 - SWITCH-AX-1209117 | 9/27/2016 14:17 | SO - Blue Shield VA OH Upgrades 9-22-16.pdf | Attorney Client |
| SWITCH-AX-1209118 - SWITCH-AX-1209118 | 9/27/2016 14:17 | CenturyLink Order Confirmation for order number 462446.msg | Attorney Client |
| SWITCH-AX-1209119 - SWITCH-AX-1209120 | 9/27/2016 14:17 | no Title | Attorney Client |
| SWITCH-AX-1209121 - SWITCH-AX-1209123 | 9/27/2016 14:17 | Product Pricer Online Quote - 30160922774881 | Attorney Client |
| SWITCH-AX-1209124 - SWITCH-AX-1209126 | 9/27/2016 14:17 | Online Ordering | Attorney Client |
| SWITCH-AX-1209127 - SWITCH-AX-1209127 | 9/27/2016 14:17 | CenturyLink Order Confirmation for order number 462446.msg | Attorney Client |
| SWITCH-AX-1209128 - SWITCH-AX-1209138 | 9/27/2016 14:17 | Amendment | Attorney Client |
| SWITCH-AX-1209139 - SWITCH-AX-1209139 | 9/27/2016 14:17 | image003.jpg | Attorney Client |
| SWITCH-AX-1209140 - SWITCH-AX-1209142 | 9/27/2016 14:17 | Product Pricer Online Quote - 30160922769240 | Attorney Client |
| SWITCH-AX-1209143 - SWITCH-AX-1209144 | 9/27/2016 14:17 | SO - Blue Shield VA OH Upgrades 9-22-16.pdf | Attorney Client |
| SWITCH-AX-1209145 - SWITCH-AX-1209149 | 9/27/2016 14:17 | email.txt | Attorney Client |
| SWITCH-AX-1209150 - SWITCH-AX-1209151 | 9/27/2016 14:40 | no Title | Attorney Client |
| SWITCH-AX-1209152 - SWITCH-AX-1209153 | 9/27/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1209154 - SWITCH-AX-1209154 | 9/27/2016 14:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1209155 - SWITCH-AX-1209156 | 9/27/2016 14:49 | Switch I573 Order.pdf | Attorney Client |
| SWITCH-AX-1209157 - SWITCH-AX-1209157 | 9/27/2016 14:49 | CenturyLink Order Confirmation for order number 462455.msg | Attorney Client |
| SWITCH-AX-1209158 - SWITCH-AX-1209158 | 9/27/2016 14:49 | P184411.xlsx | Attorney Client |
| SWITCH-AX-1209159 - SWITCH-AX-1209159 | 9/27/2016 14:49 | 100M IP's - ID Analytics, Inc - signed.pdf | Attorney Client |
| SWITCH-AX-1209160 - SWITCH-AX-1209164 | 9/27/2016 14:49 | Online Ordering | Attorney Client |
| SWITCH-AX-1209165 - SWITCH-AX-1209175 | 9/27/2016 14:49 | Amendment | Attorney Client |
| SWITCH-AX-1209176 - SWITCH-AX-1209176 | 9/27/2016 14:50 | no Title | Attorney Client |
| SWITCH-AX-1209177 - SWITCH-AX-1209186 | 9/27/2016 14:50 | X420-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1209187 - SWITCH-AX-1209187 | 9/27/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1209188 - SWITCH-AX-1209197 | 9/27/2016 14:52 | X420-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1209198 - SWITCH-AX-1209199 | 9/27/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1209200 - SWITCH-AX-1209203 | 9/27/2016 14:59 | Switch Master T&Cs-v1 to v2-20160927.docx | Attorney Client |
| SWITCH-AX-1209204 - SWITCH-AX-1209205 | 9/27/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1209206 - SWITCH-AX-1209206 | 9/27/2016 15:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1209207 - SWITCH-AX-1209211 | 9/27/2016 15:27 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1209212 - SWITCH-AX-1209214 | 9/27/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1209215 - SWITCH-AX-1209216 | 9/27/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1209217 - SWITCH-AX-1209217 | 9/27/2016 16:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1209218 - SWITCH-AX-1209219 | 9/27/2016 16:25 | RE_ Please Review - Venetian Service Orders..msg | Attorney Client |
| SWITCH-AX-1209220 - SWITCH-AX-1209220 | 9/27/2016 16:25 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1209221 - SWITCH-AX-1209221 | 9/27/2016 16:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1209222 - SWITCH-AX-1209223 | 9/27/2016 16:25 | b3e19d06-b8db-4c66-8596-4c110b2ca828.msg | Attorney Client |
| SWITCH-AX-1209224 - SWITCH-AX-1209224 | 9/27/2016 16:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1209225 - SWITCH-AX-1209225 | 9/27/2016 16:25 | image003.jpg | Attorney Client |
| SWITCH-AX-1209226 - SWITCH-AX-1209226 | 9/27/2016 16:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1209227 - SWITCH-AX-1209228 | 9/27/2016 16:25 | RE_ Please Review - Venetian Service Orders..msg | Attorney Client |
| SWITCH-AX-1209229 - SWITCH-AX-1209229 | 9/27/2016 17:03 | Collection Report 160927.xlsx | Attorney Client |
| SWITCH-AX-1209230 - SWITCH-AX-1209235 | 9/27/2016 17:03 | b57137d3-39e3-479c-9a31-c993e38dc484.msg | Attorney Client |
| SWITCH-AX-1209236 - SWITCH-AX-1209236 | 9/27/2016 17:03 | Collection Report 160927.xlsx | Attorney Client |
| SWITCH-AX-1209237 - SWITCH-AX-1209237 | 9/27/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1209238 - SWITCH-AX-1209243 | 9/27/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1209244 - SWITCH-AX-1209244 | 9/27/2016 17:03 | Collection Report 160927.xlsx | Attorney Client |
| SWITCH-AX-1209245 - SWITCH-AX-1209245 | 9/27/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1209246 - SWITCH-AX-1209247 | 9/27/2016 18:00 | no Title | Attorney Client |
| SWITCH-AX-1209248 - SWITCH-AX-1209248 | 9/27/2016 18:00 | image002.png | Attorney Client |
| SWITCH-AX-1209249 - SWITCH-AX-1209288 | 9/27/2016 18:00 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v5 CLEAN 20160927 Switch.pdf | Attorney Client |
| SWITCH-AX-1209289 - SWITCH-AX-1209289 | 9/27/2016 18:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1209290 - SWITCH-AX-1209330 | 9/27/2016 18:00 | DARK FIBER IRU AGREEMENT-ZAYO SWITCH v4 to v5 REDLINE 20160927 Switch.docx | Attorney Client |
| SWITCH-AX-1209331 - SWITCH-AX-1209332 | 9/27/2016 18:21 | no Title | Attorney Client |
| SWITCH-AX-1209333 - SWITCH-AX-1209333 | 9/27/2016 19:49 | no Title | Attorney Client |
| SWITCH-AX-1209334 - SWITCH-AX-1209354 | 9/27/2016 19:49 | IN THE CIRCUIT COURT OF THE STATE OF OREGON | Attorney Client |
| SWITCH-AX-1209355 - SWITCH-AX-1209356 | 9/27/2016 20:01 | no Title | Attorney Client |
| SWITCH-AX-1209357 - SWITCH-AX-1209357 | 9/27/2016 20:09 | no Title | Attorney Client |
| SWITCH-AX-1209358 - SWITCH-AX-1209380 | 9/27/2016 20:09 | IN THE CIRCUIT COURT OF THE STATE OF OREGON | Attorney Client |
| SWITCH-AX-1209381 - SWITCH-AX-1209383 | 9/27/2016 20:36 | no Title | Attorney Client |
| SWITCH-AX-1209384 - SWITCH-AX-1209384 | 9/28/2016 1:35 | no Title | Attorney Client |
| SWITCH-AX-1209385 - SWITCH-AX-1209386 | 9/28/2016 7:52 | no Title | Attorney Client |
| SWITCH-AX-1209387 - SWITCH-AX-1209387 | 9/28/2016 7:52 | image001.png | Attorney Client |
| SWITCH-AX-1209388 - SWITCH-AX-1209393 | 9/28/2016 10:41 | no Title | Attorney Client |
| SWITCH-AX-1209394 - SWITCH-AX-1209419 | 9/28/2016 10:41 | IN THE CIRCUIT COURT OF THE STATE OF OREGON | Attorney Client |
| SWITCH-AX-1209420 - SWITCH-AX-1209420 | 9/28/2016 13:17 | no Title | Attorney Client |
| SWITCH-AX-1209421 - SWITCH-AX-1209427 | 9/28/2016 13:17 | Order_for_Services_-_Switch_-_MXP62__9.21.16__v1 to v2 20160928 Switch.docx | Attorney Client |
| SWITCH-AX-1209428 - SWITCH-AX-1209428 | 9/28/2016 13:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1209429 - SWITCH-AX-1209429 | 9/28/2016 13:19 | no Title | Attorney Client |
| SWITCH-AX-1209430 - SWITCH-AX-1209430 | 9/28/2016 13:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1209431 - SWITCH-AX-1209467 | 9/28/2016 13:19 | REDLINE MWO V3 to V4 Switch (20160928).docx | Attorney Client |
| SWITCH-AX-1209468 - SWITCH-AX-1209469 | 9/28/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1209470 - SWITCH-AX-1209470 | 9/28/2016 13:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1209471 - SWITCH-AX-1209474 | 9/28/2016 13:26 | CUSTOMER Legal Name (ГҒЁCustomerГ¥) | Attorney Client |
| SWITCH-AX-1209475 - SWITCH-AX-1209477 | 9/28/2016 13:28 | 8b123bc5-7ca0-416e-ae23-a932742519e3.msg | Attorney Client |
| SWITCH-AX-1209478 - SWITCH-AX-1209482 | 9/28/2016 13:28 | email.txt | Attorney Client |
| SWITCH-AX-1209483 - SWITCH-AX-1209483 | 9/28/2016 13:28 | CenturyLink Order Confirmation for order number 462446.msg | Attorney Client |
| SWITCH-AX-1209484 - SWITCH-AX-1209484 | 9/28/2016 13:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1209485 - SWITCH-AX-1209485 | 9/28/2016 13:28 | Amendment | Attorney Client |
| SWITCH-AX-1209496 - SWITCH-AX-1209497 | 9/28/2016 13:28 | SO - Blue Shield VA OH Upgrades 9-22-16.pdf | Attorney Client |
| SWITCH-AX-1209498 - SWITCH-AX-1209500 | 9/28/2016 13:28 | Product Pricer Online Quote - 30160922769240 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1209501 - SWITCH-AX-1209503 | 9/28/2016 13:28 | Online Ordering | Attorney Client |
| SWITCH-AX-1209504 - SWITCH-AX-1209506 | 9/28/2016 13:28 | Product Pricer Online Quote - 30160922774881 | Attorney Client |
| SWITCH-AX-1209507 - SWITCH-AX-1209508 | 9/28/2016 13:28 | RE_ Blue Shield Upgrade Orders (CenturyLink).msg | Attorney Client |
| SWITCH-AX-1209509 - SWITCH-AX-1209509 | 9/28/2016 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1209510 - SWITCH-AX-1209510 | 9/28/2016 13:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1209511 - SWITCH-AX-1209513 | 9/28/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1209514 - SWITCH-AX-1209514 | 9/28/2016 13:28 | CenturyLink Order Confirmation for order number 462446.msg | Attorney Client |
| SWITCH-AX-1209515 - SWITCH-AX-1209515 | 9/28/2016 13:28 | image003.jpg | Attorney Client |
| SWITCH-AX-1209516 - SWITCH-AX-1209518 | 9/28/2016 13:28 | Online Ordering | Attorney Client |
| SWITCH-AX-1209519 - SWITCH-AX-1209520 | 9/28/2016 13:28 | SO - Blue Shield VA OH Upgrades 9-22-16.pdf | Attorney Client |
| SWITCH-AX-1209521 - SWITCH-AX-1209523 | 9/28/2016 13:28 | Product Pricer Online Quote - 30160922769240 | Attorney Client |
| SWITCH-AX-1209524 - SWITCH-AX-1209534 | 9/28/2016 13:28 | Amendment | Attorney Client |
| SWITCH-AX-1209535 - SWITCH-AX-1209536 | 9/28/2016 13:28 | RE_ Blue Shield Upgrade Orders (CenturyLink).msg | Attorney Client |
| SWITCH-AX-1209537 - SWITCH-AX-1209537 | 9/28/2016 13:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1209538 - SWITCH-AX-1209540 | 9/28/2016 13:28 | Product Pricer Online Quote - 30160922774881 | Attorney Client |
| SWITCH-AX-1209541 - SWITCH-AX-1209545 | 9/28/2016 13:28 | email.txt | Attorney Client |
| SWITCH-AX-1209546 - SWITCH-AX-1209546 | 9/28/2016 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1209547 - SWITCH-AX-1209549 | 9/28/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1209550 - SWITCH-AX-1209550 | 9/28/2016 14:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1209551 - SWITCH-AX-1209552 | 9/28/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1209553 - SWITCH-AX-1209553 | 9/28/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1209554 - SWITCH-AX-1209572 | 9/28/2016 14:54 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1209573 - SWITCH-AX-1209573 | 9/28/2016 14:54 | image003.png | Attorney Client |
| SWITCH-AX-1209574 - SWITCH-AX-1209574 | 9/28/2016 14:54 | image003.png | Attorney Client |
| SWITCH-AX-1209575 - SWITCH-AX-1209575 | 9/28/2016 14:54 | image002.png | Attorney Client |
| SWITCH-AX-1209576 - SWITCH-AX-1209593 | 9/28/2016 14:54 | MS Requiements.msg | Attorney Client |
| SWITCH-AX-1209594 - SWITCH-AX-1209594 | 9/28/2016 14:54 | Confidential_ SUPERNAP Global Edge.msg | Attorney Client |
| SWITCH-AX-1209595 - SWITCH-AX-1209595 | 9/28/2016 14:54 | image003.png | Attorney Client |
| SWITCH-AX-1209596 - SWITCH-AX-1209596 | 9/28/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1209597 - SWITCH-AX-1209597 | 9/28/2016 14:54 | image006.png | Attorney Client |
| SWITCH-AX-1209598 - SWITCH-AX-1209598 | 9/28/2016 14:54 | Accepted_ Call _ Microsoft & Switch re_ Vegas info.msg | Attorney Client |
| SWITCH-AX-1209599 - SWITCH-AX-1209600 | 9/28/2016 14:54 | RE_ Intro SUPERNAP.msg | Attorney Client |
| SWITCH-AX-1209601 - SWITCH-AX-1209601 | 9/28/2016 14:54 | RE_ Intro SUPERNAP.msg | Attorney Client |
| SWITCH-AX-1209602 - SWITCH-AX-1209602 | 9/28/2016 14:54 | image005.jpg | Attorney Client |
| SWITCH-AX-1209603 - SWITCH-AX-1209606 | 9/28/2016 14:54 | Fwd_ Available Capacity.msg | Attorney Client |
| SWITCH-AX-1209607 - SWITCH-AX-1209608 | 9/28/2016 14:54 | RE_ Question regarding expansion Switch_Supernap outside of the United States..msg | Attorney Client |
| SWITCH-AX-1209609 - SWITCH-AX-1209609 | 9/28/2016 14:54 | SUPERNAP Follow-up.msg | Attorney Client |
| SWITCH-AX-1209610 - SWITCH-AX-1209610 | 9/28/2016 14:54 | image002.png | Attorney Client |
| SWITCH-AX-1209611 - SWITCH-AX-1209611 | 9/28/2016 14:54 | image003.png | Attorney Client |
| SWITCH-AX-1209612 - SWITCH-AX-1209612 | 9/28/2016 14:54 | image003.png | Attorney Client |
| SWITCH-AX-1209613 - SWITCH-AX-1209613 | 9/28/2016 14:54 | Layout for MSFT.jpg | Attorney Client |
| SWITCH-AX-1209614 - SWITCH-AX-1209615 | 9/28/2016 14:54 | Re_ Intro.msg | Attorney Client |
| SWITCH-AX-1209616 - SWITCH-AX-1209617 | 9/28/2016 14:54 | RE_ SUPERNAP Follow-up.msg | Attorney Client |
| SWITCH-AX-1209618 - SWITCH-AX-1209618 | 9/28/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1209619 - SWITCH-AX-1209620 | 9/28/2016 14:54 | RE_ SUPERNAP _ 's.msg | Attorney Client |
| SWITCH-AX-1209621 - SWITCH-AX-1209622 | 9/28/2016 14:54 | Available Capacity.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1209623 - SWITCH-AX-1209623 | 9/28/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1209624 - SWITCH-AX-1209624 | 9/28/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1209625 - SWITCH-AX-1209642 | 9/28/2016 14:54 | SUPERNAP Pricing_ RFI Information.msg | Attorney Client |
| SWITCH-AX-1209643 - SWITCH-AX-1209643 | 9/28/2016 14:54 | image001.png | Attorney Client |
| SWITCH-AX-1209644 - SWITCH-AX-1209645 | 9/28/2016 14:54 | RE_ SUPERNAP _'s.msg | Attorney Client |
| SWITCH-AX-1209646 - SWITCH-AX-1209648 | 9/28/2016 14:54 | RE_ Vegas info.msg | Attorney Client |
| SWITCH-AX-1209649 - SWITCH-AX-1209650 | 9/28/2016 16:06 | no Title | Attorney Client |
| SWITCH-AX-1209651 - SWITCH-AX-1209651 | 9/28/2016 16:06 | image002.png | Attorney Client |
| SWITCH-AX-1209652 - SWITCH-AX-1209652 | 9/28/2016 16:21 | Collection Report 160928.xlsx | Attorney Client |
| SWITCH-AX-1209653 - SWITCH-AX-1209657 | 9/28/2016 16:22 | a61be4d1-e519-4d82-b0f4-01ecb55d9990.msg | Attorney Client |
| SWITCH-AX-1209658 - SWITCH-AX-1209658 | 9/28/2016 16:22 | Collection Report 160928.xlsx | Attorney Client |
| SWITCH-AX-1209659 - SWITCH-AX-1209659 | 9/28/2016 16:22 | Collection Report 160928.xlsx | Attorney Client |
| SWITCH-AX-1209660 - SWITCH-AX-1209664 | 9/28/2016 16:22 | no Title | Attorney Client |
| SWITCH-AX-1209665 - SWITCH-AX-1209665 | 9/28/2016 16:22 | Collection Report 160928.xlsx | Attorney Client |
| SWITCH-AX-1209666 - SWITCH-AX-1209666 | 9/28/2016 16:22 | Collection Report 160928.xlsx | Attorney Client |
| SWITCH-AX-1209667 - SWITCH-AX-1209670 | 9/28/2016 16:29 | 49fd4654-fc17-42d4-b44e-a92a87dd82bd.msg | Attorney Client |
| SWITCH-AX-1209671 - SWITCH-AX-1209671 | 9/28/2016 16:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1209672 - SWITCH-AX-1209672 | 9/28/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1209673 - SWITCH-AX-1209673 | 9/28/2016 17:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1209674 - SWITCH-AX-1209674 | 9/28/2016 17:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1209675 - SWITCH-AX-1209675 | 9/28/2016 17:35 | CenturyLink Order Confirmation for order number 461606.msg | Attorney Client |
| SWITCH-AX-1209676 - SWITCH-AX-1209685 | 9/28/2016 17:35 | RE_ REI updates.msg | Attorney Client |
| SWITCH-AX-1209686 - SWITCH-AX-1209696 | 9/28/2016 17:35 | Amendment | Attorney Client |
| SWITCH-AX-1209697 - SWITCH-AX-1209699 | 9/28/2016 17:35 | Product Pricer Online Quote - 30160913587737 | Attorney Client |
| SWITCH-AX-1209700 - SWITCH-AX-1209700 | 9/28/2016 17:35 | R233-07-085-E.pdf | Attorney Client |
| SWITCH-AX-1209701 - SWITCH-AX-1209701 | 9/28/2016 17:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1209702 - SWITCH-AX-1209703 | 9/28/2016 17:35 | Online Ordering | Attorney Client |
| SWITCH-AX-1209704 - SWITCH-AX-1209705 | 9/28/2016 17:35 | 20160927145628109.pdf | Attorney Client |
| SWITCH-AX-1209706 - SWITCH-AX-1209716 | 9/28/2016 17:35 | RE_ REI updates.msg | Attorney Client |
| SWITCH-AX-1209717 - SWITCH-AX-1209717 | 9/28/2016 18:09 | no Title | Attorney Client |
| SWITCH-AX-1209718 - SWITCH-AX-1209718 | 9/28/2016 18:09 | image001.png | Attorney Client |
| SWITCH-AX-1209719 - SWITCH-AX-1209748 | 9/28/2016 18:09 | Operating Agreement - 2 Classes 2 Members DE.doc | Attorney Client |
| SWITCH-AX-1209749 - SWITCH-AX-1209749 | 9/28/2016 18:34 | no Title | Attorney Client |
| SWITCH-AX-1209750 - SWITCH-AX-1209781 | 9/28/2016 18:34 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1209782 - SWITCH-AX-1209789 | 9/29/2016 6:02 | no Title | Attorney Client |
| SWITCH-AX-1209790 - SWITCH-AX-1209791 | 9/29/2016 7:47 | no Title | Attorney Client |
| SWITCH-AX-1209792 - SWITCH-AX-1209793 | 9/29/2016 7:47 | AT&T Mobility | Attorney Client |
| SWITCH-AX-1209794 - SWITCH-AX-1209798 | 9/29/2016 7:47 | Zayo Group Wavelength Service Schedule 10 15 2014 (RedLine) (10).doc | Attorney Client |
| SWITCH-AX-1209799 - SWITCH-AX-1209804 | 9/29/2016 7:47 | Zayo Group Ethernet IP Service Schedule (2 9 2016) REDLINE.doc | Attorney Client |
| SWITCH-AX-1209805 - SWITCH-AX-1209807 | 9/29/2016 7:47 | RE_ Eline SLA - Model for SUPERLOOP SLA for p2p's.msg | Attorney Client |
| SWITCH-AX-1209808 - SWITCH-AX-1209811 | 9/29/2016 7:47 | RE_ Eline SLA - Model for SUPERLOOP SLA for p2p's.msg | Attorney Client |
| SWITCH-AX-1209812 - SWITCH-AX-1209819 | 9/29/2016 7:47 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1209820 - SWITCH-AX-1209821 | 9/29/2016 7:50 | no Title | Attorney Client |
| SWITCH-AX-1209822 - SWITCH-AX-1209824 | 9/29/2016 7:50 | RE_ Eline SLA - Model for SUPERLOOP SLA for p2p's.msg | Attorney Client |
| SWITCH-AX-1209825 - SWITCH-AX-1209832 | 9/29/2016 7:50 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1209833 - SWITCH-AX-1209834 | 9/29/2016 7:50 | AT&T Mobility | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1209835 - SWITCH-AX-1209839 | 9/29/2016 7:50 | Zayo Group Wavelength Service Schedule 10 15 2014 (RedLine) (10).doc› | Attorney Client |
| SWITCH-AX-1209840 - SWITCH-AX-1209845 | 9/29/2016 7:50 | Zayo Group Ethernet IP Service Schedule (2 9 2016) REDLINE.doc› | Attorney Client |
| SWITCH-AX-1209846 - SWITCH-AX-1209849 | 9/29/2016 7:50 | RE_ Eline SLA - Model for SUPERLOOP SLA for p2p's.msg | Attorney Client |
| SWITCH-AX-1209850 - SWITCH-AX-1209852 | 9/29/2016 9:15 | no Title | Attorney Client |
| SWITCH-AX-1209853 - SWITCH-AX-1209853 | 9/29/2016 9:15 | image002.png | Attorney Client |
| SWITCH-AX-1209854 - SWITCH-AX-1209854 | 9/29/2016 9:15 | SO -LiveOps 4 cabinets September.pdf | Attorney Client |
| SWITCH-AX-1209855 - SWITCH-AX-1209856 | 9/29/2016 9:26 | no Title | Attorney Client |
| SWITCH-AX-1209857 - SWITCH-AX-1209858 | 9/29/2016 9:28 | no Title | Attorney Client |
| SWITCH-AX-1209859 - SWITCH-AX-1209859 | 9/29/2016 9:30 | no Title | Attorney Client |
| SWITCH-AX-1209860 - SWITCH-AX-1209869 | 9/29/2016 9:30 | Switch Supernap Colocation Facilities Agreement, data center, co-location.doc› | Attorney Client |
| SWITCH-AX-1209870 - SWITCH-AX-1209872 | 9/29/2016 9:34 | no Title | Attorney Client |
| SWITCH-AX-1209873 - SWITCH-AX-1209873 | 9/29/2016 9:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1209874 - SWITCH-AX-1209876 | 9/29/2016 9:34 | c93108f3-7cce-4a5d-aa11-64b06c6c2d37.msg | Attorney Client |
| SWITCH-AX-1209877 - SWITCH-AX-1209877 | 9/29/2016 9:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1209878 - SWITCH-AX-1209880 | 9/29/2016 9:38 | 3e8d128e-05e8-49c6-9cd6-3ce1566fd3e5.msg | Attorney Client |
| SWITCH-AX-1209881 - SWITCH-AX-1209881 | 9/29/2016 9:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1209882 - SWITCH-AX-1209884 | 9/29/2016 9:38 | no Title | Attorney Client |
| SWITCH-AX-1209885 - SWITCH-AX-1209885 | 9/29/2016 9:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1209886 - SWITCH-AX-1209887 | 9/29/2016 9:39 | ad3b0631-23ea-44f8-b3e9-eca4d016251b.msg | Attorney Client |
| SWITCH-AX-1209888 - SWITCH-AX-1209888 | 9/29/2016 9:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1209889 - SWITCH-AX-1209890 | 9/29/2016 9:39 | no Title | Attorney Client |
| SWITCH-AX-1209891 - SWITCH-AX-1209891 | 9/29/2016 9:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1209892 - SWITCH-AX-1209894 | 9/29/2016 9:40 | 6f3c879e-3fde-4396-942a-384a918b4bf5.msg | Attorney Client |
| SWITCH-AX-1209895 - SWITCH-AX-1209895 | 9/29/2016 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1209896 - SWITCH-AX-1209898 | 9/29/2016 9:40 | no Title | Attorney Client |
| SWITCH-AX-1209899 - SWITCH-AX-1209899 | 9/29/2016 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1209900 - SWITCH-AX-1209902 | 9/29/2016 9:40 | no Title | Attorney Client |
| SWITCH-AX-1209903 - SWITCH-AX-1209903 | 9/29/2016 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1209904 - SWITCH-AX-1209906 | 9/29/2016 9:58 | e4e1ec1c-4afd-44ad-94da-c5ec503151d0.msg | Attorney Client |
| SWITCH-AX-1209907 - SWITCH-AX-1209907 | 9/29/2016 9:58 | image008.jpg | Attorney Client |
| SWITCH-AX-1209908 - SWITCH-AX-1209910 | 9/29/2016 9:58 | no Title | Attorney Client |
| SWITCH-AX-1209911 - SWITCH-AX-1209911 | 9/29/2016 9:58 | image008.jpg | Attorney Client |
| SWITCH-AX-1209912 - SWITCH-AX-1209914 | 9/29/2016 9:58 | no Title | Attorney Client |
| SWITCH-AX-1209915 - SWITCH-AX-1209915 | 9/29/2016 9:58 | image008.jpg | Attorney Client |
| SWITCH-AX-1209916 - SWITCH-AX-1209919 | 9/29/2016 10:04 | 23a7f9be-7a54-4cb9-ab0b-c3711b35de4e.msg | Attorney Client |
| SWITCH-AX-1209920 - SWITCH-AX-1209920 | 9/29/2016 10:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1209921 - SWITCH-AX-1209924 | 9/29/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1209925 - SWITCH-AX-1209925 | 9/29/2016 10:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1209926 - SWITCH-AX-1209930 | 9/29/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1209931 - SWITCH-AX-1209931 | 9/29/2016 10:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1209932 - SWITCH-AX-1209932 | 9/29/2016 10:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1209933 - SWITCH-AX-1209937 | 9/29/2016 10:09 | af102381-80a4-4dff-9f15-cd0199dc9c72.msg | Attorney Client |
| SWITCH-AX-1209938 - SWITCH-AX-1209938 | 9/29/2016 10:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1209939 - SWITCH-AX-1209939 | 9/29/2016 10:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1209940 - SWITCH-AX-1209944 | 9/29/2016 10:21 | aac193bc-525f-4f9d-9b5a-93bc4d745010.msg | Attorney Client |
| SWITCH-AX-1209945 - SWITCH-AX-1209945 | 9/29/2016 10:21 | image011.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1209946 - SWITCH-AX-1209946 | 9/29/2016 10:21 | image010.jpg | Attorney Client |
| SWITCH-AX-1209947 - SWITCH-AX-1209951 | 9/29/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1209952 - SWITCH-AX-1209952 | 9/29/2016 10:21 | image010.jpg | Attorney Client |
| SWITCH-AX-1209953 - SWITCH-AX-1209953 | 9/29/2016 10:21 | image011.jpg | Attorney Client |
| SWITCH-AX-1209954 - SWITCH-AX-1209958 | 9/29/2016 10:21 | no Title | Attorney Client |
| SWITCH-AX-1209959 - SWITCH-AX-1209959 | 9/29/2016 10:21 | image012.jpg | Attorney Client |
| SWITCH-AX-1209960 - SWITCH-AX-1209960 | 9/29/2016 10:21 | image011.jpg | Attorney Client |
| SWITCH-AX-1209961 - SWITCH-AX-1209964 | 9/29/2016 11:13 | 5ba31b56-27d4-45c1-b757-aa3049c7ebd0.msg | Attorney Client |
| SWITCH-AX-1209965 - SWITCH-AX-1209965 | 9/29/2016 11:13 | image008.png | Attorney Client |
| SWITCH-AX-1209966 - SWITCH-AX-1209966 | 9/29/2016 11:13 | image009.jpg | Attorney Client |
| SWITCH-AX-1209967 - SWITCH-AX-1209970 | 9/29/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1209971 - SWITCH-AX-1209971 | 9/29/2016 11:13 | image009.jpg | Attorney Client |
| SWITCH-AX-1209972 - SWITCH-AX-1209972 | 9/29/2016 11:13 | image008.png | Attorney Client |
| SWITCH-AX-1209973 - SWITCH-AX-1209974 | 9/29/2016 11:47 | no Title | Attorney Client |
| SWITCH-AX-1209975 - SWITCH-AX-1209975 | 9/29/2016 11:47 | image003.jpg | Attorney Client |
| SWITCH-AX-1209976 - SWITCH-AX-1209976 | 9/29/2016 11:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1209977 - SWITCH-AX-1209978 | 9/29/2016 11:54 | no Title | Attorney Client |
| SWITCH-AX-1209979 - SWITCH-AX-1209979 | 9/29/2016 11:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1209980 - SWITCH-AX-1209980 | 9/29/2016 11:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1209981 - SWITCH-AX-1209981 | 9/29/2016 12:02 | no Title | Attorney Client |
| SWITCH-AX-1209982 - SWITCH-AX-1209990 | 9/29/2016 12:02 | Colocation Facilities Agreement-20160614 (SECURED).docx | Attorney Client |
| SWITCH-AX-1209991 - SWITCH-AX-1209993 | 9/29/2016 13:59 | no Title | Attorney Client |
| SWITCH-AX-1209994 - SWITCH-AX-1210011 | 9/29/2016 13:59 | FIRST AMENDMENT TO | Attorney Client |
| SWITCH-AX-1210012 - SWITCH-AX-1210013 | 9/29/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1210014 - SWITCH-AX-1210024 | 9/29/2016 14:13 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1210025 - SWITCH-AX-1210026 | 9/29/2016 14:15 | 96cd4ddc-af19-407f-926a-a74d15510f6e.msg | Attorney Client |
| SWITCH-AX-1210027 - SWITCH-AX-1210037 | 9/29/2016 14:15 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1210038 - SWITCH-AX-1210038 | 9/29/2016 14:19 | no Title | Attorney Client |
| SWITCH-AX-1210039 - SWITCH-AX-1210039 | 9/29/2016 14:29 | no Title | Attorney Client |
| SWITCH-AX-1210040 - SWITCH-AX-1210040 | 9/29/2016 14:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1210041 - SWITCH-AX-1210077 | 9/29/2016 14:29 | REDLINE MWO V3 to V4 Switch (20160928).docx | Attorney Client |
| SWITCH-AX-1210078 - SWITCH-AX-1210084 | 9/29/2016 14:29 | Order_for_Services_-_Switch_-_MXP62__9.21.16_ v1 to v2 20160928 Switch.docx | Attorney Client |
| SWITCH-AX-1210085 - SWITCH-AX-1210085 | 9/29/2016 14:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1210086 - SWITCH-AX-1210086 | 9/29/2016 14:29 | Amazon MWO.msg | Attorney Client |
| SWITCH-AX-1210087 - SWITCH-AX-1210087 | 9/29/2016 14:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1210088 - SWITCH-AX-1210088 | 9/29/2016 14:29 | Revised Amazon Service Order.msg | Attorney Client |
| SWITCH-AX-1210089 - SWITCH-AX-1210089 | 9/29/2016 14:47 | no Title | Attorney Client |
| SWITCH-AX-1210090 - SWITCH-AX-1210090 | 9/29/2016 14:47 | U857-09-010-C.pdf | Attorney Client |
| SWITCH-AX-1210091 - SWITCH-AX-1210091 | 9/29/2016 14:47 | Forsythe - UMB Bank - Closing Doc 1.pdf | Attorney Client |
| SWITCH-AX-1210092 - SWITCH-AX-1210092 | 9/29/2016 14:47 | U857-09-005-C.pdf | Attorney Client |
| SWITCH-AX-1210093 - SWITCH-AX-1210099 | 9/29/2016 14:47 | BPP-120213-073 Forsythe Solutions Group, Inc. (Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1210100 - SWITCH-AX-1210101 | 9/29/2016 14:47 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1210102 - SWITCH-AX-1210112 | 9/29/2016 14:47 | U857-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1210113 - SWITCH-AX-1210113 | 9/29/2016 14:49 | ea6f38c1-c2e2-4cd2-9483-a4fb0c462373.msg | Attorney Client |
| SWITCH-AX-1210114 - SWITCH-AX-1210114 | 9/29/2016 14:49 | U857-09-010-C.pdf | Attorney Client |
| SWITCH-AX-1210115 - SWITCH-AX-1210116 | 9/29/2016 14:49 | U857-09-002-C.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1210117 - SWITCH-AX-1210117 | 9/29/2016 14:49 | U857-09-005-C.pdf | Attorney Client |
| SWITCH-AX-1210118 - SWITCH-AX-1210124 | 9/29/2016 14:49 | BPP-120213-073 Forsythe Solutions Group, Inc. (Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1210125 - SWITCH-AX-1210135 | 9/29/2016 14:49 | U857-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1210136 - SWITCH-AX-1210136 | 9/29/2016 14:49 | Forsythe - UMB Bank - Closing Doc 1.pdf | Attorney Client |
| SWITCH-AX-1210137 - SWITCH-AX-1210137 | 9/29/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1210138 - SWITCH-AX-1210138 | 9/29/2016 14:49 | U857-09-010-C.pdf | Attorney Client |
| SWITCH-AX-1210139 - SWITCH-AX-1210145 | 9/29/2016 14:49 | BPP-120213-073 Forsythe Solutions Group, Inc. (Referral Agreement).pdf | Attorney Client |
| SWITCH-AX-1210146 - SWITCH-AX-1210147 | 9/29/2016 14:49 | U857-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1210148 - SWITCH-AX-1210148 | 9/29/2016 14:49 | Forsythe - UMB Bank - Closing Doc 1.pdf | Attorney Client |
| SWITCH-AX-1210149 - SWITCH-AX-1210159 | 9/29/2016 14:49 | U857-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1210160 - SWITCH-AX-1210160 | 9/29/2016 14:49 | U857-09-005-C.pdf | Attorney Client |
| SWITCH-AX-1210161 - SWITCH-AX-1210163 | 9/29/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1210164 - SWITCH-AX-1210164 | 9/29/2016 15:37 | N814-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1210165 - SWITCH-AX-1210165 | 9/29/2016 15:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1210166 - SWITCH-AX-1210166 | 9/29/2016 15:37 | N814-RNO01-003-A (Donation Acknowledgement).pdf | Attorney Client |
| SWITCH-AX-1210167 - SWITCH-AX-1210174 | 9/29/2016 15:37 | N814-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1210175 - SWITCH-AX-1210175 | 9/29/2016 15:43 | no Title | Attorney Client |
| SWITCH-AX-1210176 - SWITCH-AX-1210210 | 9/29/2016 15:43 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1210211 - SWITCH-AX-1210212 | 9/29/2016 16:34 | 87ccdc34-1223-4ee0-a430-cb77c411146f.msg | Attorney Client |
| SWITCH-AX-1210213 - SWITCH-AX-1210221 | 9/29/2016 16:34 | P908-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1210222 - SWITCH-AX-1210223 | 9/29/2016 16:34 | Completed_ Please DocuSign_ Initial SO (Colo)-Proficio-20160909.pdf, Initial SO (Transport)-Proficio- | Attorney Client |
| SWITCH-AX-1210224 - SWITCH-AX-1210224 | 9/29/2016 16:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1210225 - SWITCH-AX-1210225 | 9/29/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1210226 - SWITCH-AX-1210265 | 9/29/2016 17:03 | Switch, Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1210266 - SWITCH-AX-1210266 | 9/29/2016 17:33 | Collection Report 160929.xlsx | Attorney Client |
| SWITCH-AX-1210267 - SWITCH-AX-1210270 | 9/29/2016 17:34 | 6f9950f3-b27d-4ef9-bf8b-69ea6c88871b.msg | Attorney Client |
| SWITCH-AX-1210271 - SWITCH-AX-1210271 | 9/29/2016 17:34 | Collection Report 160929.xlsx | Attorney Client |
| SWITCH-AX-1210272 - SWITCH-AX-1210273 | 9/29/2016 20:10 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1210274 - SWITCH-AX-1210306 | 9/29/2016 20:10 | Pleading Wizard | Attorney Client;Work Product |
| SWITCH-AX-1210307 - SWITCH-AX-1210307 | 9/29/2016 21:17 | no Title | Attorney Client |
| SWITCH-AX-1210308 - SWITCH-AX-1210340 | 9/29/2016 21:17 | Pleading Wizard | Attorney Client |
| SWITCH-AX-1210341 - SWITCH-AX-1210366 | 9/29/2016 21:17 | IN THE CIRCUIT COURT OF THE STATE OF OREGON | Attorney Client |
| SWITCH-AX-1210367 - SWITCH-AX-1210367 | 9/30/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1210368 - SWITCH-AX-1210369 | 9/30/2016 9:44 | Dear Mr | Attorney Client |
| SWITCH-AX-1210370 - SWITCH-AX-1210375 | 9/30/2016 9:44 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1210376 - SWITCH-AX-1210376 | 9/30/2016 9:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1210377 - SWITCH-AX-1210377 | 9/30/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1210378 - SWITCH-AX-1210379 | 9/30/2016 9:50 | Dear Mr | Attorney Client |
| SWITCH-AX-1210380 - SWITCH-AX-1210385 | 9/30/2016 9:50 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1210386 - SWITCH-AX-1210386 | 9/30/2016 9:50 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1210387 - SWITCH-AX-1210387 | 9/30/2016 9:50 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210388 - SWITCH-AX-1210388 | 9/30/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1210389 - SWITCH-AX-1210394 | 9/30/2016 9:50 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1210395 - SWITCH-AX-1210395 | 9/30/2016 9:50 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1210396 - SWITCH-AX-1210397 | 9/30/2016 9:50 | Dear Mr | Attorney Client |
| SWITCH-AX-1210398 - SWITCH-AX-1210398 | 9/30/2016 9:50 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1210399 - SWITCH-AX-1210399 | 9/30/2016 10:12 | no Title | Attorney Client |
| SWITCH-AX-1210400 - SWITCH-AX-1210430 | 9/30/2016 10:12 | _ | Attorney Client |
| SWITCH-AX-1210431 - SWITCH-AX-1210431 | 9/30/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1210432 - SWITCH-AX-1210456 | 9/30/2016 10:17 | IN THE CIRCUIT COURT OF THE STATE OF OREGON | Attorney Client |
| SWITCH-AX-1210457 - SWITCH-AX-1210487 | 9/30/2016 10:17 | _ | Attorney Client |
| SWITCH-AX-1210488 - SWITCH-AX-1210489 | 9/30/2016 10:24 | no Title | Attorney Client |
| SWITCH-AX-1210490 - SWITCH-AX-1210491 | 9/30/2016 10:24 | Dear Mr | Attorney Client |
| SWITCH-AX-1210492 - SWITCH-AX-1210497 | 9/30/2016 10:24 | SWITCH Professional Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1210498 - SWITCH-AX-1210498 | 9/30/2016 10:32 | no Title | Attorney Client |
| SWITCH-AX-1210499 - SWITCH-AX-1210500 | 9/30/2016 10:37 | f1bb55f7-f1cf-4cdd-851f-b5d8adcea683.msg | Attorney Client |
| SWITCH-AX-1210501 - SWITCH-AX-1210501 | 9/30/2016 10:37 | V914-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1210502 - SWITCH-AX-1210502 | 9/30/2016 10:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1210503 - SWITCH-AX-1210511 | 9/30/2016 10:37 | V914-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1210512 - SWITCH-AX-1210512 | 9/30/2016 10:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1210513 - SWITCH-AX-1210515 | 9/30/2016 11:43 | no Title | Attorney Client |
| SWITCH-AX-1210516 - SWITCH-AX-1210516 | 9/30/2016 11:43 | UMB Bank - Project Tracker 2016.xlsx | Attorney Client |
| SWITCH-AX-1210517 - SWITCH-AX-1210517 | 9/30/2016 12:52 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1210518 - SWITCH-AX-1210548 | 9/30/2016 12:52 | _ | Attorney Client;Work Product |
| SWITCH-AX-1210549 - SWITCH-AX-1210549 | 9/30/2016 12:52 | no Title | Attorney Client |
| SWITCH-AX-1210550 - SWITCH-AX-1210580 | 9/30/2016 12:52 | _ | Attorney Client |
| SWITCH-AX-1210581 - SWITCH-AX-1210581 | 9/30/2016 14:57 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1210582 - SWITCH-AX-1210612 | 9/30/2016 14:57 | _ | Attorney Client;Work Product |
| SWITCH-AX-1210613 - SWITCH-AX-1210625 | 9/30/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1210626 - SWITCH-AX-1210635 | 9/30/2016 15:09 | PO 703271 - SuperNAP.pdf | Attorney Client |
| SWITCH-AX-1210636 - SWITCH-AX-1210644 | 9/30/2016 15:09 | Switch - SuperNAP lease.pdf | Attorney Client |
| SWITCH-AX-1210645 - SWITCH-AX-1210646 | 9/30/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1210647 - SWITCH-AX-1210677 | 9/30/2016 15:32 | _ | Attorney Client |
| SWITCH-AX-1210678 - SWITCH-AX-1210679 | 9/30/2016 16:34 | no Title | Attorney Client |
| SWITCH-AX-1210680 - SWITCH-AX-1210715 | 9/30/2016 16:34 | IN THE CIRCUIT COURT OF THE STATE OF OREGON | Attorney Client |
| SWITCH-AX-1210716 - SWITCH-AX-1210717 | 9/30/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1210718 - SWITCH-AX-1210753 | 9/30/2016 16:36 | IN THE CIRCUIT COURT OF THE STATE OF OREGON | Attorney Client |
| SWITCH-AX-1210754 - SWITCH-AX-1210755 | 9/30/2016 16:42 | e82fe0b4-bc19-4481-9cb3-4f13ba33b012.msg | Attorney Client |
| SWITCH-AX-1210756 - SWITCH-AX-1210756 | 9/30/2016 16:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1210757 - SWITCH-AX-1210764 | 9/30/2016 16:42 | A915-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1210765 - SWITCH-AX-1210765 | 9/30/2016 16:42 | A915-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1210766 - SWITCH-AX-1210766 | 9/30/2016 17:03 | Collection Report 160930.xlsx | Attorney Client |
| SWITCH-AX-1210767 - SWITCH-AX-1210770 | 9/30/2016 17:03 | 89d5288d-e6d8-455e-abea-4fbdfa8f2e72.msg | Attorney Client |
| SWITCH-AX-1210771 - SWITCH-AX-1210771 | 9/30/2016 17:03 | Collection Report 160930.xlsx | Attorney Client |
| SWITCH-AX-1210772 - SWITCH-AX-1210772 | 9/30/2016 17:03 | Collection Report 160930.xlsx | Attorney Client |
| SWITCH-AX-1210773 - SWITCH-AX-1210776 | 9/30/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1210777 - SWITCH-AX-1210777 | 9/30/2016 17:03 | Collection Report 160930.xlsx | Attorney Client |
| SWITCH-AX-1210778 - SWITCH-AX-1210778 | 9/30/2016 17:03 | Collection Report 160930.xlsx | Attorney Client |
| SWITCH-AX-1210779 - SWITCH-AX-1210780 | 9/30/2016 19:09 | no Title | Attorney Client |
| SWITCH-AX-1210781 - SWITCH-AX-1210781 | 9/30/2016 19:09 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1210782 - SWITCH-AX-1210811 | 9/30/2016 19:09 | _ | Attorney Client |
| SWITCH-AX-1210812 - SWITCH-AX-1210812 | 9/30/2016 19:09 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1210813 - SWITCH-AX-1210815 | 9/30/2016 19:09 | Microsoft Word - Notice of Appearance v2.doc | Attorney Client |
| SWITCH-AX-1210816 - SWITCH-AX-1210844 | 9/30/2016 19:09 | Microsoft Word - Amended Complaint - FINAL.doc | Attorney Client |
| SWITCH-AX-1210845 - SWITCH-AX-1210845 | 9/30/2016 19:09 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1210846 - SWITCH-AX-1210846 | 10/2/2016 23:47 | 2d4b2afc-9c29-4b03-9466-944083463d4a.msg | Attorney Client |
| SWITCH-AX-1210847 - SWITCH-AX-1210850 | 10/2/2016 23:47 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210851 - SWITCH-AX-1210852 | 10/3/2016 5:22 | a0afb42c-9a72-482a-bb5e-721e6923a854.msg | Attorney Client |
| SWITCH-AX-1210853 - SWITCH-AX-1210853 | 10/3/2016 5:22 | NeverfailLLCSwitchNameChangeForm | Attorney Client |
| SWITCH-AX-1210854 - SWITCH-AX-1210854 | 10/3/2016 5:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1210855 - SWITCH-AX-1210856 | 10/3/2016 7:23 | e5ce3614-be6b-42a4-967c-a747978d0528.msg | Attorney Client |
| SWITCH-AX-1210857 - SWITCH-AX-1210857 | 10/3/2016 7:23 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210858 - SWITCH-AX-1210861 | 10/3/2016 7:23 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210862 - SWITCH-AX-1210863 | 10/3/2016 7:23 | fb8b1599-716d-4a67-b2f5-1cb1477ebfa8.msg | Attorney Client |
| SWITCH-AX-1210864 - SWITCH-AX-1210867 | 10/3/2016 7:23 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210868 - SWITCH-AX-1210868 | 10/3/2016 7:23 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210869 - SWITCH-AX-1210870 | 10/3/2016 7:23 | a0f9c354-339d-4d76-8df9-d8c492e9168a.msg | Attorney Client |
| SWITCH-AX-1210871 - SWITCH-AX-1210871 | 10/3/2016 7:23 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210872 - SWITCH-AX-1210875 | 10/3/2016 7:23 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210876 - SWITCH-AX-1210877 | 10/3/2016 7:23 | no Title | Attorney Client |
| SWITCH-AX-1210878 - SWITCH-AX-1210878 | 10/3/2016 7:23 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210879 - SWITCH-AX-1210882 | 10/3/2016 7:23 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210883 - SWITCH-AX-1210884 | 10/3/2016 7:24 | 5a6524e3-4d5c-4c7f-87c6-e8a274360bf7.msg | Attorney Client |
| SWITCH-AX-1210885 - SWITCH-AX-1210888 | 10/3/2016 7:24 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210889 - SWITCH-AX-1210889 | 10/3/2016 7:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210890 - SWITCH-AX-1210891 | 10/3/2016 7:24 | 0c2abb15-5331-4f3b-8ea7-61c316c3ea28.msg | Attorney Client |
| SWITCH-AX-1210892 - SWITCH-AX-1210895 | 10/3/2016 7:24 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210896 - SWITCH-AX-1210896 | 10/3/2016 7:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210897 - SWITCH-AX-1210898 | 10/3/2016 7:24 | 874055f6-3e54-4741-9022-21a538503e0e.msg | Attorney Client |
| SWITCH-AX-1210899 - SWITCH-AX-1210899 | 10/3/2016 7:24 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1210900 - SWITCH-AX-1210903 | 10/3/2016 7:24 | 131067720-v3-ASB Confidentiality Agreement - Switch Infomart 2016.pdf | Attorney Client |
| SWITCH-AX-1210904 - SWITCH-AX-1210905 | 10/3/2016 7:30 | 11fb031b-de1a-4cbf-bfad-f773b420df20.msg | Attorney Client |
| SWITCH-AX-1210906 - SWITCH-AX-1210906 | 10/3/2016 8:19 | no Title | Attorney Client |
| SWITCH-AX-1210907 - SWITCH-AX-1210913 | 10/3/2016 8:19 | AUP V34 to V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1210914 - SWITCH-AX-1210914 | 10/3/2016 8:19 | no Title | Attorney Client |
| SWITCH-AX-1210915 - SWITCH-AX-1210915 | 10/3/2016 8:19 | image001.png | Attorney Client |
| SWITCH-AX-1210916 - SWITCH-AX-1210916 | 10/3/2016 8:19 | 2c44a232-1911-4533-9236-d4f58400a07f.msg | Attorney Client |
| SWITCH-AX-1210917 - SWITCH-AX-1210917 | 10/3/2016 8:19 | no Title | Attorney Client |
| SWITCH-AX-1210918 - SWITCH-AX-1210918 | 10/3/2016 8:19 | image001.png | Attorney Client |
| SWITCH-AX-1210919 - SWITCH-AX-1210925 | 10/3/2016 8:19 | AUP V34 to V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1210926 - SWITCH-AX-1210927 | 10/3/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1210928 - SWITCH-AX-1210937 | 10/3/2016 10:20 | CFA- US Signal 20160926 Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1210938 - SWITCH-AX-1210938 | 10/3/2016 10:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1210939 - SWITCH-AX-1210939 | 10/3/2016 11:36 | Accrued Commissions 160801.xlsx | Attorney Client |
| SWITCH-AX-1210940 - SWITCH-AX-1210940 | 10/3/2016 11:55 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1210941 - SWITCH-AX-1210969 | 10/3/2016 11:55 | Microsoft Word - Amended Complaint - FINAL.doc | Attorney Client;Work Product |
| SWITCH-AX-1210970 - SWITCH-AX-1210970 | 10/3/2016 13:22 | no Title | Attorney Client |
| SWITCH-AX-1210971 - SWITCH-AX-1210971 | 10/3/2016 13:22 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1210972 - SWITCH-AX-1210972 | 10/3/2016 13:22 | Windstream Colo_Las Vegas 3.pdf | Attorney Client |
| SWITCH-AX-1210973 - SWITCH-AX-1210999 | 10/3/2016 13:22 | DARK FIBER IRU AGREEMENT-Windstream Switch Clean 20160901.pdf | Attorney Client |
| SWITCH-AX-1211000 - SWITCH-AX-1211000 | 10/3/2016 13:22 | image002.png | Attorney Client |
| SWITCH-AX-1211001 - SWITCH-AX-1211001 | 10/3/2016 13:22 | Windstream Colo_Tahoe Reno 3.pdf | Attorney Client |
| SWITCH-AX-1211002 - SWITCH-AX-1211041 | 10/3/2016 13:22 | Switch, Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1211042 - SWITCH-AX-1211054 | 10/3/2016 13:22 | OPERATIONS AND MAINTENANCE AGRMT- WIN Switch Clean 20160901 (1).pdf | Attorney Client |
| SWITCH-AX-1211055 - SWITCH-AX-1211072 | 10/3/2016 13:22 | Collocation Agreement-Windstream-Switch-20160901 Clean Switch.pdf | Attorney Client |
| SWITCH-AX-1211073 - SWITCH-AX-1211073 | 10/3/2016 13:24 | no Title | Attorney Client |
| SWITCH-AX-1211074 - SWITCH-AX-1211074 | 10/3/2016 13:24 | Windstream Colo_Las Vegas 3.pdf | Attorney Client |
| SWITCH-AX-1211075 - SWITCH-AX-1211101 | 10/3/2016 13:24 | DARK FIBER IRU AGREEMENT-Windstream Switch Clean 20160901.pdf | Attorney Client |
| SWITCH-AX-1211102 - SWITCH-AX-1211102 | 10/3/2016 13:24 | image003.png | Attorney Client |
| SWITCH-AX-1211103 - SWITCH-AX-1211103 | 10/3/2016 13:24 | Windstream Colo_Tahoe Reno 3.pdf | Attorney Client |
| SWITCH-AX-1211104 - SWITCH-AX-1211121 | 10/3/2016 13:24 | Collocation Agreement-Windstream-Switch-20160901 Clean Switch.pdf | Attorney Client |
| SWITCH-AX-1211122 - SWITCH-AX-1211134 | 10/3/2016 13:24 | OPERATIONS AND MAINTENANCE AGRMT- WIN Switch Clean 20160901 (1).pdf | Attorney Client |
| SWITCH-AX-1211135 - SWITCH-AX-1211174 | 10/3/2016 13:24 | Switch, Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1211175 - SWITCH-AX-1211176 | 10/3/2016 13:52 | 50b7d893-cf4e-4068-944e-ba0d0facb588.msg | Attorney Client |
| SWITCH-AX-1211177 - SWITCH-AX-1211184 | 10/3/2016 13:52 | Certificate of Trust.pdf | Attorney Client |
| SWITCH-AX-1211185 - SWITCH-AX-1211209 | 10/3/2016 13:52 | THE MORRIS FAMILY TRUST | Attorney Client |
| SWITCH-AX-1211210 - SWITCH-AX-1211226 | 10/3/2016 13:52 | Master Operating Agreement.pdf | Attorney Client |
| SWITCH-AX-1211227 - SWITCH-AX-1211228 | 10/3/2016 13:52 | no Title | Attorney Client |
| SWITCH-AX-1211229 - SWITCH-AX-1211245 | 10/3/2016 13:52 | Master Operating Agreement.pdf | Attorney Client |
| SWITCH-AX-1211246 - SWITCH-AX-1211253 | 10/3/2016 13:52 | Certificate of Trust.pdf | Attorney Client |
| SWITCH-AX-1211254 - SWITCH-AX-1211278 | 10/3/2016 13:52 | Nikki Remington Trust.pdf | Attorney Client |
| SWITCH-AX-1211279 - SWITCH-AX-1211279 | 10/3/2016 14:30 | 1efc5879-42f7-4af2-9bf6-ec4925dd12fa.msg | Attorney Client |
| SWITCH-AX-1211280 - SWITCH-AX-1211280 | 10/3/2016 14:30 | image001.png | Attorney Client |
| SWITCH-AX-1211281 - SWITCH-AX-1211317 | 10/3/2016 14:30 | REDLINE MWO V3 to V4 Switch (20160914) TMO.docx | Attorney Client |
| SWITCH-AX-1211318 - SWITCH-AX-1211318 | 10/3/2016 14:30 | e3a2ee88-2566-4660-995b-f44a024a55b7.msg | Attorney Client |
| SWITCH-AX-1211319 - SWITCH-AX-1211355 | 10/3/2016 14:30 | REDLINE MWO V3 to V4 Switch (20160914) TMO.docx | Attorney Client |
| SWITCH-AX-1211356 - SWITCH-AX-1211356 | 10/3/2016 14:30 | image001.png | Attorney Client |
| SWITCH-AX-1211357 - SWITCH-AX-1211357 | 10/3/2016 14:36 | 3565591a-be59-46c0-9e5c-592591a3f833.msg | Attorney Client |
| SWITCH-AX-1211358 - SWITCH-AX-1211358 | 10/3/2016 14:36 | image001.png | Attorney Client |
| SWITCH-AX-1211359 - SWITCH-AX-1211395 | 10/3/2016 14:36 | REDLINE MWO V3 to V4 Switch (20160914) TMO.docx | Attorney Client |
| SWITCH-AX-1211396 - SWITCH-AX-1211396 | 10/3/2016 15:40 | Actuals Oct 2015 - Aug 2016.xlsx | Attorney Client |
| SWITCH-AX-1211397 - SWITCH-AX-1211397 | 10/3/2016 15:46 | 74a039ff-3b66-4dbd-96bf-4f1fed549e76.msg | Attorney Client |
| SWITCH-AX-1211398 - SWITCH-AX-1211405 | 10/3/2016 15:46 | Order_for_Services_-_Switch_-_MXP62 v1 to v2 20161003 Switch.docx | Attorney Client |
| SWITCH-AX-1211406 - SWITCH-AX-1211406 | 10/3/2016 15:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1211407 - SWITCH-AX-1211408 | 10/3/2016 16:05 | 8061aed5-1e0d-4c15-96e5-8230fb7aac5f.msg | Attorney Client |
| SWITCH-AX-1211409 - SWITCH-AX-1211409 | 10/3/2016 16:05 | image003.png | Attorney Client |
| SWITCH-AX-1211410 - SWITCH-AX-1211411 | 10/3/2016 16:05 | no Title | Attorney Client |
| SWITCH-AX-1211412 - SWITCH-AX-1211412 | 10/3/2016 16:05 | image003.png | Attorney Client |
| SWITCH-AX-1211413 - SWITCH-AX-1211413 | 10/3/2016 16:06 | 2016 Budget Template_Sales.xlsx | Attorney Client |
| SWITCH-AX-1211414 - SWITCH-AX-1211416 | 10/3/2016 16:15 | 0b60b9d7-46ee-43d2-9072-6444271d75a5.msg | Attorney Client |
| SWITCH-AX-1211417 - SWITCH-AX-1211417 | 10/3/2016 16:15 | image003.png | Attorney Client |
| SWITCH-AX-1211418 - SWITCH-AX-1211420 | 10/3/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1211421 - SWITCH-AX-1211421 | 10/3/2016 16:15 | image003.png | Attorney Client |
| SWITCH-AX-1211422 - SWITCH-AX-1211426 | 10/3/2016 16:54 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1211427 - SWITCH-AX-1211427 | 10/3/2016 16:54 | Collection Report 161003.xlsx | Attorney Client |
| SWITCH-AX-1211428 - SWITCH-AX-1211428 | 10/3/2016 16:54 | Collection Report 161003.xlsx | Attorney Client |
| SWITCH-AX-1211429 - SWITCH-AX-1211433 | 10/3/2016 16:54 | 577792b2-3435-4355-8f9e-b9c6187072f6.msg | Attorney Client |
| SWITCH-AX-1211434 - SWITCH-AX-1211434 | 10/3/2016 16:54 | Collection Report 161003.xlsx | Attorney Client |
| SWITCH-AX-1211435 - SWITCH-AX-1211435 | 10/3/2016 16:54 | Collection Report 161003.xlsx | Attorney Client |
| SWITCH-AX-1211436 - SWITCH-AX-1211436 | 10/3/2016 17:05 | Collection Report 161003.xlsx | Attorney Client |
| SWITCH-AX-1211437 - SWITCH-AX-1211437 | 10/3/2016 18:16 | 1599 to Job Card Reconciliation v1.2.xlsx | Attorney Client |
| SWITCH-AX-1211438 - SWITCH-AX-1211439 | 10/3/2016 18:27 | 22b437b8-c8c8-48eb-b7c1-e41310c476f5.msg | Attorney Client |
| SWITCH-AX-1211440 - SWITCH-AX-1211440 | 10/3/2016 18:27 | image003.png | Attorney Client |
| SWITCH-AX-1211441 - SWITCH-AX-1211453 | 10/3/2016 18:27 | OPERATIONS AND MAINTENANCE AGRMT- WIN Switch Clean 20160901 (1).pdf | Attorney Client |
| SWITCH-AX-1211454 - SWITCH-AX-1211480 | 10/3/2016 18:27 | DARK FIBER IRU AGREEMENT-Windstream Switch Clean 20160901.pdf | Attorney Client |
| SWITCH-AX-1211481 - SWITCH-AX-1211481 | 10/3/2016 18:27 | Windstream Colo_Tahoe Reno 3.pdf | Attorney Client |
| SWITCH-AX-1211482 - SWITCH-AX-1211482 | 10/3/2016 18:27 | Windstream Colo_Las Vegas 3.pdf | Attorney Client |
| SWITCH-AX-1211483 - SWITCH-AX-1211500 | 10/3/2016 18:27 | Collocation Agreement-Windstream-Switch-20160901 Clean Switch.pdf | Attorney Client |
| SWITCH-AX-1211501 - SWITCH-AX-1211540 | 10/3/2016 18:27 | Switch, Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1211541 - SWITCH-AX-1211543 | 10/4/2016 9:41 | no Title | Attorney Client |
| SWITCH-AX-1211544 - SWITCH-AX-1211565 | 10/4/2016 9:41 | SIGNED Switch_MSA_Final.pdf | Attorney Client |
| SWITCH-AX-1211566 - SWITCH-AX-1211567 | 10/4/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1211568 - SWITCH-AX-1211568 | 10/4/2016 10:09 | image003.png | Attorney Client |
| SWITCH-AX-1211569 - SWITCH-AX-1211569 | 10/4/2016 10:09 | SuperNAP-7 Renewal- eBay 10-31-13.xlsx | Attorney Client |
| SWITCH-AX-1211570 - SWITCH-AX-1211580 | 10/4/2016 10:09 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1211581 - SWITCH-AX-1211594 | 10/4/2016 10:09 | Products Allocation Notice - eBay PayPal Switch_Final 2016_09_21_w_ Exhi....pdf | Attorney Client |
| SWITCH-AX-1211595 - SWITCH-AX-1211598 | 10/4/2016 10:09 | E262-10-176-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1211599 - SWITCH-AX-1211606 | 10/4/2016 10:09 | E262-07-181-A.pdf | Attorney Client |
| SWITCH-AX-1211607 - SWITCH-AX-1211608 | 10/4/2016 10:15 | 3ae03fd2-8b5d-4585-97e0-234c51fcfae4.msg | Attorney Client |
| SWITCH-AX-1211609 - SWITCH-AX-1211616 | 10/4/2016 10:15 | E262-07-181-A.pdf | Attorney Client |
| SWITCH-AX-1211617 - SWITCH-AX-1211620 | 10/4/2016 10:15 | E262-10-176-A (Addendum to MSA).pdf | Attorney Client |
| SWITCH-AX-1211621 - SWITCH-AX-1211631 | 10/4/2016 10:15 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1211632 - SWITCH-AX-1211632 | 10/4/2016 10:15 | image003.png | Attorney Client |
| SWITCH-AX-1211633 - SWITCH-AX-1211633 | 10/4/2016 10:15 | SuperNAP-7 Renewal- eBay 10-31-13.xlsx | Attorney Client |
| SWITCH-AX-1211634 - SWITCH-AX-1211647 | 10/4/2016 10:15 | Products Allocation Notice - UNSIGNED.PDF | Attorney Client |
| SWITCH-AX-1211648 - SWITCH-AX-1211649 | 10/4/2016 10:15 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1211650 - SWITCH-AX-1211663 | 10/4/2016 10:15 | Products Allocation Notice - UNSIGNED.PDF | Attorney Client;Work Product |
| SWITCH-AX-1211664 - SWITCH-AX-1211671 | 10/4/2016 10:15 | E262-07-181-A.pdf | Attorney Client;Work Product |
| SWITCH-AX-1211672 - SWITCH-AX-1211672 | 10/4/2016 10:15 | SuperNAP-7 Renewal- eBay 10-31-13.xlsx | Attorney Client;Work Product |
| SWITCH-AX-1211673 - SWITCH-AX-1211673 | 10/4/2016 10:15 | image003.png | Attorney Client;Work Product |
| SWITCH-AX-1211674 - SWITCH-AX-1211677 | 10/4/2016 10:15 | E262-10-176-A (Addendum to MSA).pdf | Attorney Client;Work Product |
| SWITCH-AX-1211678 - SWITCH-AX-1211688 | 10/4/2016 10:15 | E262-07-001-M.pdf | Attorney Client;Work Product |
| SWITCH-AX-1211689 - SWITCH-AX-1211691 | 10/4/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1211692 - SWITCH-AX-1211698 | 10/4/2016 10:19 | AUP V34 to V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1211699 - SWITCH-AX-1211699 | 10/4/2016 10:19 | image003.png | Attorney Client |
| SWITCH-AX-1211700 - SWITCH-AX-1211700 | 10/4/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1211701 - SWITCH-AX-1211703 | 10/4/2016 10:22 | 7885b693-8fd7-4a70-8234-7ad7d2b147dc.msg | Attorney Client |
| SWITCH-AX-1211704 - SWITCH-AX-1211710 | 10/4/2016 10:22 | AUP V34 to V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1211711 - SWITCH-AX-1211711 | 10/4/2016 10:22 | image003.png | Attorney Client |
| SWITCH-AX-1211712 - SWITCH-AX-1211714 | 10/4/2016 10:22 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1211715 - SWITCH-AX-1211721 | 10/4/2016 10:22 | AUP V34 to V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1211722 - SWITCH-AX-1211722 | 10/4/2016 10:22 | image003.png | Attorney Client |
| SWITCH-AX-1211723 - SWITCH-AX-1211723 | 10/4/2016 10:42 | e158d25c-5f0b-480d-8dcd-c4d633b50257.msg | Attorney Client;Work Product |
| SWITCH-AX-1211726 - SWITCH-AX-1211726 | 10/4/2016 10:42 | image005.png | Attorney Client;Work Product |
| SWITCH-AX-1211727 - SWITCH-AX-1211727 | 10/4/2016 10:42 | no Title | Attorney Client |
| SWITCH-AX-1211730 - SWITCH-AX-1211730 | 10/4/2016 10:42 | image005.png | Attorney Client |
| SWITCH-AX-1211731 - SWITCH-AX-1211733 | 10/4/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1211734 - SWITCH-AX-1211734 | 10/4/2016 10:50 | image003.png | Attorney Client |
| SWITCH-AX-1211735 - SWITCH-AX-1211741 | 10/4/2016 10:50 | AUP V34 to V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1211742 - SWITCH-AX-1211742 | 10/4/2016 11:01 | 8c2f3a57-c1f2-4985-8f69-7ea8868f5b5f.msg | Attorney Client |
| SWITCH-AX-1211743 - SWITCH-AX-1211743 | 10/4/2016 11:01 | P186508.xlsx | Attorney Client |
| SWITCH-AX-1211744 - SWITCH-AX-1211748 | 10/4/2016 11:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1211749 - SWITCH-AX-1211749 | 10/4/2016 11:01 | AGS LLC - Service Order.pdf | Attorney Client |
| SWITCH-AX-1211750 - SWITCH-AX-1211750 | 10/4/2016 11:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1211751 - SWITCH-AX-1211761 | 10/4/2016 11:01 | Amendment | Attorney Client |
| SWITCH-AX-1211762 - SWITCH-AX-1211762 | 10/4/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1211763 - SWITCH-AX-1211763 | 10/4/2016 11:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1211764 - SWITCH-AX-1211774 | 10/4/2016 11:01 | Amendment | Attorney Client |
| SWITCH-AX-1211775 - SWITCH-AX-1211775 | 10/4/2016 11:01 | AGS LLC - Service Order.pdf | Attorney Client |
| SWITCH-AX-1211776 - SWITCH-AX-1211776 | 10/4/2016 11:01 | P186508.xlsx | Attorney Client |
| SWITCH-AX-1211777 - SWITCH-AX-1211781 | 10/4/2016 11:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1211782 - SWITCH-AX-1211783 | 10/4/2016 11:27 | 646b6f36-1dd7-46b2-8c73-46f5f8283cde.msg | Attorney Client |
| SWITCH-AX-1211784 - SWITCH-AX-1211784 | 10/4/2016 11:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1211785 - SWITCH-AX-1211785 | 10/4/2016 11:27 | image002.png | Attorney Client |
| SWITCH-AX-1211786 - SWITCH-AX-1211787 | 10/4/2016 11:27 | no Title | Attorney Client |
| SWITCH-AX-1211788 - SWITCH-AX-1211788 | 10/4/2016 11:27 | image002.png | Attorney Client |
| SWITCH-AX-1211789 - SWITCH-AX-1211789 | 10/4/2016 11:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1211790 - SWITCH-AX-1211790 | 10/4/2016 11:49 | 76e68b49-8a93-44b6-9547-310c10adb1a4.msg | Attorney Client |
| SWITCH-AX-1211791 - SWITCH-AX-1211827 | 10/4/2016 11:49 | REDLINE MWO V3 to V4 Switch (20161004).docx | Attorney Client |
| SWITCH-AX-1211828 - SWITCH-AX-1211828 | 10/4/2016 11:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1211829 - SWITCH-AX-1211830 | 10/4/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1211831 - SWITCH-AX-1211831 | 10/4/2016 11:56 | New Switch FEG schedule-D20130880.xlsx | Attorney Client |
| SWITCH-AX-1211832 - SWITCH-AX-1211833 | 10/4/2016 11:56 | Switch IGN Email.pdf | Attorney Client |
| SWITCH-AX-1211834 - SWITCH-AX-1211834 | 10/4/2016 11:56 | IGN D20130746 Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1211835 - SWITCH-AX-1211837 | 10/4/2016 11:56 | RE_ Updated Data Center Rack_Power Assumptions for Switch.msg | Attorney Client |
| SWITCH-AX-1211838 - SWITCH-AX-1211838 | 10/4/2016 11:56 | SO - IGN Renewal 4-2-13.xlsx | Attorney Client |
| SWITCH-AX-1211839 - SWITCH-AX-1211840 | 10/4/2016 12:00 | no Title | Attorney Client |
| SWITCH-AX-1211841 - SWITCH-AX-1211841 | 10/4/2016 12:00 | New Switch FEG schedule-D20130880.xlsx | Attorney Client |
| SWITCH-AX-1211842 - SWITCH-AX-1211843 | 10/4/2016 12:00 | Switch IGN Email.pdf | Attorney Client |
| SWITCH-AX-1211844 - SWITCH-AX-1211844 | 10/4/2016 12:00 | IGN D20130746 Spreadsheet.xlsx | Attorney Client |
| SWITCH-AX-1211845 - SWITCH-AX-1211845 | 10/4/2016 12:00 | SO - IGN Renewal 4-2-13.xlsx | Attorney Client |
| SWITCH-AX-1211846 - SWITCH-AX-1211848 | 10/4/2016 12:00 | RE_ Updated Data Center Rack_Power Assumptions for Switch.msg | Attorney Client |
| SWITCH-AX-1211849 - SWITCH-AX-1211851 | 10/4/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1211852 - SWITCH-AX-1211854 | 10/4/2016 13:20 | SOF 710953 (Project 1).pdf | Attorney Client |
| SWITCH-AX-1211855 - SWITCH-AX-1211855 | 10/4/2016 13:20 | V033-07-041-E.pdf | Attorney Client |
| SWITCH-AX-1211856 - SWITCH-AX-1211857 | 10/4/2016 13:20 | Zayo Order for Venetian.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1211858 - SWITCH-AX-1211858 | 10/4/2016 13:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1211859 - SWITCH-AX-1211861 | 10/4/2016 13:20 | cabd3e9c-96b3-4864-bce8-7e3da0ad1c08.msg | Attorney Client |
| SWITCH-AX-1211862 - SWITCH-AX-1211864 | 10/4/2016 13:20 | SOF 710953 (Project 1).pdf | Attorney Client |
| SWITCH-AX-1211865 - SWITCH-AX-1211865 | 10/4/2016 13:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1211866 - SWITCH-AX-1211866 | 10/4/2016 13:20 | V033-07-041-E.pdf | Attorney Client |
| SWITCH-AX-1211867 - SWITCH-AX-1211868 | 10/4/2016 13:20 | Zayo Order for Venetian.pdf | Attorney Client |
| SWITCH-AX-1211869 - SWITCH-AX-1211869 | 10/4/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1211870 - SWITCH-AX-1211877 | 10/4/2016 13:31 | AUP V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1211878 - SWITCH-AX-1211879 | 10/4/2016 13:56 | b354a277-0678-4cbe-90df-9ab50ca6e3fa.msg | Attorney Client |
| SWITCH-AX-1211880 - SWITCH-AX-1211880 | 10/4/2016 13:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1211881 - SWITCH-AX-1211881 | 10/4/2016 13:56 | P184411.xlsx | Attorney Client |
| SWITCH-AX-1211882 - SWITCH-AX-1211886 | 10/4/2016 13:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1211887 - SWITCH-AX-1211887 | 10/4/2016 13:56 | CenturyLink Order Confirmation for order number 462455.msg | Attorney Client |
| SWITCH-AX-1211888 - SWITCH-AX-1211888 | 10/4/2016 13:56 | Switch 100 meg DIA San Diego.xlsx | Attorney Client |
| SWITCH-AX-1211889 - SWITCH-AX-1211899 | 10/4/2016 13:56 | Amendment | Attorney Client |
| SWITCH-AX-1211900 - SWITCH-AX-1211901 | 10/4/2016 13:56 | Switch I573 Order.pdf | Attorney Client |
| SWITCH-AX-1211902 - SWITCH-AX-1211908 | 10/4/2016 13:56 | RE_ CenturyLink Order Confirmation for order number 462455.msg | Attorney Client |
| SWITCH-AX-1211909 - SWITCH-AX-1211909 | 10/4/2016 13:56 | 100M IP's - ID Analytics, Inc - signed.pdf | Attorney Client |
| SWITCH-AX-1211910 - SWITCH-AX-1211911 | 10/4/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1211912 - SWITCH-AX-1211916 | 10/4/2016 13:56 | Online Ordering | Attorney Client |
| SWITCH-AX-1211917 - SWITCH-AX-1211917 | 10/4/2016 13:56 | 100M IP's - ID Analytics, Inc - signed.pdf | Attorney Client |
| SWITCH-AX-1211918 - SWITCH-AX-1211918 | 10/4/2016 13:56 | CenturyLink Order Confirmation for order number 462455.msg | Attorney Client |
| SWITCH-AX-1211919 - SWITCH-AX-1211919 | 10/4/2016 13:56 | P184411.xlsx | Attorney Client |
| SWITCH-AX-1211920 - SWITCH-AX-1211921 | 10/4/2016 13:56 | Switch I573 Order.pdf | Attorney Client |
| SWITCH-AX-1211922 - SWITCH-AX-1211922 | 10/4/2016 13:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1211923 - SWITCH-AX-1211933 | 10/4/2016 13:56 | Amendment | Attorney Client |
| SWITCH-AX-1211934 - SWITCH-AX-1211940 | 10/4/2016 13:56 | RE_ CenturyLink Order Confirmation for order number 462455.msg | Attorney Client |
| SWITCH-AX-1211941 - SWITCH-AX-1211941 | 10/4/2016 13:56 | Switch 100 meg DIA San Diego.xlsx | Attorney Client |
| SWITCH-AX-1211942 - SWITCH-AX-1211942 | 10/4/2016 14:30 | 4493d5bc-fc78-4ca7-8292-42516f099bd8.msg | Attorney Client |
| SWITCH-AX-1211943 - SWITCH-AX-1211950 | 10/4/2016 14:30 | AUP V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1211951 - SWITCH-AX-1211953 | 10/4/2016 14:41 | d52a1147-5e3d-4975-b2ee-5ad8da78401a.msg | Attorney Client |
| SWITCH-AX-1211954 - SWITCH-AX-1211954 | 10/4/2016 14:41 | image003.png | Attorney Client |
| SWITCH-AX-1211955 - SWITCH-AX-1211957 | 10/4/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1211958 - SWITCH-AX-1211958 | 10/4/2016 14:41 | image003.png | Attorney Client |
| SWITCH-AX-1211959 - SWITCH-AX-1211959 | 10/4/2016 14:42 | no Title | Attorney Client |
| SWITCH-AX-1211960 - SWITCH-AX-1211962 | 10/4/2016 14:42 | FW_ AT&T Contract Ready for Your eSignature.msg | Attorney Client |
| SWITCH-AX-1211963 - SWITCH-AX-1211964 | 10/4/2016 14:42 | FW_ COUNTERSIGNED AT&T Contract for _SWITCH_, Oppty ID _1-51OMNEH_.msg | Attorney Client |
| SWITCH-AX-1211965 - SWITCH-AX-1211968 | 10/4/2016 14:42 | CUSTOMER Legal Name (ΓÇ£CustomerΓÇ¥) | Attorney Client |
| SWITCH-AX-1211969 - SWITCH-AX-1211972 | 10/4/2016 14:42 | CUSTOMER Legal Name (ΓÇ£CustomerΓÇ¥) | Attorney Client |
| SWITCH-AX-1211973 - SWITCH-AX-1211973 | 10/4/2016 14:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1211974 - SWITCH-AX-1211974 | 10/4/2016 14:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1211975 - SWITCH-AX-1211977 | 10/4/2016 14:43 | adafb7df-18c3-4201-8b8d-6109bbd983ba.msg | Attorney Client |
| SWITCH-AX-1211978 - SWITCH-AX-1211978 | 10/4/2016 14:43 | image003.png | Attorney Client |
| SWITCH-AX-1211979 - SWITCH-AX-1211981 | 10/4/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1211982 - SWITCH-AX-1211982 | 10/4/2016 14:43 | image003.png | Attorney Client |
| SWITCH-AX-1211983 - SWITCH-AX-1211983 | 10/4/2016 15:19 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1211984 - SWITCH-AX-1211984 | 10/4/2016 15:19 | CC Comm pricing matrix 10032016.docx | Attorney Client |
| SWITCH-AX-1211985 - SWITCH-AX-1212004 | 10/4/2016 15:19 | Fiber Services Agreement CC Comm Switch 20160922 (3).docx | Attorney Client |
| SWITCH-AX-1212005 - SWITCH-AX-1212005 | 10/4/2016 15:19 | Agreements.msg | Attorney Client |
| SWITCH-AX-1212006 - SWITCH-AX-1212006 | 10/4/2016 15:19 | Rates.msg | Attorney Client |
| SWITCH-AX-1212007 - SWITCH-AX-1212018 | 10/4/2016 15:19 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 20160922.docx | Attorney Client |
| SWITCH-AX-1212019 - SWITCH-AX-1212035 | 10/4/2016 15:19 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1212036 - SWITCH-AX-1212037 | 10/4/2016 15:31 | 9a858b7d-7ea7-4ad8-b3e6-2ae91f39e4d0.msg | Attorney Client |
| SWITCH-AX-1212038 - SWITCH-AX-1212038 | 10/4/2016 15:31 | Media Report Sep 2016.xlsx | Attorney Client |
| SWITCH-AX-1212039 - SWITCH-AX-1212039 | 10/4/2016 15:31 | image001.png | Attorney Client |
| SWITCH-AX-1212040 - SWITCH-AX-1212040 | 10/4/2016 15:31 | image002.png | Attorney Client |
| SWITCH-AX-1212041 - SWITCH-AX-1212042 | 10/4/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1212043 - SWITCH-AX-1212043 | 10/4/2016 15:31 | image002.png | Attorney Client |
| SWITCH-AX-1212044 - SWITCH-AX-1212044 | 10/4/2016 15:31 | Media Report Sep 2016.xlsx | Attorney Client |
| SWITCH-AX-1212045 - SWITCH-AX-1212045 | 10/4/2016 15:31 | image001.png | Attorney Client |
| SWITCH-AX-1212046 - SWITCH-AX-1212048 | 10/4/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1212049 - SWITCH-AX-1212055 | 10/4/2016 15:59 | AUP V34 to V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1212056 - SWITCH-AX-1212056 | 10/4/2016 15:59 | image003.png | Attorney Client |
| SWITCH-AX-1212057 - SWITCH-AX-1212061 | 10/4/2016 16:03 | 2e6c8e25-fee5-40f9-8819-0cb0edc6f7da.msg | Attorney Client |
| SWITCH-AX-1212062 - SWITCH-AX-1212062 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212063 - SWITCH-AX-1212064 | 10/4/2016 16:03 | Zayo Order for Venetian.pdf | Attorney Client |
| SWITCH-AX-1212065 - SWITCH-AX-1212065 | 10/4/2016 16:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1212066 - SWITCH-AX-1212066 | 10/4/2016 16:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1212067 - SWITCH-AX-1212067 | 10/4/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1212068 - SWITCH-AX-1212070 | 10/4/2016 16:03 | Re_ CW2375787 - Switch - Venetian Service Order Fiber Relocation (Final Execution Copy 06.22.16).p | Attorney Client |
| SWITCH-AX-1212071 - SWITCH-AX-1212073 | 10/4/2016 16:03 | Re_ CW2375787 - Switch - Venetian Service Order Fiber Relocation (Final Execution Copy 06.22.16).p | Attorney Client |
| SWITCH-AX-1212074 - SWITCH-AX-1212074 | 10/4/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1212075 - SWITCH-AX-1212075 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212076 - SWITCH-AX-1212076 | 10/4/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1212077 - SWITCH-AX-1212077 | 10/4/2016 16:03 | image005.jpg | Attorney Client |
| SWITCH-AX-1212078 - SWITCH-AX-1212081 | 10/4/2016 16:03 | RE_ Signature Needed - Venetian Circuit Move.msg | Attorney Client |
| SWITCH-AX-1212082 - SWITCH-AX-1212082 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212083 - SWITCH-AX-1212084 | 10/4/2016 16:03 | Switch SO 656825 Fiber Relocate 201 Sands.pdf | Attorney Client |
| SWITCH-AX-1212085 - SWITCH-AX-1212085 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212086 - SWITCH-AX-1212090 | 10/4/2016 16:03 | no Title | Attorney Client |
| SWITCH-AX-1212091 - SWITCH-AX-1212091 | 10/4/2016 16:03 | image005.jpg | Attorney Client |
| SWITCH-AX-1212092 - SWITCH-AX-1212092 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212093 - SWITCH-AX-1212095 | 10/4/2016 16:03 | Re_ CW2375787 - Switch - Venetian Service Order Fiber Relocation (Final Execution Copy 06.22.16).p | Attorney Client |
| SWITCH-AX-1212096 - SWITCH-AX-1212096 | 10/4/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1212097 - SWITCH-AX-1212097 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212098 - SWITCH-AX-1212098 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212099 - SWITCH-AX-1212099 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212100 - SWITCH-AX-1212100 | 10/4/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1212101 - SWITCH-AX-1212102 | 10/4/2016 16:03 | Zayo Order for Venetian.pdf | Attorney Client |
| SWITCH-AX-1212103 - SWITCH-AX-1212103 | 10/4/2016 16:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1212104 - SWITCH-AX-1212105 | 10/4/2016 16:03 | Switch SO 656825 Fiber Relocate 201 Sands.pdf | Attorney Client |
| SWITCH-AX-1212106 - SWITCH-AX-1212109 | 10/4/2016 16:03 | RE_ Signature Needed - Venetian Circuit Move.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1212110 - SWITCH-AX-1212110 | 10/4/2016 16:03 | image002.jpg | Attorney Client |
| SWITCH-AX-1212111 - SWITCH-AX-1212111 | 10/4/2016 16:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1212112 - SWITCH-AX-1212114 | 10/4/2016 16:03 | Re_ CW2375787 - Switch - Venetian Service Order Fiber Relocation (Final Execution Copy 06.22.16).p | Attorney Client |
| SWITCH-AX-1212115 - SWITCH-AX-1212120 | 10/4/2016 16:27 | af8834a8-135c-439b-a0da-d72fa37a76da.msg | Attorney Client |
| SWITCH-AX-1212121 - SWITCH-AX-1212121 | 10/4/2016 16:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1212122 - SWITCH-AX-1212122 | 10/4/2016 16:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1212123 - SWITCH-AX-1212132 | 10/4/2016 16:27 | Z059-102813-045-SO (Network Monitoring for Venetian).pdf | Attorney Client |
| SWITCH-AX-1212133 - SWITCH-AX-1212138 | 10/4/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1212139 - SWITCH-AX-1212139 | 10/4/2016 16:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1212140 - SWITCH-AX-1212140 | 10/4/2016 16:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1212141 - SWITCH-AX-1212150 | 10/4/2016 16:27 | Z059-102813-045-SO (Network Monitoring for Venetian).pdf | Attorney Client |
| SWITCH-AX-1212151 - SWITCH-AX-1212155 | 10/4/2016 16:58 | fd0bd439-a5eb-4f25-94a6-6bad75897f5b.msg | Attorney Client |
| SWITCH-AX-1212156 - SWITCH-AX-1212156 | 10/4/2016 16:58 | Collection Report 161004.xlsx | Attorney Client |
| SWITCH-AX-1212157 - SWITCH-AX-1212157 | 10/4/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1212158 - SWITCH-AX-1212162 | 10/4/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1212163 - SWITCH-AX-1212163 | 10/4/2016 16:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1212164 - SWITCH-AX-1212164 | 10/4/2016 16:58 | Collection Report 161004.xlsx | Attorney Client |
| SWITCH-AX-1212165 - SWITCH-AX-1212165 | 10/4/2016 17:15 | Collection Report 161004.xlsx | Attorney Client |
| SWITCH-AX-1212166 - SWITCH-AX-1212166 | 10/4/2016 22:16 | 94607c90-8ff7-413c-ada4-7b78d505e4dd.msg | Attorney Client |
| SWITCH-AX-1212167 - SWITCH-AX-1212167 | 10/4/2016 22:16 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1212168 - SWITCH-AX-1212168 | 10/4/2016 22:16 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212169 - SWITCH-AX-1212172 | 10/4/2016 22:16 | ASB Confidentiality Agreement - Switch Infomart 2016.DOC | Attorney Client |
| SWITCH-AX-1212173 - SWITCH-AX-1212173 | 10/5/2016 1:58 | 185b0b8c-2a71-467e-bda8-1a4848400831.msg | Attorney Client |
| SWITCH-AX-1212174 - SWITCH-AX-1212174 | 10/5/2016 1:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1212175 - SWITCH-AX-1212175 | 10/5/2016 1:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212176 - SWITCH-AX-1212179 | 10/5/2016 1:58 | ASB Confidentiality Agreement - Switch Infomart 2016.DOC | Attorney Client |
| SWITCH-AX-1212180 - SWITCH-AX-1212180 | 10/5/2016 2:14 | 1bf21024-e4b1-4711-9fca-4d5d6ff6e054.msg | Attorney Client |
| SWITCH-AX-1212181 - SWITCH-AX-1212181 | 10/5/2016 2:14 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212182 - SWITCH-AX-1212185 | 10/5/2016 2:14 | ASB Confidentiality Agreement - Switch Infomart 2016.DOC | Attorney Client |
| SWITCH-AX-1212186 - SWITCH-AX-1212186 | 10/5/2016 2:14 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1212187 - SWITCH-AX-1212187 | 10/5/2016 2:14 | no Title | Attorney Client |
| SWITCH-AX-1212188 - SWITCH-AX-1212188 | 10/5/2016 2:14 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1212189 - SWITCH-AX-1212192 | 10/5/2016 2:14 | ASB Confidentiality Agreement - Switch Infomart 2016.DOC | Attorney Client |
| SWITCH-AX-1212193 - SWITCH-AX-1212193 | 10/5/2016 2:14 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212194 - SWITCH-AX-1212194 | 10/5/2016 2:23 | 13d90baa-ba6e-438b-a605-f2eb9eb014cd.msg | Attorney Client |
| SWITCH-AX-1212195 - SWITCH-AX-1212241 | 10/5/2016 2:23 | Switch ASC 718-IRC 409a June 2016 Valuation Report FINAL.pdf | Attorney Client |
| SWITCH-AX-1212242 - SWITCH-AX-1212243 | 10/5/2016 3:00 | 13997384-8d79-4f63-a06b-1f489b953d70.msg | Attorney Client |
| SWITCH-AX-1212244 - SWITCH-AX-1212244 | 10/5/2016 8:00 | no Title | Attorney Client |
| SWITCH-AX-1212245 - SWITCH-AX-1212245 | 10/5/2016 8:00 | Zayo SLA.docx | Attorney Client |
| SWITCH-AX-1212250 - SWITCH-AX-1212271 | 10/5/2016 8:00 | Windstream SLA.doc | Attorney Client |
| SWITCH-AX-1212272 - SWITCH-AX-1212274 | 10/5/2016 10:20 | 25a9b309-2536-4c8e-9761-34285731949e.msg | Attorney Client |
| SWITCH-AX-1212275 - SWITCH-AX-1212275 | 10/5/2016 10:27 | 92b69f5d-3029-45b1-8452-6ba8b8e90627.msg | Attorney Client |
| SWITCH-AX-1212276 - SWITCH-AX-1212276 | 10/5/2016 10:38 | b185b092-d36d-4880-b7dd-ece66807db8b.msg | Attorney Client |
| SWITCH-AX-1212277 - SWITCH-AX-1212278 | 10/5/2016 13:11 | fd896b6b-75c3-4c6b-8a4b-277c29ff025b.msg | Attorney Client |
| SWITCH-AX-1212279 - SWITCH-AX-1212284 | 10/5/2016 13:11 | RE__Venetian_Project__1_(Case_15480)_.pdf | Attorney Client |
| SWITCH-AX-1212285 - SWITCH-AX-1212285 | 10/5/2016 13:11 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1212286 - SWITCH-AX-1212288 | 10/5/2016 13:11 | RE_ Venetian CPI.msg | Attorney Client |
| SWITCH-AX-1212289 - SWITCH-AX-1212289 | 10/5/2016 13:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1212290 - SWITCH-AX-1212292 | 10/5/2016 13:11 | SOF_710953_(Project_1).pdf | Attorney Client |
| SWITCH-AX-1212293 - SWITCH-AX-1212294 | 10/5/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1212295 - SWITCH-AX-1212300 | 10/5/2016 13:11 | RE__Venetian_Project__1_(Case_15480)_.pdf | Attorney Client |
| SWITCH-AX-1212301 - SWITCH-AX-1212301 | 10/5/2016 13:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1212302 - SWITCH-AX-1212302 | 10/5/2016 13:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1212303 - SWITCH-AX-1212305 | 10/5/2016 13:11 | SOF_710953_(Project_1).pdf | Attorney Client |
| SWITCH-AX-1212306 - SWITCH-AX-1212308 | 10/5/2016 13:11 | RE_ Venetian CPI.msg | Attorney Client |
| SWITCH-AX-1212309 - SWITCH-AX-1212310 | 10/5/2016 13:28 | 8c36c105-bd22-4d9d-b8c2-6ff31f67b5b6.msg | Attorney Client |
| SWITCH-AX-1212311 - SWITCH-AX-1212313 | 10/5/2016 13:28 | SOF_710953_(Project_1).pdf | Attorney Client |
| SWITCH-AX-1212314 - SWITCH-AX-1212316 | 10/5/2016 13:28 | RE_ Venetian CPI.msg | Attorney Client |
| SWITCH-AX-1212317 - SWITCH-AX-1212317 | 10/5/2016 13:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1212318 - SWITCH-AX-1212318 | 10/5/2016 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1212319 - SWITCH-AX-1212324 | 10/5/2016 13:28 | RE__Venetian_Project__1_(Case_15480)_.pdf | Attorney Client |
| SWITCH-AX-1212325 - SWITCH-AX-1212326 | 10/5/2016 13:28 | 3b1bf7f0-3360-42b1-af64-f85182419520.msg | Attorney Client |
| SWITCH-AX-1212327 - SWITCH-AX-1212332 | 10/5/2016 13:28 | RE__Venetian_Project__1_(Case_15480)_.pdf | Attorney Client |
| SWITCH-AX-1212333 - SWITCH-AX-1212335 | 10/5/2016 13:28 | SOF_710953_(Project_1).pdf | Attorney Client |
| SWITCH-AX-1212336 - SWITCH-AX-1212338 | 10/5/2016 13:28 | RE_ Venetian CPI.msg | Attorney Client |
| SWITCH-AX-1212339 - SWITCH-AX-1212339 | 10/5/2016 13:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1212340 - SWITCH-AX-1212340 | 10/5/2016 13:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1212341 - SWITCH-AX-1212342 | 10/5/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1212343 - SWITCH-AX-1212352 | 10/5/2016 13:50 | Switch Schneider License Agreement V1 09-20-16 Switch.doc | Attorney Client |
| SWITCH-AX-1212353 - SWITCH-AX-1212354 | 10/5/2016 13:53 | 0e3907b5-e304-4579-9afb-533df50c65e5.msg | Attorney Client |
| SWITCH-AX-1212355 - SWITCH-AX-1212364 | 10/5/2016 13:53 | Switch Schneider License Agreement V1 09-20-16 Switch.doc | Attorney Client |
| SWITCH-AX-1212365 - SWITCH-AX-1212367 | 10/5/2016 14:24 | 489581ad-baca-43e0-ae06-2e494080eb7f.msg | Attorney Client |
| SWITCH-AX-1212368 - SWITCH-AX-1212368 | 10/5/2016 14:24 | F916-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1212369 - SWITCH-AX-1212376 | 10/5/2016 14:24 | F916-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1212377 - SWITCH-AX-1212379 | 10/5/2016 14:29 | f4f9550c-346b-4a46-9813-796e62b08448.msg | Attorney Client |
| SWITCH-AX-1212380 - SWITCH-AX-1212380 | 10/5/2016 14:29 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212381 - SWITCH-AX-1212465 | 10/5/2016 14:29 | A COMPLETE SELF-CONTAINED APPRAISAL REPORT | Attorney Client |
| SWITCH-AX-1212466 - SWITCH-AX-1212466 | 10/5/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1212467 - SWITCH-AX-1212478 | 10/5/2016 14:43 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 to v4 20161005.docx | Attorney Client |
| SWITCH-AX-1212479 - SWITCH-AX-1212485 | 10/5/2016 14:43 | Executed Dark Fiber.Conduit Use Agreement.pdf | Attorney Client |
| SWITCH-AX-1212486 - SWITCH-AX-1212486 | 10/5/2016 14:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1212487 - SWITCH-AX-1212488 | 10/5/2016 14:48 | 2581b2a3-aa2d-445a-b472-c35dab205640.msg | Attorney Client |
| SWITCH-AX-1212489 - SWITCH-AX-1212493 | 10/5/2016 14:57 | c8b20cd5-81e3-41d4-84c7-1bc65840a734.msg | Attorney Client |
| SWITCH-AX-1212494 - SWITCH-AX-1212494 | 10/5/2016 14:57 | P917-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1212495 - SWITCH-AX-1212502 | 10/5/2016 14:57 | P917-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1212503 - SWITCH-AX-1212503 | 10/5/2016 14:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1212504 - SWITCH-AX-1212514 | 10/5/2016 16:01 | no Title | Attorney Client |
| SWITCH-AX-1212515 - SWITCH-AX-1212515 | 10/5/2016 16:11 | no Title | Attorney Client |
| SWITCH-AX-1212516 - SWITCH-AX-1212516 | 10/5/2016 16:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1212517 - SWITCH-AX-1212527 | 10/5/2016 16:11 | CFA-Copart-v2 to v3-20160930.docx | Attorney Client |
| SWITCH-AX-1212528 - SWITCH-AX-1212530 | 10/5/2016 16:33 | 73173f5d-9069-440f-8692-08a1e6e46371.msg | Attorney Client |
| SWITCH-AX-1212531 - SWITCH-AX-1212531 | 10/5/2016 16:33 | F916-07-002-C.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1212532 - SWITCH-AX-1212539 | 10/5/2016 16:33 | F916-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1212540 - SWITCH-AX-1212540 | 10/5/2016 16:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1212541 - SWITCH-AX-1212541 | 10/5/2016 16:39 | Collection Report 161005.xlsx | Attorney Client |
| SWITCH-AX-1212542 - SWITCH-AX-1212545 | 10/5/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1212546 - SWITCH-AX-1212546 | 10/5/2016 16:39 | Collection Report 161005.xlsx | Attorney Client |
| SWITCH-AX-1212547 - SWITCH-AX-1212547 | 10/5/2016 16:39 | Collection Report 161005.xlsx | Attorney Client |
| SWITCH-AX-1212548 - SWITCH-AX-1212551 | 10/5/2016 16:39 | 27bf4ff1-348c-475d-9cba-8480f9d1da96.msg | Attorney Client |
| SWITCH-AX-1212552 - SWITCH-AX-1212552 | 10/5/2016 16:39 | Collection Report 161005.xlsx | Attorney Client |
| SWITCH-AX-1212553 - SWITCH-AX-1212553 | 10/5/2016 16:39 | Collection Report 161005.xlsx | Attorney Client |
| SWITCH-AX-1212554 - SWITCH-AX-1212554 | 10/5/2016 16:42 | 1599 to Job Card Reconciliation v3.xlsx | Attorney Client |
| SWITCH-AX-1212555 - SWITCH-AX-1212555 | 10/5/2016 17:47 | c8adcf5b-97c6-48fe-9ccd-4f97290e9164.msg | Attorney Client |
| SWITCH-AX-1212556 - SWITCH-AX-1212563 | 10/5/2016 17:47 | Order_for_Services_-_Switch_-_MXP62 v2 to v3 20161005 Switch.docx | Attorney Client |
| SWITCH-AX-1212564 - SWITCH-AX-1212564 | 10/5/2016 17:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1212565 - SWITCH-AX-1212565 | 10/5/2016 20:01 | f37f45be-76c1-40ff-80fe-9c5823e0a407.msg | Attorney Client |
| SWITCH-AX-1212566 - SWITCH-AX-1212566 | 10/5/2016 20:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1212567 - SWITCH-AX-1212574 | 10/5/2016 20:01 | Order_for_Services_-_Switch_-_MXP62 v2 to v3 20161005 Switch.docx | Attorney Client |
| SWITCH-AX-1212575 - SWITCH-AX-1212578 | 10/6/2016 8:26 | no Title | Attorney Client |
| SWITCH-AX-1212579 - SWITCH-AX-1212588 | 10/6/2016 8:26 | Switch_45298_SNFacilities Agreement_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212589 - SWITCH-AX-1212589 | 10/6/2016 8:26 | Switch_45298_SNData Addendum_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212590 - SWITCH-AX-1212591 | 10/6/2016 8:26 | Switch_45298_SNService Order_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212592 - SWITCH-AX-1212596 | 10/6/2016 8:35 | 189e3e21-3cdb-4a1e-ae9e-093c33457cc3.msg | Attorney Client |
| SWITCH-AX-1212597 - SWITCH-AX-1212597 | 10/6/2016 8:35 | Switch_45298_SNData Addendum_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212598 - SWITCH-AX-1212607 | 10/6/2016 8:35 | Switch_45298_SNFacilities Agreement_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212608 - SWITCH-AX-1212609 | 10/6/2016 8:35 | Switch_45298_SNService Order_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212610 - SWITCH-AX-1212614 | 10/6/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1212615 - SWITCH-AX-1212616 | 10/6/2016 8:35 | Switch_45298_SNService Order_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212617 - SWITCH-AX-1212626 | 10/6/2016 8:35 | Switch_45298_SNFacilities Agreement_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212627 - SWITCH-AX-1212627 | 10/6/2016 8:35 | Switch_45298_SNData Addendum_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212628 - SWITCH-AX-1212632 | 10/6/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1212633 - SWITCH-AX-1212633 | 10/6/2016 8:35 | Switch_45298_SNData Addendum_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212634 - SWITCH-AX-1212643 | 10/6/2016 8:35 | Switch_45298_SNFacilities Agreement_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212644 - SWITCH-AX-1212645 | 10/6/2016 8:35 | Switch_45298_SNService Order_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212646 - SWITCH-AX-1212647 | 10/6/2016 9:17 | 1f98a6db-3429-4d1f-8203-db8457e10ca8.msg | Attorney Client |
| SWITCH-AX-1212648 - SWITCH-AX-1212650 | 10/6/2016 9:17 | 593999.pdf | Attorney Client |
| SWITCH-AX-1212651 - SWITCH-AX-1212656 | 10/6/2016 9:17 | Research and Development Agreement.pdf | Attorney Client |
| SWITCH-AX-1212657 - SWITCH-AX-1212668 | 10/6/2016 9:17 | Settlement Agreement.pdf | Attorney Client |
| SWITCH-AX-1212669 - SWITCH-AX-1212674 | 10/6/2016 9:28 | no Title | Attorney Client |
| SWITCH-AX-1212675 - SWITCH-AX-1212684 | 10/6/2016 9:28 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1212685 - SWITCH-AX-1212689 | 10/6/2016 9:32 | 1bcbe8bd-351b-4c4f-9c1d-ad327e8447a1.msg | Attorney Client |
| SWITCH-AX-1212690 - SWITCH-AX-1212690 | 10/6/2016 9:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1212691 - SWITCH-AX-1212700 | 10/6/2016 9:32 | Switch_45298_SNFacilities Agreement_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212701 - SWITCH-AX-1212702 | 10/6/2016 9:32 | Switch_45298_SNService Order_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212703 - SWITCH-AX-1212703 | 10/6/2016 9:32 | Switch_45298_SNData Addendum_10.5.2016.pdf | Attorney Client |
| SWITCH-AX-1212704 - SWITCH-AX-1212706 | 10/6/2016 10:04 | c9d28b51-22a8-4172-a560-b6dc7939616a.msg | Attorney Client |
| SWITCH-AX-1212707 - SWITCH-AX-1212791 | 10/6/2016 10:04 | A COMPLETE SELF-CONTAINED APPRAISAL REPORT | Attorney Client |
| SWITCH-AX-1212792 - SWITCH-AX-1212792 | 10/6/2016 10:04 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1212793 - SWITCH-AX-1212794 | 10/6/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1212795 - SWITCH-AX-1212805 | 10/6/2016 10:35 | CFA-Copart-v2 to v3-20160930.docx | Attorney Client |
| SWITCH-AX-1212806 - SWITCH-AX-1212806 | 10/6/2016 10:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1212807 - SWITCH-AX-1212820 | 10/6/2016 11:57 | 6f6e111b-7efd-43fc-87f5-b8aa067bc2ff.msg | Attorney Client |
| SWITCH-AX-1212821 - SWITCH-AX-1212822 | 10/6/2016 12:21 | no Title | Attorney Client |
| SWITCH-AX-1212823 - SWITCH-AX-1212825 | 10/6/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1212826 - SWITCH-AX-1212830 | 10/6/2016 12:37 | 68929e11-e7d7-464b-9356-9284b5accda2.msg | Attorney Client |
| SWITCH-AX-1212831 - SWITCH-AX-1212832 | 10/6/2016 12:37 | Z918-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1212833 - SWITCH-AX-1212833 | 10/6/2016 12:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1212834 - SWITCH-AX-1212843 | 10/6/2016 12:37 | Z918-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1212844 - SWITCH-AX-1212844 | 10/6/2016 12:37 | Z918-09-003-A.pdf | Attorney Client |
| SWITCH-AX-1212845 - SWITCH-AX-1212847 | 10/6/2016 12:41 | no Title | Attorney Client |
| SWITCH-AX-1212848 - SWITCH-AX-1212850 | 10/6/2016 13:04 | 95265897-e5a9-4ab2-bee5-cdc80ca9a658.msg | Attorney Client |
| SWITCH-AX-1212851 - SWITCH-AX-1212851 | 10/6/2016 13:04 | V234-07-085-C.PDF | Attorney Client |
| SWITCH-AX-1212852 - SWITCH-AX-1212854 | 10/6/2016 13:40 | cb6135f0-9a5d-44ec-9d8c-85f235a0c44d.msg | Attorney Client |
| SWITCH-AX-1212855 - SWITCH-AX-1212857 | 10/6/2016 13:53 | no Title | Attorney Client |
| SWITCH-AX-1212858 - SWITCH-AX-1212858 | 10/6/2016 13:53 | V234-07-085-C.PDF | Attorney Client |
| SWITCH-AX-1212859 - SWITCH-AX-1212861 | 10/6/2016 13:53 | 652464f7-3dcf-43c2-883e-62fa1363c035.msg | Attorney Client |
| SWITCH-AX-1212862 - SWITCH-AX-1212862 | 10/6/2016 13:53 | V234-07-085-C.PDF | Attorney Client |
| SWITCH-AX-1212863 - SWITCH-AX-1212863 | 10/6/2016 15:18 | no Title | Attorney Client |
| SWITCH-AX-1212864 - SWITCH-AX-1212864 | 10/6/2016 15:18 | US Signal Colo.pdf | Attorney Client |
| SWITCH-AX-1212865 - SWITCH-AX-1212874 | 10/6/2016 15:18 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1212875 - SWITCH-AX-1212875 | 10/6/2016 15:18 | no Title | Attorney Client |
| SWITCH-AX-1212876 - SWITCH-AX-1212885 | 10/6/2016 15:18 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1212886 - SWITCH-AX-1212886 | 10/6/2016 15:18 | US Signal Colo.pdf | Attorney Client |
| SWITCH-AX-1212887 - SWITCH-AX-1212888 | 10/6/2016 15:29 | no Title | Attorney Client |
| SWITCH-AX-1212889 - SWITCH-AX-1212889 | 10/6/2016 15:29 | US Signal Colo.pdf | Attorney Client |
| SWITCH-AX-1212890 - SWITCH-AX-1212899 | 10/6/2016 15:29 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1212900 - SWITCH-AX-1212900 | 10/6/2016 15:47 | 03f4dcb2-b85d-4398-b841-0442196b0e3d.msg | Attorney Client |
| SWITCH-AX-1212901 - SWITCH-AX-1212902 | 10/6/2016 15:47 | Service Order for 10 cabinets.pdf | Attorney Client |
| SWITCH-AX-1212903 - SWITCH-AX-1212903 | 10/6/2016 15:47 | Customer Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1212904 - SWITCH-AX-1212914 | 10/6/2016 15:47 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1212915 - SWITCH-AX-1212915 | 10/6/2016 15:47 | Service Order - IO transport.pdf | Attorney Client |
| SWITCH-AX-1212916 - SWITCH-AX-1212917 | 10/6/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1212918 - SWITCH-AX-1212919 | 10/6/2016 16:00 | Service Order for 10 cabinets.pdf | Attorney Client |
| SWITCH-AX-1212920 - SWITCH-AX-1212920 | 10/6/2016 16:00 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212921 - SWITCH-AX-1212921 | 10/6/2016 16:00 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1212922 - SWITCH-AX-1212922 | 10/6/2016 16:00 | Service Order - IO transport.pdf | Attorney Client |
| SWITCH-AX-1212923 - SWITCH-AX-1212933 | 10/6/2016 16:00 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1212934 - SWITCH-AX-1212934 | 10/6/2016 16:00 | Customer Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1212935 - SWITCH-AX-1212935 | 10/6/2016 16:00 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1212936 - SWITCH-AX-1212936 | 10/6/2016 16:00 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1212937 - SWITCH-AX-1212938 | 10/6/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1212939 - SWITCH-AX-1212939 | 10/6/2016 16:00 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1212940 - SWITCH-AX-1212940 | 10/6/2016 16:00 | Customer Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1212941 - SWITCH-AX-1212951 | 10/6/2016 16:00 | Colocation Facilities Agreement.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1212952 - SWITCH-AX-1212952 | 10/6/2016 16:00 | Service Order - IO transport.pdf | Attorney Client |
| SWITCH-AX-1212953 - SWITCH-AX-1212953 | 10/6/2016 16:00 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1212954 - SWITCH-AX-1212954 | 10/6/2016 16:00 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1212955 - SWITCH-AX-1212956 | 10/6/2016 16:00 | Service Order for 10 cabinets.pdf | Attorney Client |
| SWITCH-AX-1212957 - SWITCH-AX-1212957 | 10/6/2016 16:00 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212958 - SWITCH-AX-1212959 | 10/6/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1212960 - SWITCH-AX-1212960 | 10/6/2016 16:00 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1212961 - SWITCH-AX-1212961 | 10/6/2016 16:00 | Service Order - IO transport.pdf | Attorney Client |
| SWITCH-AX-1212962 - SWITCH-AX-1212972 | 10/6/2016 16:00 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1212973 - SWITCH-AX-1212973 | 10/6/2016 16:00 | Customer Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1212974 - SWITCH-AX-1212975 | 10/6/2016 16:00 | Service Order for 10 cabinets.pdf | Attorney Client |
| SWITCH-AX-1212976 - SWITCH-AX-1212976 | 10/6/2016 16:00 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1212977 - SWITCH-AX-1212977 | 10/6/2016 16:00 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1212978 - SWITCH-AX-1212978 | 10/6/2016 16:00 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1212979 - SWITCH-AX-1212980 | 10/6/2016 16:04 | 18e86ea4-369d-4178-811c-9c7a610c85d2.msg | Attorney Client |
| SWITCH-AX-1212981 - SWITCH-AX-1212981 | 10/6/2016 16:04 | Customer Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1212982 - SWITCH-AX-1212992 | 10/6/2016 16:04 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1212993 - SWITCH-AX-1212993 | 10/6/2016 16:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1212994 - SWITCH-AX-1212995 | 10/6/2016 16:04 | Service Order for 10 cabinets.pdf | Attorney Client |
| SWITCH-AX-1212996 - SWITCH-AX-1212996 | 10/6/2016 16:04 | Service Order - IO transport.pdf | Attorney Client |
| SWITCH-AX-1212997 - SWITCH-AX-1212997 | 10/6/2016 16:14 | Collection Report 161006.xlsx | Attorney Client |
| SWITCH-AX-1212998 - SWITCH-AX-1213001 | 10/6/2016 16:15 | d57ee8ee-5807-4763-a01a-d20c611d7e9d.msg | Attorney Client |
| SWITCH-AX-1213002 - SWITCH-AX-1213002 | 10/6/2016 16:15 | Collection Report 161006.xlsx | Attorney Client |
| SWITCH-AX-1213003 - SWITCH-AX-1213003 | 10/6/2016 16:15 | Collection Report 161006.xlsx | Attorney Client |
| SWITCH-AX-1213004 - SWITCH-AX-1213007 | 10/6/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1213008 - SWITCH-AX-1213008 | 10/6/2016 16:15 | Collection Report 161006.xlsx | Attorney Client |
| SWITCH-AX-1213009 - SWITCH-AX-1213009 | 10/6/2016 16:15 | Collection Report 161006.xlsx | Attorney Client |
| SWITCH-AX-1213010 - SWITCH-AX-1213011 | 10/6/2016 16:28 | 8516c57b-6f2d-4100-aa68-1c4ead2fc919.msg | Attorney Client |
| SWITCH-AX-1213012 - SWITCH-AX-1213013 | 10/6/2016 16:28 | P919-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1213014 - SWITCH-AX-1213014 | 10/6/2016 16:28 | P919-09-003-E.pdf | Attorney Client |
| SWITCH-AX-1213015 - SWITCH-AX-1213025 | 10/6/2016 16:28 | P919-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1213026 - SWITCH-AX-1213026 | 10/6/2016 16:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1213027 - SWITCH-AX-1213027 | 10/6/2016 16:28 | P919-09-004-A.pdf | Attorney Client |
| SWITCH-AX-1213028 - SWITCH-AX-1213029 | 10/6/2016 16:36 | RE Flat Late Fee Charge Report.msg | Attorney Client |
| SWITCH-AX-1213030 - SWITCH-AX-1213030 | 10/6/2016 16:36 | Interest 11.2016 (09.21 Detail by Due Date) - 30 day.xlsx | Attorney Client |
| SWITCH-AX-1213031 - SWITCH-AX-1213031 | 10/6/2016 16:36 | Interest 11.2016 (09.15 Detail by Due Date) - 30 day.xlsx | Attorney Client |
| SWITCH-AX-1213032 - SWITCH-AX-1213032 | 10/6/2016 16:36 | Interest 10.2016 (09.06 Detail by Due Date) - 15 day.xlsx | Attorney Client |
| SWITCH-AX-1213033 - SWITCH-AX-1213033 | 10/6/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1213034 - SWITCH-AX-1213047 | 10/6/2016 16:50 | e3a7bd57-77dc-46aa-b3ba-e50241e88586.msg | Attorney Client |
| SWITCH-AX-1213048 - SWITCH-AX-1213049 | 10/7/2016 6:32 | no Title | Attorney Client |
| SWITCH-AX-1213050 - SWITCH-AX-1213084 | 10/7/2016 6:32 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1213085 - SWITCH-AX-1213086 | 10/7/2016 7:18 | no Title | Attorney Client |
| SWITCH-AX-1213087 - SWITCH-AX-1213121 | 10/7/2016 7:18 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1213122 - SWITCH-AX-1213122 | 10/7/2016 7:20 | no Title | Attorney Client |
| SWITCH-AX-1213123 - SWITCH-AX-1213140 | 10/7/2016 7:20 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1213141 - SWITCH-AX-1213141 | 10/7/2016 7:20 | CC Comm pricing matrix 10032016 CCCOMM rev 1.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1213142 - SWITCH-AX-1213145 | 10/7/2016 9:05 | ac5dd389-d0e1-4ba4-831d-97120c0e4323.msg | Attorney Client |
| SWITCH-AX-1213146 - SWITCH-AX-1213146 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213147 - SWITCH-AX-1213147 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213148 - SWITCH-AX-1213148 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213149 - SWITCH-AX-1213149 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213150 - SWITCH-AX-1213150 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213151 - SWITCH-AX-1213151 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213152 - SWITCH-AX-1213152 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213153 - SWITCH-AX-1213153 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213154 - SWITCH-AX-1213154 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213155 - SWITCH-AX-1213155 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213156 - SWITCH-AX-1213156 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213157 - SWITCH-AX-1213157 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213158 - SWITCH-AX-1213158 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213159 - SWITCH-AX-1213159 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213160 - SWITCH-AX-1213160 | 10/7/2016 9:05 | Enrollment and Change Form | Attorney Client |
| SWITCH-AX-1213161 - SWITCH-AX-1213161 | 10/7/2016 9:23 | 1f161cf2-d902-4cb1-9016-a652e662a664.msg | Attorney Client |
| SWITCH-AX-1213163 - SWITCH-AX-1213164 | 10/7/2016 9:59 | 74ce2f0a-c4ac-4f28-a82c-ad23fdec5011.msg | Attorney Client |
| SWITCH-AX-1213165 - SWITCH-AX-1213165 | 10/7/2016 9:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1213166 - SWITCH-AX-1213179 | 10/7/2016 9:59 | Technology License Switch Fortune FINAL.PDF | Attorney Client |
| SWITCH-AX-1213180 - SWITCH-AX-1213180 | 10/7/2016 11:59 | 5371c988-3e32-4268-b5e1-6c424f1e20e7.msg | Attorney Client |
| SWITCH-AX-1213181 - SWITCH-AX-1213181 | 10/7/2016 11:59 | image002.png | Attorney Client |
| SWITCH-AX-1213182 - SWITCH-AX-1213183 | 10/7/2016 11:59 | MZ-SIGNED-5655-Badura-ISP-Supernap.pdf | Attorney Client |
| SWITCH-AX-1213184 - SWITCH-AX-1213184 | 10/7/2016 11:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1213185 - SWITCH-AX-1213185 | 10/7/2016 11:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1213186 - SWITCH-AX-1213186 | 10/7/2016 11:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1213187 - SWITCH-AX-1213187 | 10/7/2016 11:59 | Banjo_Badura IP 10.04.16.pdf | Attorney Client |
| SWITCH-AX-1213188 - SWITCH-AX-1213188 | 10/7/2016 11:59 | Executed Contracts.msg | Attorney Client |
| SWITCH-AX-1213189 - SWITCH-AX-1213190 | 10/7/2016 11:59 | RE_ Machine Zone _ Banjo.msg | Attorney Client |
| SWITCH-AX-1213191 - SWITCH-AX-1213191 | 10/7/2016 11:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1213192 - SWITCH-AX-1213193 | 10/7/2016 11:59 | MZ-SIGNED-5655-Badura-ISP-Supernap.pdf | Attorney Client |
| SWITCH-AX-1213194 - SWITCH-AX-1213201 | 10/7/2016 11:59 | Colocation Facilities Agreement_Banjo.pdf | Attorney Client |
| SWITCH-AX-1213202 - SWITCH-AX-1213211 | 10/7/2016 11:59 | Re_ Connection to 5655 Badura.msg | Attorney Client |
| SWITCH-AX-1213212 - SWITCH-AX-1213212 | 10/7/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1213213 - SWITCH-AX-1213213 | 10/7/2016 11:59 | Banjo_Badura IP 10.04.16.pdf | Attorney Client |
| SWITCH-AX-1213214 - SWITCH-AX-1213215 | 10/7/2016 11:59 | MZ-SIGNED-5655-Badura-ISP-Supernap.pdf | Attorney Client |
| SWITCH-AX-1213216 - SWITCH-AX-1213216 | 10/7/2016 11:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1213217 - SWITCH-AX-1213226 | 10/7/2016 11:59 | Re_ Connection to 5655 Badura.msg | Attorney Client |
| SWITCH-AX-1213227 - SWITCH-AX-1213227 | 10/7/2016 11:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1213228 - SWITCH-AX-1213235 | 10/7/2016 11:59 | Colocation Facilities Agreement_Banjo.pdf | Attorney Client |
| SWITCH-AX-1213236 - SWITCH-AX-1213237 | 10/7/2016 11:59 | RE_ Machine Zone _ Banjo.msg | Attorney Client |
| SWITCH-AX-1213238 - SWITCH-AX-1213238 | 10/7/2016 11:59 | image002.png | Attorney Client |
| SWITCH-AX-1213239 - SWITCH-AX-1213240 | 10/7/2016 11:59 | MZ-SIGNED-5655-Badura-ISP-Supernap.pdf | Attorney Client |
| SWITCH-AX-1213241 - SWITCH-AX-1213241 | 10/7/2016 11:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1213242 - SWITCH-AX-1213242 | 10/7/2016 11:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1213243 - SWITCH-AX-1213243 | 10/7/2016 11:59 | Executed Contracts.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1213244 - SWITCH-AX-1213244 | 10/7/2016 12:22 | no Title | Attorney Client |
| SWITCH-AX-1213245 - SWITCH-AX-1213245 | 10/7/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1213246 - SWITCH-AX-1213246 | 10/7/2016 12:27 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1213247 - SWITCH-AX-1213305 | 10/7/2016 12:27 | RJ Datacenter research.pdf | Attorney Client |
| SWITCH-AX-1213306 - SWITCH-AX-1213306 | 10/7/2016 13:13 | no Title | Attorney Client |
| SWITCH-AX-1213307 - SWITCH-AX-1213313 | 10/7/2016 13:13 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1213314 - SWITCH-AX-1213314 | 10/7/2016 13:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1213315 - SWITCH-AX-1213315 | 10/7/2016 13:13 | 8bccb925-a4d6-4ac6-a97a-04306abdc88b.msg | Attorney Client |
| SWITCH-AX-1213316 - SWITCH-AX-1213316 | 10/7/2016 13:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1213317 - SWITCH-AX-1213317 | 10/7/2016 13:13 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1213324 - SWITCH-AX-1213325 | 10/7/2016 13:40 | e3554b65-7ef2-44bf-96b4-09281a5bb250.msg | Attorney Client |
| SWITCH-AX-1213326 - SWITCH-AX-1213326 | 10/7/2016 13:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1213327 - SWITCH-AX-1213327 | 10/7/2016 13:40 | Banjo_Badura IP 10.04.16.pdf | Attorney Client |
| SWITCH-AX-1213328 - SWITCH-AX-1213328 | 10/7/2016 13:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1213329 - SWITCH-AX-1213329 | 10/7/2016 13:40 | MZ-SIGNED-5655-Badura-ISP-Supernap.pdf | Attorney Client |
| SWITCH-AX-1213331 - SWITCH-AX-1213331 | 10/7/2016 13:40 | Executed Contracts.msg | Attorney Client |
| SWITCH-AX-1213332 - SWITCH-AX-1213332 | 10/7/2016 13:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1213333 - SWITCH-AX-1213333 | 10/7/2016 13:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1213334 - SWITCH-AX-1213334 | 10/7/2016 13:40 | image002.png | Attorney Client |
| SWITCH-AX-1213335 - SWITCH-AX-1213335 | 10/7/2016 13:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1213336 - SWITCH-AX-1213337 | 10/7/2016 13:40 | MZ-SIGNED-5655-Badura-ISP-Supernap.pdf | Attorney Client |
| SWITCH-AX-1213338 - SWITCH-AX-1213339 | 10/7/2016 13:40 | RE_ Machine Zone _ Banjo.msg | Attorney Client |
| SWITCH-AX-1213340 - SWITCH-AX-1213347 | 10/7/2016 13:40 | Colocation Facilities Agreement_Banjo.pdf | Attorney Client |
| SWITCH-AX-1213348 - SWITCH-AX-1213357 | 10/7/2016 13:40 | Re_ Connection to 5655 Badura.msg | Attorney Client |
| SWITCH-AX-1213358 - SWITCH-AX-1213359 | 10/7/2016 13:47 | 8ae9f9a8-e3fc-4705-aff9-d39f214af1df.msg | Attorney Client |
| SWITCH-AX-1213360 - SWITCH-AX-1213360 | 10/7/2016 13:47 | B920-09-002-B.pdf | Attorney Client |
| SWITCH-AX-1213361 - SWITCH-AX-1213361 | 10/7/2016 13:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1213362 - SWITCH-AX-1213362 | 10/7/2016 13:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1213363 - SWITCH-AX-1213370 | 10/7/2016 13:47 | B920-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1213371 - SWITCH-AX-1213371 | 10/7/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1213372 - SWITCH-AX-1213372 | 10/7/2016 15:54 | 9cd43e5b-523d-4188-9dfe-8954a8cf761d.msg | Attorney Client |
| SWITCH-AX-1213373 - SWITCH-AX-1213380 | 10/7/2016 15:54 | Order_for_Services_-_Switch_-_MXP62 v2 to v3 20161005 Switch.docx | Attorney Client |
| SWITCH-AX-1213381 - SWITCH-AX-1213381 | 10/7/2016 15:54 | image002.png | Attorney Client |
| SWITCH-AX-1213382 - SWITCH-AX-1213382 | 10/7/2016 15:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1213383 - SWITCH-AX-1213386 | 10/7/2016 15:54 | 8a9c1053-3c5e-4beb-8bcf-584ba5f3533d.msg | Attorney Client |
| SWITCH-AX-1213387 - SWITCH-AX-1213387 | 10/7/2016 15:54 | Collection Report 161007.xlsx | Attorney Client |
| SWITCH-AX-1213388 - SWITCH-AX-1213388 | 10/7/2016 15:54 | Collection Report 161007.xlsx | Attorney Client |
| SWITCH-AX-1213389 - SWITCH-AX-1213389 | 10/7/2016 15:54 | Collection Report 161007.xlsx | Attorney Client |
| SWITCH-AX-1213390 - SWITCH-AX-1213393 | 10/7/2016 15:54 | no Title | Attorney Client |
| SWITCH-AX-1213394 - SWITCH-AX-1213394 | 10/7/2016 15:54 | Collection Report 161007.xlsx | Attorney Client |
| SWITCH-AX-1213395 - SWITCH-AX-1213395 | 10/7/2016 15:54 | Collection Report 161007.xlsx | Attorney Client |
| SWITCH-AX-1213396 - SWITCH-AX-1213396 | 10/7/2016 16:03 | 7e903a8d-6770-4f5f-8dc5-4ca78db28dcc.msg | Attorney Client |
| SWITCH-AX-1213397 - SWITCH-AX-1213397 | 10/7/2016 16:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1213398 - SWITCH-AX-1213405 | 10/7/2016 16:03 | Order_for_Services_-_Switch_-_MXP62 v2 to v3 20161007 Switch.docx | Attorney Client |
| SWITCH-AX-1213406 - SWITCH-AX-1213408 | 10/7/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1213409 - SWITCH-AX-1213411 | 10/7/2016 16:18 | RE_ Updated Data Center Rack_Power Assumptions for Switch.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1213412 - SWITCH-AX-1213413 | 10/7/2016 16:18 | F509-08-005-C.pdf | Attorney Client |
| SWITCH-AX-1213414 - SWITCH-AX-1213414 | 10/7/2016 16:18 | New Switch FEG schedule-D20130880.xlsx | Attorney Client |
| SWITCH-AX-1213415 - SWITCH-AX-1213415 | 10/7/2016 16:27 | 87b94e04-dab1-4446-abcb-fb0e7d723638.msg | Attorney Client |
| SWITCH-AX-1213416 - SWITCH-AX-1213416 | 10/7/2016 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1213417 - SWITCH-AX-1213424 | 10/7/2016 16:27 | Order_for_Services_-_Switch_-_MXP62 v2 to v3 20161007 Switch (2).docx | Attorney Client |
| SWITCH-AX-1213425 - SWITCH-AX-1213425 | 10/7/2016 16:32 | no Title | Attorney Client |
| SWITCH-AX-1213426 - SWITCH-AX-1213426 | 10/7/2016 16:45 | 5f6bef52-a45b-45c2-829d-8a7e669b4066.msg | Attorney Client |
| SWITCH-AX-1213427 - SWITCH-AX-1213427 | 10/7/2016 16:45 | CEO Compensation | Attorney Client |
| SWITCH-AX-1213444 - SWITCH-AX-1213444 | 10/7/2016 16:45 | no Title | Attorney Client |
| SWITCH-AX-1213445 - SWITCH-AX-1213445 | 10/7/2016 17:03 | e17a1e18-c28f-4226-8e14-35d59446d50b.msg | Attorney Client |
| SWITCH-AX-1213446 - SWITCH-AX-1213449 | 10/7/2016 17:03 | Redline Infomart Confidentiality Agmt V1 to V2 10-07-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1213450 - SWITCH-AX-1213450 | 10/7/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1213451 - SWITCH-AX-1213488 | 10/7/2016 23:29 | 2d9dbcd5-0ec2-4d6d-9b6d-a834b9fe3cac.msg | Attorney Client |
| SWITCH-AX-1213489 - SWITCH-AX-1213489 | 10/7/2016 23:29 | image006.jpg | Attorney Client |
| SWITCH-AX-1213490 - SWITCH-AX-1213490 | 10/7/2016 23:29 | image008.jpg | Attorney Client |
| SWITCH-AX-1213491 - SWITCH-AX-1213491 | 10/7/2016 23:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1213492 - SWITCH-AX-1213492 | 10/7/2016 23:29 | image005.jpg | Attorney Client |
| SWITCH-AX-1213493 - SWITCH-AX-1213530 | 10/8/2016 0:09 | a12bbb97-3209-46cc-a8bf-d15843f5f283.msg | Attorney Client |
| SWITCH-AX-1213531 - SWITCH-AX-1213531 | 10/8/2016 0:09 | image014.jpg | Attorney Client |
| SWITCH-AX-1213532 - SWITCH-AX-1213532 | 10/8/2016 0:09 | image019.jpg | Attorney Client |
| SWITCH-AX-1213533 - SWITCH-AX-1213533 | 10/8/2016 0:09 | image016.jpg | Attorney Client |
| SWITCH-AX-1213534 - SWITCH-AX-1213534 | 10/8/2016 0:09 | image017.jpg | Attorney Client |
| SWITCH-AX-1213535 - SWITCH-AX-1213535 | 10/8/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1213536 - SWITCH-AX-1213536 | 10/8/2016 11:59 | image003.png | Attorney Client |
| SWITCH-AX-1213537 - SWITCH-AX-1213576 | 10/8/2016 11:59 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1213577 - SWITCH-AX-1213578 | 10/8/2016 12:45 | no Title | Attorney Client |
| SWITCH-AX-1213579 - SWITCH-AX-1213605 | 10/8/2016 12:45 | DARK FIBER IRU AGREEMENT-Windstream Switch Clean 20160901.pdf | Attorney Client |
| SWITCH-AX-1213606 - SWITCH-AX-1213606 | 10/8/2016 12:45 | Windstream Colo_Las Vegas 3.pdf | Attorney Client |
| SWITCH-AX-1213607 - SWITCH-AX-1213607 | 10/8/2016 12:45 | Windstream Colo_Tahoe Reno 3.pdf | Attorney Client |
| SWITCH-AX-1213608 - SWITCH-AX-1213608 | 10/8/2016 12:45 | image001.png | Attorney Client |
| SWITCH-AX-1213609 - SWITCH-AX-1213626 | 10/8/2016 12:45 | Collocation Agreement-Windstream-Switch-20160901 Clean Switch.pdf | Attorney Client |
| SWITCH-AX-1213627 - SWITCH-AX-1213627 | 10/8/2016 12:45 | image002.png | Attorney Client |
| SWITCH-AX-1213628 - SWITCH-AX-1213628 | 10/8/2016 13:17 | c4b59de7-4336-4bbe-8bcb-a886da4bcd80.msg | Attorney Client |
| SWITCH-AX-1213629 - SWITCH-AX-1213629 | 10/8/2016 13:17 | image001.png | Attorney Client |
| SWITCH-AX-1213630 - SWITCH-AX-1213676 | 10/8/2016 13:17 | 4e - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1213677 - SWITCH-AX-1213677 | 10/10/2016 7:18 | no Title | Attorney Client |
| SWITCH-AX-1213678 - SWITCH-AX-1213678 | 10/10/2016 7:18 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1213679 - SWITCH-AX-1213685 | 10/10/2016 7:18 | Option Exercise Agmt 11-20-2015 (Castor).pdf | Attorney Client |
| SWITCH-AX-1213686 - SWITCH-AX-1213754 | 10/10/2016 7:18 | Third AR Operating Agmt Switch Final.pdf | Attorney Client |
| SWITCH-AX-1213755 - SWITCH-AX-1213759 | 10/10/2016 7:18 | Option Exercise Agmt 10-01-2013 (Castor).pdf | Attorney Client |
| SWITCH-AX-1213760 - SWITCH-AX-1213767 | 10/10/2016 7:18 | Incentive Unit 06-13-2016 (Castor).pdf | Attorney Client |
| SWITCH-AX-1213768 - SWITCH-AX-1213768 | 10/10/2016 7:18 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1213769 - SWITCH-AX-1213770 | 10/10/2016 7:18 | Additional Member Assumption Agmt 10-01-2013 (Castor).pdf | Attorney Client |
| SWITCH-AX-1213771 - SWITCH-AX-1213771 | 10/10/2016 7:18 | Castor Equity Issuances.zip | Attorney Client |
| SWITCH-AX-1213772 - SWITCH-AX-1213778 | 10/10/2016 7:18 | Option Exercise Agmt 06-13-2016 (Castor).pdf | Attorney Client |
| SWITCH-AX-1213779 - SWITCH-AX-1213786 | 10/10/2016 7:18 | Incentive Unit 02-20-2015 (Castor).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1213787 - SWITCH-AX-1213787 | 10/10/2016 7:18 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1213788 - SWITCH-AX-1213795 | 10/10/2016 7:18 | Incentive Unit 11-20-2015 (Castor).pdf | Attorney Client |
| SWITCH-AX-1213796 - SWITCH-AX-1213796 | 10/10/2016 7:18 | Sam Castor.xlsx | Attorney Client |
| SWITCH-AX-1213797 - SWITCH-AX-1213798 | 10/10/2016 7:18 | Notice of Exercise 07-20-2013 (Castor).pdf | Attorney Client |
| SWITCH-AX-1213799 - SWITCH-AX-1213799 | 10/10/2016 7:18 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1213800 - SWITCH-AX-1213800 | 10/10/2016 9:54 | no Title | Attorney Client |
| SWITCH-AX-1213801 - SWITCH-AX-1213810 | 10/10/2016 9:54 | 15-9_SU_marketing pkgpdf.pdf | Attorney Client |
| SWITCH-AX-1213811 - SWITCH-AX-1213816 | 10/10/2016 9:54 | Re_ new site.msg | Attorney Client |
| SWITCH-AX-1213817 - SWITCH-AX-1213819 | 10/10/2016 9:54 | Material License Agreement - Physician Select Management, LLC 10-6-2015.pdf | Attorney Client |
| SWITCH-AX-1213820 - SWITCH-AX-1213820 | 10/10/2016 9:54 | image001.png | Attorney Client |
| SWITCH-AX-1213821 - SWITCH-AX-1213821 | 10/10/2016 9:54 | 14-9-SU-esig-LH[6].png | Attorney Client |
| SWITCH-AX-1213822 - SWITCH-AX-1213823 | 10/10/2016 10:42 | 4f62d058-84f1-45a7-86ad-767c1c301e0b.msg | Attorney Client |
| SWITCH-AX-1213824 - SWITCH-AX-1213824 | 10/10/2016 10:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1213825 - SWITCH-AX-1213825 | 10/10/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1213826 - SWITCH-AX-1213827 | 10/10/2016 11:34 | Independent Contractor Services Agreement | Attorney Client |
| SWITCH-AX-1213828 - SWITCH-AX-1213828 | 10/10/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1213829 - SWITCH-AX-1213829 | 10/10/2016 11:45 | image001.png | Attorney Client |
| SWITCH-AX-1213830 - SWITCH-AX-1213849 | 10/10/2016 11:45 | Fiber Services Agreement CC Comm Switch 20160922 (3) CCCOMM Rev 1.docx | Attorney Client |
| SWITCH-AX-1213850 - SWITCH-AX-1213862 | 10/10/2016 11:45 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 to v4 20161005 (002) CCCOMM | Attorney Client |
| SWITCH-AX-1213863 - SWITCH-AX-1213880 | 10/10/2016 11:45 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1213881 - SWITCH-AX-1213882 | 10/10/2016 11:56 | 754e4d73-100b-43ab-a761-cb6b667628f3.msg | Attorney Client |
| SWITCH-AX-1213883 - SWITCH-AX-1213884 | 10/10/2016 12:10 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1213885 - SWITCH-AX-1213885 | 10/10/2016 12:10 | image002.png | Attorney Client;Work Product |
| SWITCH-AX-1213886 - SWITCH-AX-1213886 | 10/10/2016 12:10 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1213887 - SWITCH-AX-1213892 | 10/10/2016 12:29 | 9eeaa0c8-51ed-4696-a65a-86683ac3ac7a.msg | Attorney Client |
| SWITCH-AX-1213893 - SWITCH-AX-1213899 | 10/10/2016 12:29 | SCOPE | Attorney Client |
| SWITCH-AX-1213900 - SWITCH-AX-1213936 | 10/10/2016 12:29 | REDLINE MWO V3 to V4 Switch (20161004).docx | Attorney Client |
| SWITCH-AX-1213937 - SWITCH-AX-1213937 | 10/10/2016 12:29 | Security Policy Overview Rev 1.doc | Attorney Client |
| SWITCH-AX-1213938 - SWITCH-AX-1213943 | 10/10/2016 12:29 | SCOPE | Attorney Client |
| SWITCH-AX-1213944 - SWITCH-AX-1213946 | 10/10/2016 12:29 | SCOPE | Attorney Client |
| SWITCH-AX-1213947 - SWITCH-AX-1213948 | 10/10/2016 12:59 | b1c1a515-88bb-4175-8c02-f9a10f5ad191.msg | Attorney Client |
| SWITCH-AX-1213949 - SWITCH-AX-1213953 | 10/10/2016 12:59 | 2016.10.07 Colocation Facilities Ag (mbg comments).pdf | Attorney Client |
| SWITCH-AX-1213954 - SWITCH-AX-1213955 | 10/10/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1213956 - SWITCH-AX-1213960 | 10/10/2016 12:59 | 2016.10.07 Colocation Facilities Ag (mbg comments).pdf | Attorney Client |
| SWITCH-AX-1213961 - SWITCH-AX-1213964 | 10/10/2016 13:52 | 24bff702-4da9-4058-b3ad-31af48bfce64.msg | Attorney Client |
| SWITCH-AX-1213965 - SWITCH-AX-1213965 | 10/10/2016 13:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1213966 - SWITCH-AX-1213966 | 10/10/2016 14:48 | Collection Report 161010.xlsx | Attorney Client |
| SWITCH-AX-1213967 - SWITCH-AX-1213968 | 10/10/2016 15:55 | 2868c260-f22c-4019-8a79-e9fd60dc9918.msg | Attorney Client |
| SWITCH-AX-1213969 - SWITCH-AX-1213969 | 10/10/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1213970 - SWITCH-AX-1213980 | 10/10/2016 16:17 | Switch Supernap Colocation Facilities Agreement, data center, co-location.doc | Attorney Client |
| SWITCH-AX-1213981 - SWITCH-AX-1213984 | 10/10/2016 16:39 | d1e7b924-7e49-41c7-bcc4-f78161b523b8.msg | Attorney Client |
| SWITCH-AX-1213985 - SWITCH-AX-1213985 | 10/10/2016 16:39 | Collection Report 161010.xlsx | Attorney Client |
| SWITCH-AX-1213986 - SWITCH-AX-1213986 | 10/10/2016 16:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1213987 - SWITCH-AX-1213990 | 10/10/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1213991 - SWITCH-AX-1213991 | 10/10/2016 16:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1213992 - SWITCH-AX-1213992 | 10/10/2016 16:39 | Collection Report 161010.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1213993 - SWITCH-AX-1213993 | 10/10/2016 18:36 | no Title | Attorney Client |
| SWITCH-AX-1213994 - SWITCH-AX-1213995 | 10/10/2016 18:36 | Schedule 2 2 - Pricing for hospitals.xlsx | Attorney Client |
| SWITCH-AX-1213996 - SWITCH-AX-1213996 | 10/10/2016 18:36 | no Title | Attorney Client |
| SWITCH-AX-1214046 - SWITCH-AX-1214046 | 10/10/2016 18:36 | C:\Users\evert\Desktop\NV-BASE-TRANS-1-14-14 Layout1 (1) | Attorney Client |
| SWITCH-AX-1214047 - SWITCH-AX-1214051 | 10/10/2016 18:36 | no Title | Attorney Client |
| SWITCH-AX-1214052 - SWITCH-AX-1214052 | 10/10/2016 18:36 | image001.png | Attorney Client |
| SWITCH-AX-1214053 - SWITCH-AX-1214053 | 10/10/2016 18:36 | image001.png | Attorney Client |
| SWITCH-AX-1214054 - SWITCH-AX-1214086 | 10/10/2016 18:36 | IRU CAPACITY AGREEMENT | Attorney Client |
| SWITCH-AX-1214087 - SWITCH-AX-1214087 | 10/10/2016 18:36 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1214088 - SWITCH-AX-1214088 | 10/10/2016 18:36 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1214089 - SWITCH-AX-1214133 | 10/10/2016 18:36 | no Title | Attorney Client |
| SWITCH-AX-1214134 - SWITCH-AX-1214134 | 10/10/2016 18:36 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1214135 - SWITCH-AX-1214136 | 10/10/2016 18:45 | no Title | Attorney Client |
| SWITCH-AX-1214137 - SWITCH-AX-1214149 | 10/10/2016 18:45 | OPERATIONS AND MAINTENANCE AGRMT- WIN Switch Clean 20160901 (1).pdf | Attorney Client |
| SWITCH-AX-1214150 - SWITCH-AX-1214150 | 10/10/2016 18:45 | image003.png | Attorney Client |
| SWITCH-AX-1214151 - SWITCH-AX-1214151 | 10/10/2016 18:45 | image004.png | Attorney Client |
| SWITCH-AX-1214152 - SWITCH-AX-1214154 | 10/11/2016 8:13 | no Title | Attorney Client |
| SWITCH-AX-1214155 - SWITCH-AX-1214155 | 10/11/2016 8:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1214156 - SWITCH-AX-1214163 | 10/11/2016 8:13 | Redline-CFA-RO Tech Holdings-v1 to v2-20161011.pdf | Attorney Client |
| SWITCH-AX-1214164 - SWITCH-AX-1214171 | 10/11/2016 8:13 | CFA-RO Tech Holdings-v2-20161011.pdf | Attorney Client |
| SWITCH-AX-1214172 - SWITCH-AX-1214172 | 10/11/2016 8:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1214173 - SWITCH-AX-1214185 | 10/11/2016 8:40 | no Title | Attorney Client |
| SWITCH-AX-1214186 - SWITCH-AX-1214186 | 10/11/2016 8:40 | image004.jpg | Attorney Client |
| SWITCH-AX-1214187 - SWITCH-AX-1214187 | 10/11/2016 8:40 | image010.jpg | Attorney Client |
| SWITCH-AX-1214188 - SWITCH-AX-1214188 | 10/11/2016 8:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1214189 - SWITCH-AX-1214190 | 10/11/2016 10:46 | no Title | Attorney Client |
| SWITCH-AX-1214191 - SWITCH-AX-1214196 | 10/11/2016 11:46 | 202a72ed-7a4f-4163-901d-7c08d83d72b1.msg | Attorney Client |
| SWITCH-AX-1214197 - SWITCH-AX-1214197 | 10/11/2016 11:46 | image001.png | Attorney Client |
| SWITCH-AX-1214198 - SWITCH-AX-1214221 | 10/11/2016 11:46 | USA-MA-DEALER PRICE LIST 09-16[1][1].pdf | Attorney Client |
| SWITCH-AX-1214222 - SWITCH-AX-1214227 | 10/11/2016 11:46 | Microsoft Word - REL_Sales_Price Sheet US_160208.docx | Attorney Client |
| SWITCH-AX-1214228 - SWITCH-AX-1214228 | 10/11/2016 11:46 | 14-9-SU-esig-TTaylor[4].png | Attorney Client |
| SWITCH-AX-1214229 - SWITCH-AX-1214229 | 10/11/2016 13:42 | 7f26f06c-2826-47d9-a27f-2e1cee456d3e.msg | Attorney Client |
| SWITCH-AX-1214230 - SWITCH-AX-1214233 | 10/11/2016 14:46 | d9d1f302-57ef-4312-aa03-d96ba1a02518.msg | Attorney Client |
| SWITCH-AX-1214234 - SWITCH-AX-1214234 | 10/11/2016 14:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1214235 - SWITCH-AX-1214235 | 10/11/2016 14:46 | no Title | Attorney Client |
| SWITCH-AX-1214236 - SWITCH-AX-1214252 | 10/11/2016 14:46 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1214253 - SWITCH-AX-1214253 | 10/11/2016 14:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1214254 - SWITCH-AX-1214273 | 10/11/2016 14:46 | Fiber Services Agreement CC Comm Switch 20161011(3) CCCOMM Rev 1 (2).docx | Attorney Client |
| SWITCH-AX-1214274 - SWITCH-AX-1214286 | 10/11/2016 14:46 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 to v4 20161011 (002) CCCOMM | Attorney Client |
| SWITCH-AX-1214287 - SWITCH-AX-1214288 | 10/11/2016 16:16 | 218de0e6-b868-4bdd-90ca-18e5637a0e34.msg | Attorney Client |
| SWITCH-AX-1214289 - SWITCH-AX-1214289 | 10/11/2016 16:40 | no Title | Attorney Client |
| SWITCH-AX-1214290 - SWITCH-AX-1214309 | 10/11/2016 16:40 | Fiber Services Agreement CC Comm Switch 20161011(3) CCCOMM Rev 1 (2).docx | Attorney Client |
| SWITCH-AX-1214310 - SWITCH-AX-1214322 | 10/11/2016 16:40 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 to v4 20161011 (002) CCCOMM | Attorney Client |
| SWITCH-AX-1214323 - SWITCH-AX-1214339 | 10/11/2016 16:40 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1214340 - SWITCH-AX-1214340 | 10/11/2016 16:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1214341 - SWITCH-AX-1214345 | 10/11/2016 16:57 | da1a823d-9c07-468f-8ed2-37b5233d94c3.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1214346 - SWITCH-AX-1214346 | 10/11/2016 16:57 | Collection Report 161011.xlsx | Attorney Client |
| SWITCH-AX-1214347 - SWITCH-AX-1214347 | 10/11/2016 16:57 | Collection Report 161011.xlsx | Attorney Client |
| SWITCH-AX-1214348 - SWITCH-AX-1214352 | 10/11/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1214353 - SWITCH-AX-1214353 | 10/11/2016 16:57 | Collection Report 161011.xlsx | Attorney Client |
| SWITCH-AX-1214354 - SWITCH-AX-1214354 | 10/11/2016 16:57 | Collection Report 161011.xlsx | Attorney Client |
| SWITCH-AX-1214355 - SWITCH-AX-1214355 | 10/11/2016 17:00 | Collection Report 161011.xlsx | Attorney Client |
| SWITCH-AX-1214356 - SWITCH-AX-1214358 | 10/11/2016 17:01 | aa050a43-5952-4987-a95c-966fe3fccff2.msg | Attorney Client |
| SWITCH-AX-1214359 - SWITCH-AX-1214359 | 10/11/2016 17:01 | Switch - Venetian Zayo Service Order (Project 3) (Final Execution Copy - 09.22.16).pdf | Attorney Client |
| SWITCH-AX-1214360 - SWITCH-AX-1214363 | 10/11/2016 17:01 | Project 3 - SOF # 706946.pdf | Attorney Client |
| SWITCH-AX-1214364 - SWITCH-AX-1214364 | 10/11/2016 17:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1214365 - SWITCH-AX-1214365 | 10/11/2016 17:01 | Venetian SO Project 2.pdf | Attorney Client |
| SWITCH-AX-1214366 - SWITCH-AX-1214366 | 10/11/2016 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1214367 - SWITCH-AX-1214369 | 10/11/2016 17:01 | Project 2 - SO # 715952.pdf | Attorney Client |
| SWITCH-AX-1214370 - SWITCH-AX-1214372 | 10/11/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1214373 - SWITCH-AX-1214375 | 10/11/2016 17:01 | Project 2 - SO # 715952.pdf | Attorney Client |
| SWITCH-AX-1214376 - SWITCH-AX-1214379 | 10/11/2016 17:01 | Project 3 - SOF # 706946.pdf | Attorney Client |
| SWITCH-AX-1214380 - SWITCH-AX-1214380 | 10/11/2016 17:01 | Switch - Venetian Zayo Service Order (Project 3) (Final Execution Copy - 09.22.16).pdf | Attorney Client |
| SWITCH-AX-1214381 - SWITCH-AX-1214381 | 10/11/2016 17:01 | Venetian SO Project 2.pdf | Attorney Client |
| SWITCH-AX-1214382 - SWITCH-AX-1214382 | 10/11/2016 17:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1214383 - SWITCH-AX-1214383 | 10/11/2016 17:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1214384 - SWITCH-AX-1214385 | 10/11/2016 17:02 | d216dcd8-f5eb-463d-ba19-f76fc6b0c430.msg | Attorney Client |
| SWITCH-AX-1214386 - SWITCH-AX-1214386 | 10/11/2016 17:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1214387 - SWITCH-AX-1214390 | 10/11/2016 17:02 | RE_ SNI Milan Munters Proposal For Additional TSC500s & MAU.msg | Attorney Client |
| SWITCH-AX-1214391 - SWITCH-AX-1214391 | 10/11/2016 17:02 | SI_Milan_MPNIServices_Proposal_20160921.pdf | Attorney Client |
| SWITCH-AX-1214392 - SWITCH-AX-1214397 | 10/11/2016 17:02 | SI_Milan_Munters_TSC500_Proposal_20160921.pdf | Attorney Client |
| SWITCH-AX-1214398 - SWITCH-AX-1214401 | 10/11/2016 17:05 | 7678fdd2-22dc-408a-8e49-d691264ed32e.msg | Attorney Client |
| SWITCH-AX-1214402 - SWITCH-AX-1214402 | 10/11/2016 17:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1214403 - SWITCH-AX-1214403 | 10/11/2016 17:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1214404 - SWITCH-AX-1214407 | 10/11/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1214408 - SWITCH-AX-1214408 | 10/11/2016 17:05 | image002.jpg | Attorney Client |
| SWITCH-AX-1214409 - SWITCH-AX-1214409 | 10/11/2016 17:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1214410 - SWITCH-AX-1214410 | 10/11/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1214411 - SWITCH-AX-1214430 | 10/11/2016 17:06 | Fiber Services Agreement CC Comm Switch 20161011(3) CCCOMM Rev 1 (2).docx | Attorney Client |
| SWITCH-AX-1214431 - SWITCH-AX-1214431 | 10/11/2016 17:06 | CC Comm pricing matrix 10032016 CCCOMM rev 2.docx | Attorney Client |
| SWITCH-AX-1214432 - SWITCH-AX-1214448 | 10/11/2016 17:06 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1214449 - SWITCH-AX-1214461 | 10/11/2016 17:06 | OPERATIONS AND MAINTENANCE AGREEMENT- CC Comm Switch v3 to v4 20161011 (002) CCCOMM | Attorney Client |
| SWITCH-AX-1214462 - SWITCH-AX-1214464 | 10/11/2016 17:37 | no Title | Attorney Client |
| SWITCH-AX-1214465 - SWITCH-AX-1214466 | 10/11/2016 19:24 | 60f463b6-643f-4a94-b148-0aa45df7e0f9.msg | Attorney Client |
| SWITCH-AX-1214467 - SWITCH-AX-1214471 | 10/11/2016 19:24 | Redline v2 to v3.docx | Attorney Client |
| SWITCH-AX-1214472 - SWITCH-AX-1214476 | 10/11/2016 19:24 | MasterTCs-Munters-V3-20161011.docx | Attorney Client |
| SWITCH-AX-1214477 - SWITCH-AX-1214477 | 10/12/2016 8:09 | 11.2016 Combined Interest Recon.xlsx | Attorney Client |
| SWITCH-AX-1214478 - SWITCH-AX-1214480 | 10/12/2016 8:35 | no Title | Attorney Client |
| SWITCH-AX-1214481 - SWITCH-AX-1214481 | 10/12/2016 8:35 | image003.png | Attorney Client |
| SWITCH-AX-1214482 - SWITCH-AX-1214482 | 10/12/2016 8:35 | image001.png | Attorney Client |
| SWITCH-AX-1214483 - SWITCH-AX-1214483 | 10/12/2016 8:35 | Zayo IRU- Executed Agreements.msg | Attorney Client |
| SWITCH-AX-1214484 - SWITCH-AX-1214523 | 10/12/2016 8:35 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1214524 - SWITCH-AX-1214526 | 10/12/2016 8:35 | 8dbf6b86-4dae-47d6-9610-b19dc0cc42c6.msg | Attorney Client |
| SWITCH-AX-1214527 - SWITCH-AX-1214527 | 10/12/2016 8:35 | Zayo IRU- Executed Agreements.msg | Attorney Client |
| SWITCH-AX-1214528 - SWITCH-AX-1214528 | 10/12/2016 8:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1214529 - SWITCH-AX-1214529 | 10/12/2016 8:35 | image003.png | Attorney Client |
| SWITCH-AX-1214530 - SWITCH-AX-1214569 | 10/12/2016 8:35 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1214570 - SWITCH-AX-1214573 | 10/12/2016 8:50 | no Title | Attorney Client |
| SWITCH-AX-1214574 - SWITCH-AX-1214579 | 10/12/2016 8:50 | Zayo Group Ethernet IP Service Schedule (2 9 2016) REDLINE.docx | Attorney Client |
| SWITCH-AX-1214580 - SWITCH-AX-1214587 | 10/12/2016 8:50 | Colocation Facilities Agreement 04-29-2015 (fillable form).pdf | Attorney Client |
| SWITCH-AX-1214588 - SWITCH-AX-1214589 | 10/12/2016 9:28 | no Title | Attorney Client |
| SWITCH-AX-1214590 - SWITCH-AX-1214592 | 10/12/2016 9:28 | Switch Material License Agreement-ProfitBricks-20161012-Fillable.pdf | Attorney Client |
| SWITCH-AX-1214593 - SWITCH-AX-1214593 | 10/12/2016 9:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1214594 - SWITCH-AX-1214595 | 10/12/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1214596 - SWITCH-AX-1214610 | 10/12/2016 10:06 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley S....pdf | Attorney Client |
| SWITCH-AX-1214611 - SWITCH-AX-1214611 | 10/12/2016 10:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1214612 - SWITCH-AX-1214612 | 10/12/2016 10:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1214613 - SWITCH-AX-1214614 | 10/12/2016 10:06 | 567a2023-4374-4e3d-8f81-f126dcee6b08.msg | Attorney Client |
| SWITCH-AX-1214615 - SWITCH-AX-1214615 | 10/12/2016 10:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1214616 - SWITCH-AX-1214616 | 10/12/2016 10:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1214617 - SWITCH-AX-1214631 | 10/12/2016 10:06 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley S....pdf | Attorney Client |
| SWITCH-AX-1214632 - SWITCH-AX-1214635 | 10/12/2016 10:17 | 8ecb46cf-849d-44d9-866f-04471065f792.msg | Attorney Client |
| SWITCH-AX-1214636 - SWITCH-AX-1214643 | 10/12/2016 10:17 | R921-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1214644 - SWITCH-AX-1214644 | 10/12/2016 10:17 | R921-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1214645 - SWITCH-AX-1214645 | 10/12/2016 10:17 | image002.jpg | Attorney Client |
| SWITCH-AX-1214646 - SWITCH-AX-1214649 | 10/12/2016 12:20 | 3756b299-0929-40d0-a987-5d39636e106d.msg | Attorney Client |
| SWITCH-AX-1214650 - SWITCH-AX-1214650 | 10/12/2016 12:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1214651 - SWITCH-AX-1214651 | 10/12/2016 12:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1214652 - SWITCH-AX-1214661 | 10/12/2016 12:20 | V911-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1214662 - SWITCH-AX-1214662 | 10/12/2016 12:20 | V911-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1214663 - SWITCH-AX-1214663 | 10/12/2016 12:59 | Accrued Commissions 160901.xlsx | Attorney Client |
| SWITCH-AX-1214664 - SWITCH-AX-1214665 | 10/12/2016 13:44 | ad31f7b4-9e6e-4766-8b75-45cd0cfdd18e.msg | Attorney Client |
| SWITCH-AX-1214666 - SWITCH-AX-1214666 | 10/12/2016 13:44 | image003.png | Attorney Client |
| SWITCH-AX-1214667 - SWITCH-AX-1214706 | 10/12/2016 13:44 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1214707 - SWITCH-AX-1214708 | 10/12/2016 13:44 | ada9fcdb-e3b4-43d7-ab44-d1857a1faedd.msg | Attorney Client |
| SWITCH-AX-1214709 - SWITCH-AX-1214748 | 10/12/2016 13:44 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1214749 - SWITCH-AX-1214749 | 10/12/2016 13:44 | image003.png | Attorney Client |
| SWITCH-AX-1214750 - SWITCH-AX-1214752 | 10/12/2016 14:06 | dd267a16-97c8-4c67-828d-3f5fb3556aa1.msg | Attorney Client |
| SWITCH-AX-1214753 - SWITCH-AX-1214753 | 10/12/2016 14:06 | Zayo IRU- Executed Agreements.msg | Attorney Client |
| SWITCH-AX-1214754 - SWITCH-AX-1214754 | 10/12/2016 14:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1214755 - SWITCH-AX-1214755 | 10/12/2016 14:06 | image003.png | Attorney Client |
| SWITCH-AX-1214756 - SWITCH-AX-1214795 | 10/12/2016 14:06 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1214796 - SWITCH-AX-1214808 | 10/12/2016 15:10 | 9c00d64c-e682-472e-92c8-2acf4968baa1.msg | Attorney Client |
| SWITCH-AX-1214809 - SWITCH-AX-1214809 | 10/12/2016 15:10 | image014.jpg | Attorney Client |
| SWITCH-AX-1214810 - SWITCH-AX-1214810 | 10/12/2016 15:10 | image021.jpg | Attorney Client |
| SWITCH-AX-1214811 - SWITCH-AX-1214811 | 10/12/2016 15:10 | image015.jpg | Attorney Client |
| SWITCH-AX-1214812 - SWITCH-AX-1214812 | 10/12/2016 15:10 | image013.png | Attorney Client |
| SWITCH-AX-1214813 - SWITCH-AX-1214825 | 10/12/2016 15:10 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1214826 - SWITCH-AX-1214826 | 10/12/2016 15:10 | image015.jpg | Attorney Client |
| SWITCH-AX-1214827 - SWITCH-AX-1214827 | 10/12/2016 15:10 | image021.jpg | Attorney Client |
| SWITCH-AX-1214828 - SWITCH-AX-1214828 | 10/12/2016 15:10 | image013.png | Attorney Client |
| SWITCH-AX-1214829 - SWITCH-AX-1214829 | 10/12/2016 15:10 | image014.png | Attorney Client |
| SWITCH-AX-1214830 - SWITCH-AX-1214830 | 10/12/2016 15:11 | cac5fdb2-a621-4a9c-95bd-f23fb1487172.msg | Attorney Client |
| SWITCH-AX-1214833 - SWITCH-AX-1214835 | 10/12/2016 15:11 | no Title | Attorney Client |
| SWITCH-AX-1214836 - SWITCH-AX-1214849 | 10/12/2016 15:12 | c32e9af5-7dfe-4939-bd7d-e181296260e7.msg | Attorney Client |
| SWITCH-AX-1214850 - SWITCH-AX-1214850 | 10/12/2016 15:12 | image028.png | Attorney Client |
| SWITCH-AX-1214851 - SWITCH-AX-1214851 | 10/12/2016 15:12 | image035.jpg | Attorney Client |
| SWITCH-AX-1214852 - SWITCH-AX-1214852 | 10/12/2016 15:12 | image029.jpg | Attorney Client |
| SWITCH-AX-1214853 - SWITCH-AX-1214853 | 10/12/2016 15:12 | image027.png | Attorney Client |
| SWITCH-AX-1214854 - SWITCH-AX-1214867 | 10/12/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1214868 - SWITCH-AX-1214868 | 10/12/2016 15:12 | image028.png | Attorney Client |
| SWITCH-AX-1214869 - SWITCH-AX-1214869 | 10/12/2016 15:12 | image027.png | Attorney Client |
| SWITCH-AX-1214870 - SWITCH-AX-1214870 | 10/12/2016 15:12 | image035.jpg | Attorney Client |
| SWITCH-AX-1214871 - SWITCH-AX-1214871 | 10/12/2016 15:12 | image029.jpg | Attorney Client |
| SWITCH-AX-1214872 - SWITCH-AX-1214873 | 10/12/2016 15:58 | 7e42b91b-116e-46fd-8d18-79d3fb81d4e1.msg | Attorney Client |
| SWITCH-AX-1214874 - SWITCH-AX-1214877 | 10/12/2016 15:58 | Project_3_-_SOF___706946.pdf | Attorney Client |
| SWITCH-AX-1214878 - SWITCH-AX-1214878 | 10/12/2016 15:58 | Switch - Venetian Zayo Service Order (Project 3) (Final Execution Copy - 09.22.16).pdf | Attorney Client |
| SWITCH-AX-1214879 - SWITCH-AX-1214879 | 10/12/2016 15:58 | Venetian SO Project 2.pdf | Attorney Client |
| SWITCH-AX-1214880 - SWITCH-AX-1214882 | 10/12/2016 15:58 | Project_2_-_SO___715952.pdf | Attorney Client |
| SWITCH-AX-1214883 - SWITCH-AX-1214883 | 10/12/2016 15:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1214884 - SWITCH-AX-1214886 | 10/12/2016 15:58 | RE_ Please Review - Venetian Service Orders..pdf | Attorney Client |
| SWITCH-AX-1214887 - SWITCH-AX-1214888 | 10/12/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1214889 - SWITCH-AX-1214891 | 10/12/2016 15:58 | RE_ Please Review - Venetian Service Orders..pdf | Attorney Client |
| SWITCH-AX-1214892 - SWITCH-AX-1214895 | 10/12/2016 15:58 | Project_3_-_SOF___706946.pdf | Attorney Client |
| SWITCH-AX-1214896 - SWITCH-AX-1214896 | 10/12/2016 15:58 | Venetian SO Project 2.pdf | Attorney Client |
| SWITCH-AX-1214897 - SWITCH-AX-1214897 | 10/12/2016 15:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1214898 - SWITCH-AX-1214898 | 10/12/2016 15:58 | Switch - Venetian Zayo Service Order (Project 3) (Final Execution Copy - 09.22.16).pdf | Attorney Client |
| SWITCH-AX-1214899 - SWITCH-AX-1214901 | 10/12/2016 15:58 | Project_2_-_SO___715952.pdf | Attorney Client |
| SWITCH-AX-1214902 - SWITCH-AX-1214904 | 10/12/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1214905 - SWITCH-AX-1214924 | 10/12/2016 16:35 | Planet3 - BitRaider -Technology License and Services Agreement REDLINE-Switch Edits.docx | Attorney Client |
| SWITCH-AX-1214925 - SWITCH-AX-1214925 | 10/12/2016 16:47 | Collection Report 161012.xlsx | Attorney Client |
| SWITCH-AX-1214926 - SWITCH-AX-1214930 | 10/12/2016 16:47 | 7389fee6-c0e6-4056-9fdc-1a7b62ddb28c.msg | Attorney Client |
| SWITCH-AX-1214931 - SWITCH-AX-1214931 | 10/12/2016 16:47 | Collection Report 161012.xlsx | Attorney Client |
| SWITCH-AX-1214932 - SWITCH-AX-1214932 | 10/12/2016 16:47 | Collection Report 161012.xlsx | Attorney Client |
| SWITCH-AX-1214933 - SWITCH-AX-1214937 | 10/12/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1214938 - SWITCH-AX-1214938 | 10/12/2016 16:47 | Collection Report 161012.xlsx | Attorney Client |
| SWITCH-AX-1214939 - SWITCH-AX-1214939 | 10/12/2016 16:47 | Collection Report 161012.xlsx | Attorney Client |
| SWITCH-AX-1214940 - SWITCH-AX-1214940 | 10/12/2016 19:37 | no Title | Attorney Client |
| SWITCH-AX-1214941 - SWITCH-AX-1214941 | 10/12/2016 19:37 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1214942 - SWITCH-AX-1214942 | 10/12/2016 19:37 | Nevada.docx | Attorney Client |
| SWITCH-AX-1214944 - SWITCH-AX-1214949 | 10/13/2016 0:19 | no Title | Attorney Client |
| SWITCH-AX-1214950 - SWITCH-AX-1214955 | 10/13/2016 0:19 | no Title | Attorney Client |
| SWITCH-AX-1214956 - SWITCH-AX-1214961 | 10/13/2016 0:19 | no Title | Attorney Client |
| SWITCH-AX-1214962 - SWITCH-AX-1214967 | 10/13/2016 0:19 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1214968 - SWITCH-AX-1214969 | 10/13/2016 8:08 | no Title | Attorney Client |
| SWITCH-AX-1214970 - SWITCH-AX-1214970 | 10/13/2016 8:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1214971 - SWITCH-AX-1215005 | 10/13/2016 8:08 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1215006 - SWITCH-AX-1215007 | 10/13/2016 10:49 | no Title | Attorney Client |
| SWITCH-AX-1215008 - SWITCH-AX-1215008 | 10/13/2016 10:49 | UMB Bank - Project Tracker 2016.xlsx | Attorney Client |
| SWITCH-AX-1215009 - SWITCH-AX-1215009 | 10/13/2016 15:52 | Collection Report 161013.xlsx | Attorney Client |
| SWITCH-AX-1215010 - SWITCH-AX-1215014 | 10/13/2016 15:54 | no Title | Attorney Client |
| SWITCH-AX-1215015 - SWITCH-AX-1215015 | 10/13/2016 15:54 | Collection Report 161013.xlsx | Attorney Client |
| SWITCH-AX-1215016 - SWITCH-AX-1215016 | 10/13/2016 15:54 | Collection Report 161013.xlsx | Attorney Client |
| SWITCH-AX-1215017 - SWITCH-AX-1215021 | 10/13/2016 15:54 | 603001d7-b3df-4bbd-bcf7-827418e3eeed.msg | Attorney Client |
| SWITCH-AX-1215022 - SWITCH-AX-1215022 | 10/13/2016 15:54 | Collection Report 161013.xlsx | Attorney Client |
| SWITCH-AX-1215023 - SWITCH-AX-1215023 | 10/13/2016 15:54 | Collection Report 161013.xlsx | Attorney Client |
| SWITCH-AX-1215024 - SWITCH-AX-1215026 | 10/13/2016 15:56 | 313690b8-ae71-4c6f-b015-70f84269aafc.msg | Attorney Client |
| SWITCH-AX-1215027 - SWITCH-AX-1215034 | 10/13/2016 15:56 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1215035 - SWITCH-AX-1215035 | 10/13/2016 15:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1215036 - SWITCH-AX-1215036 | 10/13/2016 15:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1215037 - SWITCH-AX-1215044 | 10/13/2016 15:56 | N871-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1215045 - SWITCH-AX-1215045 | 10/13/2016 17:18 | no Title | Attorney Client |
| SWITCH-AX-1215046 - SWITCH-AX-1215046 | 10/13/2016 17:18 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215047 - SWITCH-AX-1215047 | 10/13/2016 17:18 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215048 - SWITCH-AX-1215048 | 10/13/2016 17:18 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215049 - SWITCH-AX-1215049 | 10/13/2016 17:18 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215050 - SWITCH-AX-1215050 | 10/13/2016 17:18 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215051 - SWITCH-AX-1215051 | 10/13/2016 17:18 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215052 - SWITCH-AX-1215052 | 10/13/2016 17:18 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215053 - SWITCH-AX-1215053 | 10/13/2016 19:07 | no Title | Attorney Client |
| SWITCH-AX-1215054 - SWITCH-AX-1215054 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215055 - SWITCH-AX-1215055 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215056 - SWITCH-AX-1215056 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215057 - SWITCH-AX-1215057 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215058 - SWITCH-AX-1215058 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215059 - SWITCH-AX-1215059 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215060 - SWITCH-AX-1215060 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215061 - SWITCH-AX-1215061 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215062 - SWITCH-AX-1215062 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215063 - SWITCH-AX-1215063 | 10/13/2016 19:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215064 - SWITCH-AX-1215064 | 10/13/2016 19:37 | no Title | Attorney Client |
| SWITCH-AX-1215065 - SWITCH-AX-1215065 | 10/13/2016 22:10 | no Title | Attorney Client |
| SWITCH-AX-1215066 - SWITCH-AX-1215066 | 10/13/2016 22:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215067 - SWITCH-AX-1215067 | 10/13/2016 22:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215068 - SWITCH-AX-1215068 | 10/13/2016 22:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215069 - SWITCH-AX-1215069 | 10/13/2016 22:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215070 - SWITCH-AX-1215070 | 10/13/2016 22:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215071 - SWITCH-AX-1215078 | 10/14/2016 10:26 | 55063f12-31dc-4aa0-9e33-1fa6ca0c5912.msg | Attorney Client |
| SWITCH-AX-1215079 - SWITCH-AX-1215086 | 10/14/2016 10:26 | Microsoft Word - Supernap Proposal Executive Search Saudi Arabia Jan 29th 2016.docx | Attorney Client |
| SWITCH-AX-1215087 - SWITCH-AX-1215087 | 10/14/2016 10:30 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1215088 - SWITCH-AX-1215098 | 10/14/2016 10:30 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1215099 - SWITCH-AX-1215099 | 10/14/2016 10:30 | Core Agreement-SUPERNAP.2016.10.14 - Redline (00978407).DOCX | Attorney Client |
| SWITCH-AX-1215100 - SWITCH-AX-1215101 | 10/14/2016 10:56 | 6b727e20-74e7-4049-8477-05cb5373cdb7.msg | Attorney Client |
| SWITCH-AX-1215102 - SWITCH-AX-1215102 | 10/14/2016 10:56 | S922-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1215103 - SWITCH-AX-1215103 | 10/14/2016 10:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1215104 - SWITCH-AX-1215111 | 10/14/2016 10:56 | S922-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1215112 - SWITCH-AX-1215112 | 10/14/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1215113 - SWITCH-AX-1215123 | 10/14/2016 13:03 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1215124 - SWITCH-AX-1215134 | 10/14/2016 13:03 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1215135 - SWITCH-AX-1215135 | 10/14/2016 13:03 | Core Agreement-SUPERNAP.2016.10.14 - Redline (00978407).DOCX | Attorney Client |
| SWITCH-AX-1215136 - SWITCH-AX-1215136 | 10/14/2016 14:55 | d48c70d8-a30e-43fa-abb8-2e4cd2368072.msg | Attorney Client |
| SWITCH-AX-1215137 - SWITCH-AX-1215137 | 10/14/2016 14:55 | image001.png | Attorney Client |
| SWITCH-AX-1215138 - SWITCH-AX-1215149 | 10/14/2016 14:55 | Settlement Agreement Switch co Switch FINAL 02-12-16 Switch.docx | Attorney Client |
| SWITCH-AX-1215150 - SWITCH-AX-1215154 | 10/14/2016 15:24 | no Title | Attorney Client |
| SWITCH-AX-1215155 - SWITCH-AX-1215165 | 10/14/2016 15:24 | CFA Switch BDO V6 20160923.docx | Attorney Client |
| SWITCH-AX-1215166 - SWITCH-AX-1215174 | 10/14/2016 16:08 | CFA-Compassion First Pets-v1 to v2-20161013.pdf | Attorney Client |
| SWITCH-AX-1215175 - SWITCH-AX-1215176 | 10/14/2016 16:21 | f1ef28a5-1743-4cfc-a482-c9ccfb78ba18.msg | Attorney Client |
| SWITCH-AX-1215177 - SWITCH-AX-1215187 | 10/14/2016 16:21 | US Pub. 20120331317 (Rogers) 4816-2349-3929 v.1.pdf | Attorney Client |
| SWITCH-AX-1215188 - SWITCH-AX-1215195 | 10/14/2016 16:21 | US Pat. 6412260 (Lukac) 4843-7489-1817 v.1.pdf | Attorney Client |
| SWITCH-AX-1215196 - SWITCH-AX-1215236 | 10/14/2016 16:21 | US Pat. 4171029 (Beale) 4850-7946-9353 v.1.pdf | Attorney Client |
| SWITCH-AX-1215237 - SWITCH-AX-1215255 | 10/14/2016 16:21 | US Pub. 20080029250 (Carlson) 4850-1242-6025 v.1.pdf | Attorney Client |
| SWITCH-AX-1215256 - SWITCH-AX-1215268 | 10/14/2016 16:21 | US Pat. 7348702 (Melfi) 4828-9843-1273 v.1.pdf | Attorney Client |
| SWITCH-AX-1215269 - SWITCH-AX-1215286 | 10/14/2016 16:21 | Electronic AKR and Amendment to NF office Action.pdf | Attorney Client |
| SWITCH-AX-1215287 - SWITCH-AX-1215317 | 10/14/2016 16:21 | SW-040 Final Office Action dated July 13, 2016 4812-8248-0436 v.1.pdf | Attorney Client |
| SWITCH-AX-1215318 - SWITCH-AX-1215318 | 10/14/2016 16:27 | Collection Report 161014.xlsx | Attorney Client |
| SWITCH-AX-1215319 - SWITCH-AX-1215322 | 10/14/2016 16:27 | 4f42db31-c383-4708-90f1-4993db6898fd.msg | Attorney Client |
| SWITCH-AX-1215323 - SWITCH-AX-1215323 | 10/14/2016 16:27 | Collection Report 161014.xlsx | Attorney Client |
| SWITCH-AX-1215324 - SWITCH-AX-1215326 | 10/14/2016 17:19 | 41fdc15a-675e-4cfe-9f5c-53f99c513213.msg | Attorney Client |
| SWITCH-AX-1215327 - SWITCH-AX-1215334 | 10/14/2016 17:19 | Order_for_Services_-_Switch_-_MXP62__AMZ_Re-draft_10.14.16_.docx | Attorney Client |
| SWITCH-AX-1215335 - SWITCH-AX-1215371 | 10/14/2016 17:19 | Switch_Master_Work_Order__10.14.16_-_AMZ_Redraft_.docx | Attorney Client |
| SWITCH-AX-1215372 - SWITCH-AX-1215372 | 10/14/2016 17:40 | no Title | Attorney Client |
| SWITCH-AX-1215373 - SWITCH-AX-1215374 | 10/14/2016 17:40 | WAVELENGTH SERVICES SCHEDULE.docx | Attorney Client |
| SWITCH-AX-1215375 - SWITCH-AX-1215376 | 10/14/2016 17:40 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1215377 - SWITCH-AX-1215377 | 10/14/2016 17:58 | no Title | Attorney Client |
| SWITCH-AX-1215378 - SWITCH-AX-1215379 | 10/14/2016 17:58 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1215380 - SWITCH-AX-1215381 | 10/14/2016 17:58 | WAVELENGTH SERVICES SCHEDULE.docx | Attorney Client |
| SWITCH-AX-1215382 - SWITCH-AX-1215382 | 10/15/2016 8:06 | no Title | Attorney Client |
| SWITCH-AX-1215383 - SWITCH-AX-1215383 | 10/15/2016 8:06 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215384 - SWITCH-AX-1215384 | 10/15/2016 8:06 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215385 - SWITCH-AX-1215385 | 10/15/2016 8:06 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215386 - SWITCH-AX-1215386 | 10/15/2016 8:06 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215387 - SWITCH-AX-1215387 | 10/15/2016 8:06 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215388 - SWITCH-AX-1215388 | 10/15/2016 8:06 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215389 - SWITCH-AX-1215389 | 10/15/2016 21:36 | no Title | Attorney Client |
| SWITCH-AX-1215390 - SWITCH-AX-1215390 | 10/15/2016 21:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215391 - SWITCH-AX-1215391 | 10/15/2016 21:36 | Untitled.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1215392 - SWITCH-AX-1215392 | 10/15/2016 21:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215393 - SWITCH-AX-1215393 | 10/15/2016 21:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215394 - SWITCH-AX-1215394 | 10/15/2016 21:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215395 - SWITCH-AX-1215395 | 10/16/2016 5:10 | no Title | Attorney Client |
| SWITCH-AX-1215396 - SWITCH-AX-1215396 | 10/16/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215397 - SWITCH-AX-1215397 | 10/16/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215398 - SWITCH-AX-1215398 | 10/16/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215399 - SWITCH-AX-1215399 | 10/16/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215400 - SWITCH-AX-1215400 | 10/16/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215401 - SWITCH-AX-1215401 | 10/16/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215402 - SWITCH-AX-1215402 | 10/16/2016 6:05 | no Title | Attorney Client |
| SWITCH-AX-1215403 - SWITCH-AX-1215403 | 10/16/2016 6:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215404 - SWITCH-AX-1215404 | 10/16/2016 6:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215405 - SWITCH-AX-1215405 | 10/16/2016 6:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215406 - SWITCH-AX-1215406 | 10/16/2016 6:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215407 - SWITCH-AX-1215407 | 10/16/2016 6:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215408 - SWITCH-AX-1215408 | 10/16/2016 6:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215409 - SWITCH-AX-1215409 | 10/16/2016 7:35 | no Title | Attorney Client |
| SWITCH-AX-1215410 - SWITCH-AX-1215410 | 10/16/2016 7:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215411 - SWITCH-AX-1215411 | 10/16/2016 7:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215412 - SWITCH-AX-1215412 | 10/16/2016 7:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215413 - SWITCH-AX-1215413 | 10/16/2016 7:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215414 - SWITCH-AX-1215414 | 10/16/2016 7:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215415 - SWITCH-AX-1215415 | 10/16/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1215416 - SWITCH-AX-1215416 | 10/16/2016 8:32 | CFA _ Service order.msg | Attorney Client |
| SWITCH-AX-1215417 - SWITCH-AX-1215417 | 10/16/2016 8:32 | US Signal Colo.pdf | Attorney Client |
| SWITCH-AX-1215418 - SWITCH-AX-1215427 | 10/16/2016 8:32 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1215428 - SWITCH-AX-1215428 | 10/16/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1215429 - SWITCH-AX-1215429 | 10/16/2016 8:32 | CFA _ Service order.msg | Attorney Client |
| SWITCH-AX-1215430 - SWITCH-AX-1215430 | 10/16/2016 8:32 | US Signal Colo.pdf | Attorney Client |
| SWITCH-AX-1215431 - SWITCH-AX-1215440 | 10/16/2016 8:32 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1215441 - SWITCH-AX-1215441 | 10/16/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1215442 - SWITCH-AX-1215442 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215443 - SWITCH-AX-1215443 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215444 - SWITCH-AX-1215444 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215445 - SWITCH-AX-1215445 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215446 - SWITCH-AX-1215446 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215447 - SWITCH-AX-1215447 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215448 - SWITCH-AX-1215448 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215449 - SWITCH-AX-1215449 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215450 - SWITCH-AX-1215450 | 10/16/2016 9:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215451 - SWITCH-AX-1215451 | 10/16/2016 13:53 | no Title | Attorney Client |
| SWITCH-AX-1215452 - SWITCH-AX-1215452 | 10/16/2016 13:53 | 247babc6-437d-493f-b2d5-d83e0ba35c3d.msg | Attorney Client |
| SWITCH-AX-1215453 - SWITCH-AX-1215453 | 10/16/2016 17:10 | no Title | Attorney Client |
| SWITCH-AX-1215454 - SWITCH-AX-1215454 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215455 - SWITCH-AX-1215455 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1215456 - SWITCH-AX-1215456 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215457 - SWITCH-AX-1215457 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215458 - SWITCH-AX-1215458 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215459 - SWITCH-AX-1215459 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215460 - SWITCH-AX-1215460 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215461 - SWITCH-AX-1215461 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215462 - SWITCH-AX-1215462 | 10/16/2016 17:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215463 - SWITCH-AX-1215463 | 10/16/2016 18:36 | no Title | Attorney Client |
| SWITCH-AX-1215464 - SWITCH-AX-1215464 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215465 - SWITCH-AX-1215465 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215466 - SWITCH-AX-1215466 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215467 - SWITCH-AX-1215467 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215468 - SWITCH-AX-1215468 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215469 - SWITCH-AX-1215469 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215470 - SWITCH-AX-1215470 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215471 - SWITCH-AX-1215471 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215472 - SWITCH-AX-1215472 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215473 - SWITCH-AX-1215473 | 10/16/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215474 - SWITCH-AX-1215477 | 10/16/2016 20:05 | 3fa1757c-92c0-451b-ace5-a56c5da41b88.msg | Attorney Client |
| SWITCH-AX-1215478 - SWITCH-AX-1215485 | 10/16/2016 20:05 | Order_for_Services_-_Switch_-_MXP62__AMZ_Re-draft_10.14.16_.doc‹ | Attorney Client |
| SWITCH-AX-1215486 - SWITCH-AX-1215522 | 10/16/2016 20:05 | Switch_Master_Work_Order__10.14.16_-_AMZ_Redraft_.doc‹ | Attorney Client |
| SWITCH-AX-1215523 - SWITCH-AX-1215523 | 10/16/2016 20:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1215524 - SWITCH-AX-1215524 | 10/16/2016 20:35 | no Title | Attorney Client |
| SWITCH-AX-1215525 - SWITCH-AX-1215525 | 10/16/2016 20:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215526 - SWITCH-AX-1215526 | 10/16/2016 20:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215527 - SWITCH-AX-1215527 | 10/16/2016 20:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215528 - SWITCH-AX-1215528 | 10/16/2016 20:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215529 - SWITCH-AX-1215529 | 10/16/2016 20:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215530 - SWITCH-AX-1215530 | 10/16/2016 20:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215531 - SWITCH-AX-1215531 | 10/16/2016 20:46 | no Title | Attorney Client |
| SWITCH-AX-1215532 - SWITCH-AX-1215542 | 10/16/2016 20:46 | CFA Switch BDO final .pdf | Attorney Client |
| SWITCH-AX-1215543 - SWITCH-AX-1215543 | 10/16/2016 20:46 | no Title | Attorney Client |
| SWITCH-AX-1215544 - SWITCH-AX-1215554 | 10/16/2016 20:46 | CFA Switch BDO final .pdf | Attorney Client |
| SWITCH-AX-1215555 - SWITCH-AX-1215555 | 10/16/2016 20:46 | d1229b71-f88d-4063-9ae1-033b07cd0e78.msg | Attorney Client |
| SWITCH-AX-1215556 - SWITCH-AX-1215566 | 10/16/2016 20:46 | CFA Switch BDO final .pdf | Attorney Client |
| SWITCH-AX-1215567 - SWITCH-AX-1215567 | 10/16/2016 22:05 | no Title | Attorney Client |
| SWITCH-AX-1215568 - SWITCH-AX-1215568 | 10/16/2016 22:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215569 - SWITCH-AX-1215569 | 10/16/2016 22:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215570 - SWITCH-AX-1215570 | 10/16/2016 22:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215571 - SWITCH-AX-1215571 | 10/16/2016 22:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215572 - SWITCH-AX-1215572 | 10/16/2016 22:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215573 - SWITCH-AX-1215573 | 10/16/2016 22:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215574 - SWITCH-AX-1215574 | 10/16/2016 22:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215575 - SWITCH-AX-1215575 | 10/16/2016 22:55 | 04e07271-9872-42f7-a72f-469dad85a435.msg | Attorney Client |
| SWITCH-AX-1215576 - SWITCH-AX-1215576 | 10/16/2016 22:55 | no Title | Attorney Client |
| SWITCH-AX-1215577 - SWITCH-AX-1215594 | 10/16/2016 22:55 | CEO Compensation | Attorney Client |

**EXHIBIT 10, PAGE 2478**

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1215595 - SWITCH-AX-1215595 | 10/17/2016 5:35 | 14336287-1816-4ff8-9cb5-b1ca6aeddac0.msg | Attorney Client |
| SWITCH-AX-1215596 - SWITCH-AX-1215596 | 10/17/2016 5:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215597 - SWITCH-AX-1215597 | 10/17/2016 5:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215598 - SWITCH-AX-1215598 | 10/17/2016 5:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215599 - SWITCH-AX-1215599 | 10/17/2016 5:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215600 - SWITCH-AX-1215600 | 10/17/2016 5:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215601 - SWITCH-AX-1215601 | 10/17/2016 5:40 | no Title | Attorney Client |
| SWITCH-AX-1215602 - SWITCH-AX-1215602 | 10/17/2016 5:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215603 - SWITCH-AX-1215603 | 10/17/2016 5:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215604 - SWITCH-AX-1215604 | 10/17/2016 5:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215605 - SWITCH-AX-1215605 | 10/17/2016 5:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215606 - SWITCH-AX-1215606 | 10/17/2016 5:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215607 - SWITCH-AX-1215607 | 10/17/2016 5:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215608 - SWITCH-AX-1215608 | 10/17/2016 5:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215609 - SWITCH-AX-1215609 | 10/17/2016 8:27 | 5bb7fda8-6c85-4fba-b758-4a5e0882ad87.msg | Attorney Client |
| SWITCH-AX-1215610 - SWITCH-AX-1215646 | 10/17/2016 8:27 | Switch_Master_Work_Order__10.14.16_-_AMZ_Redraft_.doc› | Attorney Client |
| SWITCH-AX-1215647 - SWITCH-AX-1215654 | 10/17/2016 8:27 | Order_for_Services_-_Switch_-_MXP62__AMZ_Re-draft_10.14.16_.doc› | Attorney Client |
| SWITCH-AX-1215655 - SWITCH-AX-1215655 | 10/17/2016 8:27 | 55a123d1-f704-486c-ae73-9a495154247f.msg | Attorney Client |
| SWITCH-AX-1215656 - SWITCH-AX-1215692 | 10/17/2016 8:27 | Switch_Master_Work_Order__10.14.16_-_AMZ_Redraft_.doc› | Attorney Client |
| SWITCH-AX-1215693 - SWITCH-AX-1215700 | 10/17/2016 8:27 | Order_for_Services_-_Switch_-_MXP62__AMZ_Re-draft_10.14.16_.doc› | Attorney Client |
| SWITCH-AX-1215701 - SWITCH-AX-1215701 | 10/17/2016 10:43 | Branding Actuals Oct 2015 - Aug 2016.xlsx | Attorney Client |
| SWITCH-AX-1215702 - SWITCH-AX-1215702 | 10/17/2016 10:44 | Branding Actuals Oct 2015 - Sep 2016.xlsx | Attorney Client |
| SWITCH-AX-1215703 - SWITCH-AX-1215703 | 10/17/2016 11:14 | Interest 11.2016 (10.06 Detail by Due Date) - 15 day.xlsx | Attorney Client |
| SWITCH-AX-1215704 - SWITCH-AX-1215705 | 10/17/2016 11:36 | no Title | Attorney Client |
| SWITCH-AX-1215706 - SWITCH-AX-1215713 | 10/17/2016 11:36 | Retention Doc.pdf | Attorney Client |
| SWITCH-AX-1215714 - SWITCH-AX-1215715 | 10/17/2016 11:47 | no Title | Attorney Client |
| SWITCH-AX-1215716 - SWITCH-AX-1215726 | 10/17/2016 11:47 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1215727 - SWITCH-AX-1215727 | 10/17/2016 11:47 | Core Agreement-SUPERNAP.2016.10.14 - Redline (00978407).DOCX | Attorney Client |
| SWITCH-AX-1215728 - SWITCH-AX-1215738 | 10/17/2016 11:47 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1215739 - SWITCH-AX-1215741 | 10/17/2016 12:22 | b40e71fd-96cf-4795-839a-85aea929f0db.msg | Attorney Client |
| SWITCH-AX-1215742 - SWITCH-AX-1215742 | 10/17/2016 12:22 | image005.png | Attorney Client |
| SWITCH-AX-1215743 - SWITCH-AX-1215747 | 10/17/2016 12:25 | no Title | Attorney Client |
| SWITCH-AX-1215748 - SWITCH-AX-1215748 | 10/17/2016 12:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1215749 - SWITCH-AX-1215749 | 10/17/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1215750 - SWITCH-AX-1215760 | 10/17/2016 12:37 | CFA-Copart-v4 to v5-20161013.docx | Attorney Client |
| SWITCH-AX-1215761 - SWITCH-AX-1215761 | 10/17/2016 12:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1215762 - SWITCH-AX-1215762 | 10/17/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1215763 - SWITCH-AX-1215763 | 10/17/2016 12:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1215764 - SWITCH-AX-1215774 | 10/17/2016 12:39 | CFA-Copart-v4 to v5-20161013.docx | Attorney Client |
| SWITCH-AX-1215775 - SWITCH-AX-1215775 | 10/17/2016 13:37 | OPEX GL Data Dump - September 2016_Final_10.14.2016_1112 am.xlsx | Attorney Client |
| SWITCH-AX-1215776 - SWITCH-AX-1215776 | 10/17/2016 13:46 | ef7229f0-7c70-4a75-a7e4-f1b647f8896d.msg | Attorney Client |
| SWITCH-AX-1215777 - SWITCH-AX-1215777 | 10/17/2016 13:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1215778 - SWITCH-AX-1215785 | 10/17/2016 13:46 | Order for Colocation Services (Redline) 20161017.doc› | Attorney Client |
| SWITCH-AX-1215786 - SWITCH-AX-1215786 | 10/17/2016 13:50 | 8db788b4-41ed-47c0-bc07-2fbf6c188dce.msg | Attorney Client |
| SWITCH-AX-1215787 - SWITCH-AX-1215787 | 10/17/2016 13:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1215788 - SWITCH-AX-1215824 | 10/17/2016 13:50 | Master Work Order for Colocation Services (Redline from Amazon).doc› | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1215825 - SWITCH-AX-1215826 | 10/17/2016 14:07 | e8c01fa5-afde-45b9-b38d-7b167e2744ea.msg | Attorney Client |
| SWITCH-AX-1215827 - SWITCH-AX-1215827 | 10/17/2016 14:07 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1215828 - SWITCH-AX-1215829 | 10/17/2016 14:07 | Fwd_ Hulu CFA.msg | Attorney Client |
| SWITCH-AX-1215830 - SWITCH-AX-1215845 | 10/17/2016 14:07 | CFA_Initial SO-Hulu-Switch-20160902.pdf | Attorney Client |
| SWITCH-AX-1215846 - SWITCH-AX-1215847 | 10/17/2016 14:43 | a266f593-6ba7-4f2e-8324-395dcedd77fd.msg | Attorney Client |
| SWITCH-AX-1215848 - SWITCH-AX-1215849 | 10/17/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1215850 - SWITCH-AX-1215850 | 10/17/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1215851 - SWITCH-AX-1215851 | 10/17/2016 15:02 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215852 - SWITCH-AX-1215852 | 10/17/2016 15:15 | 53673235-1bb4-4d11-97fe-50f59e16d02f.msg | Attorney Client |
| SWITCH-AX-1215853 - SWITCH-AX-1215853 | 10/17/2016 15:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1215854 - SWITCH-AX-1215854 | 10/17/2016 15:15 | image002.png | Attorney Client |
| SWITCH-AX-1215855 - SWITCH-AX-1215891 | 10/17/2016 15:15 | Master Work Order for Colocation Services (Redline from Amazon).docx | Attorney Client |
| SWITCH-AX-1215892 - SWITCH-AX-1215892 | 10/17/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1215893 - SWITCH-AX-1215894 | 10/17/2016 15:59 | Master Services | Attorney Client |
| SWITCH-AX-1215895 - SWITCH-AX-1215895 | 10/17/2016 15:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1215896 - SWITCH-AX-1215896 | 10/17/2016 15:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1215897 - SWITCH-AX-1215907 | 10/17/2016 15:59 | CFA-Copart-v4 to v5-20161013.docx | Attorney Client |
| SWITCH-AX-1215908 - SWITCH-AX-1215912 | 10/17/2016 16:51 | 67954a86-8de2-409b-9fd0-08642ff4d187.msg | Attorney Client |
| SWITCH-AX-1215913 - SWITCH-AX-1215913 | 10/17/2016 16:51 | Collection Report 161017.xlsx | Attorney Client |
| SWITCH-AX-1215914 - SWITCH-AX-1215914 | 10/17/2016 16:51 | Collection Report 161017.xlsx | Attorney Client |
| SWITCH-AX-1215915 - SWITCH-AX-1215919 | 10/17/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1215920 - SWITCH-AX-1215920 | 10/17/2016 16:51 | Collection Report 161017.xlsx | Attorney Client |
| SWITCH-AX-1215921 - SWITCH-AX-1215921 | 10/17/2016 16:51 | Collection Report 161017.xlsx | Attorney Client |
| SWITCH-AX-1215922 - SWITCH-AX-1215922 | 10/17/2016 17:00 | Collection Report 161017.xlsx | Attorney Client |
| SWITCH-AX-1215923 - SWITCH-AX-1215923 | 10/17/2016 19:05 | no Title | Attorney Client |
| SWITCH-AX-1215924 - SWITCH-AX-1215924 | 10/17/2016 19:05 | Account List 10.17.16.xlsx | Attorney Client |
| SWITCH-AX-1215925 - SWITCH-AX-1215925 | 10/17/2016 19:09 | 91ebe0ec-dfc3-4513-81c7-0dc4b1024979.msg | Attorney Client |
| SWITCH-AX-1215926 - SWITCH-AX-1215926 | 10/17/2016 19:09 | Account List 10.17.16.xlsx | Attorney Client |
| SWITCH-AX-1215927 - SWITCH-AX-1215927 | 10/17/2016 20:32 | no Title | Attorney Client |
| SWITCH-AX-1215928 - SWITCH-AX-1215928 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215929 - SWITCH-AX-1215929 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215930 - SWITCH-AX-1215930 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215931 - SWITCH-AX-1215931 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215932 - SWITCH-AX-1215932 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215933 - SWITCH-AX-1215933 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215934 - SWITCH-AX-1215934 | 10/17/2016 20:32 | no Title | Attorney Client |
| SWITCH-AX-1215935 - SWITCH-AX-1215935 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215936 - SWITCH-AX-1215936 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215937 - SWITCH-AX-1215937 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215938 - SWITCH-AX-1215938 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215939 - SWITCH-AX-1215939 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215940 - SWITCH-AX-1215940 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215941 - SWITCH-AX-1215941 | 10/17/2016 20:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1215942 - SWITCH-AX-1215946 | 10/18/2016 7:28 | 7ab88489-a916-45cf-942f-17fc32115cef.msg | Attorney Client |
| SWITCH-AX-1215947 - SWITCH-AX-1215948 | 10/18/2016 7:28 | FW_ Go Live Program file.msg | Attorney Client |
| SWITCH-AX-1215949 - SWITCH-AX-1215949 | 10/18/2016 7:28 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1215950 - SWITCH-AX-1215950 | 10/18/2016 7:28 | Go Live Check List.xlsx | Attorney Client |
| SWITCH-AX-1215951 - SWITCH-AX-1215955 | 10/18/2016 8:44 | 99b93379-1231-4547-b57a-12a3674d0a15.msg | Attorney Client |
| SWITCH-AX-1215956 - SWITCH-AX-1215956 | 10/18/2016 8:44 | image004.jpg | Attorney Client |
| SWITCH-AX-1215957 - SWITCH-AX-1215957 | 10/18/2016 8:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1215958 - SWITCH-AX-1215958 | 10/18/2016 8:44 | image005.jpg | Attorney Client |
| SWITCH-AX-1215959 - SWITCH-AX-1215960 | 10/18/2016 9:48 | cc957664-d058-4699-bcda-cfa963a79290.msg | Attorney Client |
| SWITCH-AX-1215961 - SWITCH-AX-1215969 | 10/18/2016 9:48 | Colocation Facilities Agreement-20160614 (Redline).docx | Attorney Client |
| SWITCH-AX-1215970 - SWITCH-AX-1215970 | 10/18/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1215971 - SWITCH-AX-1215972 | 10/18/2016 10:20 | no Title | Attorney Client |
| SWITCH-AX-1215973 - SWITCH-AX-1215973 | 10/18/2016 10:20 | Dear Mr | Attorney Client |
| SWITCH-AX-1215975 - SWITCH-AX-1215980 | 10/18/2016 10:20 | SWITCH Professional Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1215981 - SWITCH-AX-1215983 | 10/18/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1215984 - SWITCH-AX-1215987 | 10/18/2016 10:30 | Business Name Change Oracle (Maxymiser) Switch - CFAv3 20160518.docx | Attorney Client |
| SWITCH-AX-1215988 - SWITCH-AX-1215988 | 10/18/2016 10:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1215989 - SWITCH-AX-1215989 | 10/18/2016 10:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1215990 - SWITCH-AX-1215993 | 10/18/2016 10:30 | Redline Business Name Change Oracle (Maxymiser) Switch - CFA v2 to v3 20160518.docx | Attorney Client |
| SWITCH-AX-1215994 - SWITCH-AX-1215996 | 10/18/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1215997 - SWITCH-AX-1216000 | 10/18/2016 10:33 | Redline Business Name Change Oracle (Maxymiser) Switch - CFA v2 to v3 20160518.docx | Attorney Client |
| SWITCH-AX-1216001 - SWITCH-AX-1216001 | 10/18/2016 10:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1216002 - SWITCH-AX-1216005 | 10/18/2016 10:33 | Business Name Change Oracle (Maxymiser) Switch - CFAv3 20160518.docx | Attorney Client |
| SWITCH-AX-1216006 - SWITCH-AX-1216006 | 10/18/2016 10:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1216007 - SWITCH-AX-1216008 | 10/18/2016 10:33 | no Title | Attorney Client |
| SWITCH-AX-1216009 - SWITCH-AX-1216009 | 10/18/2016 10:33 | image005.jpg | Attorney Client |
| SWITCH-AX-1216010 - SWITCH-AX-1216020 | 10/18/2016 10:33 | Switch Supernap Colocation Facilities Agreement, data center, co-location.docx | Attorney Client |
| SWITCH-AX-1216021 - SWITCH-AX-1216021 | 10/18/2016 10:33 | image004.jpg | Attorney Client |
| SWITCH-AX-1216022 - SWITCH-AX-1216022 | 10/18/2016 10:43 | no Title | Attorney Client |
| SWITCH-AX-1216023 - SWITCH-AX-1216023 | 10/18/2016 10:43 | CCRF submitted with Welcome docs - Fruit Growers Supply Company.pdf | Attorney Client |
| SWITCH-AX-1216024 - SWITCH-AX-1216027 | 10/18/2016 10:43 | Eng Doc - Fruit Growers Supply Company.pdf | Attorney Client |
| SWITCH-AX-1216028 - SWITCH-AX-1216030 | 10/18/2016 10:43 | Sec Doc - Fruit Growers Supply Company.pdf | Attorney Client |
| SWITCH-AX-1216031 - SWITCH-AX-1216034 | 10/18/2016 10:43 | Layout - Fruit Growers Supply Company.pdf | Attorney Client |
| SWITCH-AX-1216035 - SWITCH-AX-1216038 | 10/18/2016 10:50 | no Title | Attorney Client |
| SWITCH-AX-1216039 - SWITCH-AX-1216039 | 10/18/2016 10:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1216040 - SWITCH-AX-1216047 | 10/18/2016 10:50 | CFA-TB Consulting-v2-20161018.pdf | Attorney Client |
| SWITCH-AX-1216048 - SWITCH-AX-1216055 | 10/18/2016 10:50 | Redline-CFA-TB Consulting-v1 to v2-20161018.pdf | Attorney Client |
| SWITCH-AX-1216056 - SWITCH-AX-1216056 | 10/18/2016 10:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1216057 - SWITCH-AX-1216057 | 10/18/2016 11:46 | 9d02078d-0c33-4779-975e-abbede071383.msg | Attorney Client |
| SWITCH-AX-1216058 - SWITCH-AX-1216058 | 10/18/2016 11:46 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216059 - SWITCH-AX-1216059 | 10/18/2016 11:46 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216060 - SWITCH-AX-1216060 | 10/18/2016 11:46 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216061 - SWITCH-AX-1216061 | 10/18/2016 11:46 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216062 - SWITCH-AX-1216062 | 10/18/2016 11:46 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216063 - SWITCH-AX-1216063 | 10/18/2016 12:21 | 2d82ef6d-87d1-459a-8217-8f86e4ecd0fc.msg | Attorney Client |
| SWITCH-AX-1216064 - SWITCH-AX-1216082 | 10/18/2016 12:21 | D218-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1216083 - SWITCH-AX-1216100 | 10/18/2016 12:24 | no Title | Attorney Client |
| SWITCH-AX-1216101 - SWITCH-AX-1216108 | 10/18/2016 12:24 | CFA-TB Consulting-v2-20161018.pdf | Attorney Client |
| SWITCH-AX-1216109 - SWITCH-AX-1216116 | 10/18/2016 12:24 | Redline-CFA-TB Consulting-v1 to v2-20161018.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1216117 - SWITCH-AX-1216119 | 10/18/2016 12:33 | 095676c6-e164-4375-85d5-a051e13b2c30.msg | Attorney Client |
| SWITCH-AX-1216120 - SWITCH-AX-1216120 | 10/18/2016 12:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1216121 - SWITCH-AX-1216123 | 10/18/2016 12:33 | Master Services | Attorney Client |
| SWITCH-AX-1216124 - SWITCH-AX-1216142 | 10/18/2016 12:33 | D218-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1216143 - SWITCH-AX-1216145 | 10/18/2016 12:33 | no Title | Attorney Client |
| SWITCH-AX-1216146 - SWITCH-AX-1216148 | 10/18/2016 12:33 | Master Services | Attorney Client |
| SWITCH-AX-1216149 - SWITCH-AX-1216167 | 10/18/2016 12:33 | D218-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1216168 - SWITCH-AX-1216168 | 10/18/2016 12:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1216169 - SWITCH-AX-1216169 | 10/18/2016 12:41 | d43f320a-af69-4c78-8595-c54b144aaced.msg | Attorney Client |
| SWITCH-AX-1216170 - SWITCH-AX-1216170 | 10/18/2016 12:41 | Tour Access Agreement (SUPERNAP US)[1].docx | Attorney Client |
| SWITCH-AX-1216171 - SWITCH-AX-1216171 | 10/18/2016 12:41 | 275e64c6-da96-4436-9f12-5e598c83b0ee.msg | Attorney Client |
| SWITCH-AX-1216172 - SWITCH-AX-1216172 | 10/18/2016 12:41 | Tour Access Agreement (SUPERNAP US).docx | Attorney Client |
| SWITCH-AX-1216173 - SWITCH-AX-1216173 | 10/18/2016 12:41 | no Title | Attorney Client |
| SWITCH-AX-1216174 - SWITCH-AX-1216174 | 10/18/2016 12:41 | Tour Access Agreement (SUPERNAP US)[1].docx | Attorney Client |
| SWITCH-AX-1216175 - SWITCH-AX-1216175 | 10/18/2016 13:37 | no Title | Attorney Client |
| SWITCH-AX-1216176 - SWITCH-AX-1216176 | 10/18/2016 13:37 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216177 - SWITCH-AX-1216177 | 10/18/2016 13:37 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216178 - SWITCH-AX-1216178 | 10/18/2016 13:37 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216179 - SWITCH-AX-1216179 | 10/18/2016 13:37 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216180 - SWITCH-AX-1216180 | 10/18/2016 13:37 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216181 - SWITCH-AX-1216181 | 10/18/2016 13:37 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216182 - SWITCH-AX-1216182 | 10/18/2016 13:40 | f419c044-6ad8-471f-990e-03870e4b5dd7.msg | Attorney Client |
| SWITCH-AX-1216183 - SWITCH-AX-1216183 | 10/18/2016 13:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1216184 - SWITCH-AX-1216191 | 10/18/2016 13:40 | E923-GRR01-001-M.pdf | Attorney Client |
| SWITCH-AX-1216192 - SWITCH-AX-1216192 | 10/18/2016 13:40 | E923-GRR01-002-C.pdf | Attorney Client |
| SWITCH-AX-1216193 - SWITCH-AX-1216196 | 10/18/2016 13:52 | 17dc8dc5-2eb9-475f-9175-45543e86424a.msg | Attorney Client |
| SWITCH-AX-1216197 - SWITCH-AX-1216204 | 10/18/2016 13:52 | Scanned Document | Attorney Client |
| SWITCH-AX-1216205 - SWITCH-AX-1216205 | 10/18/2016 13:52 | Scanned Document | Attorney Client |
| SWITCH-AX-1216206 - SWITCH-AX-1216206 | 10/18/2016 13:52 | image005.png | Attorney Client |
| SWITCH-AX-1216207 - SWITCH-AX-1216207 | 10/18/2016 13:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1216208 - SWITCH-AX-1216208 | 10/18/2016 13:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1216209 - SWITCH-AX-1216212 | 10/18/2016 13:54 | 73a16af0-4e1c-4879-8615-43789e377812.msg | Attorney Client |
| SWITCH-AX-1216213 - SWITCH-AX-1216213 | 10/18/2016 13:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1216214 - SWITCH-AX-1216214 | 10/18/2016 13:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1216215 - SWITCH-AX-1216218 | 10/18/2016 13:59 | df0390bc-d3ae-4672-908a-756fb8b42fa7.msg | Attorney Client |
| SWITCH-AX-1216219 - SWITCH-AX-1216219 | 10/18/2016 13:59 | image005.jpg | Attorney Client |
| SWITCH-AX-1216220 - SWITCH-AX-1216220 | 10/18/2016 13:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1216221 - SWITCH-AX-1216221 | 10/18/2016 13:59 | image004.jpg | Attorney Client |
| SWITCH-AX-1216222 - SWITCH-AX-1216222 | 10/18/2016 14:01 | no Title | Attorney Client |
| SWITCH-AX-1216223 - SWITCH-AX-1216223 | 10/18/2016 14:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1216224 - SWITCH-AX-1216234 | 10/18/2016 14:01 | CFA-Copart-v6 to v7-20161018 (Switch).docx | Attorney Client |
| SWITCH-AX-1216235 - SWITCH-AX-1216238 | 10/18/2016 15:15 | no Title | Attorney Client |
| SWITCH-AX-1216239 - SWITCH-AX-1216239 | 10/18/2016 15:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1216240 - SWITCH-AX-1216240 | 10/18/2016 15:15 | image003.jpg | Attorney Client |
| SWITCH-AX-1216241 - SWITCH-AX-1216244 | 10/18/2016 15:15 | 44ec2a3e-7c06-44bd-8fc4-d2c5d4ef5d4f.msg | Attorney Client |
| SWITCH-AX-1216245 - SWITCH-AX-1216245 | 10/18/2016 15:15 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1216246 - SWITCH-AX-1216246 | 10/18/2016 15:15 | image005.jpg | Attorney Client |
| SWITCH-AX-1216247 - SWITCH-AX-1216248 | 10/18/2016 15:53 | 16ca32d3-ccc9-4df4-aee8-da64acf58999.msg | Attorney Client |
| SWITCH-AX-1216249 - SWITCH-AX-1216282 | 10/18/2016 15:53 | _____ IRREVOCABLE TRUST | Attorney Client |
| SWITCH-AX-1216283 - SWITCH-AX-1216301 | 10/18/2016 15:53 | Master Operating Agreement.doc | Attorney Client |
| SWITCH-AX-1216302 - SWITCH-AX-1216302 | 10/18/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1216303 - SWITCH-AX-1216303 | 10/18/2016 16:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1216304 - SWITCH-AX-1216313 | 10/18/2016 16:14 | CFA-Copart-v8-20161018 (Switch).docx | Attorney Client |
| SWITCH-AX-1216314 - SWITCH-AX-1216323 | 10/18/2016 16:14 | CFA-Copart-v7 to v8-20161018 (Switch).docx | Attorney Client |
| SWITCH-AX-1216324 - SWITCH-AX-1216326 | 10/18/2016 16:17 | 205bd5e6-53c9-4d17-b936-a7858b417598.msg | Attorney Client |
| SWITCH-AX-1216327 - SWITCH-AX-1216327 | 10/18/2016 16:50 | Collection Report 161018.xlsx | Attorney Client |
| SWITCH-AX-1216328 - SWITCH-AX-1216331 | 10/18/2016 16:52 | no Title | Attorney Client |
| SWITCH-AX-1216332 - SWITCH-AX-1216332 | 10/18/2016 16:52 | Collection Report 161018.xlsx | Attorney Client |
| SWITCH-AX-1216333 - SWITCH-AX-1216333 | 10/18/2016 16:52 | Collection Report 161018.xlsx | Attorney Client |
| SWITCH-AX-1216334 - SWITCH-AX-1216337 | 10/18/2016 16:52 | 988e3a23-d897-4712-a3c0-30b6c8aeec84.msg | Attorney Client |
| SWITCH-AX-1216338 - SWITCH-AX-1216338 | 10/18/2016 16:52 | Collection Report 161018.xlsx | Attorney Client |
| SWITCH-AX-1216339 - SWITCH-AX-1216339 | 10/18/2016 16:52 | Collection Report 161018.xlsx | Attorney Client |
| SWITCH-AX-1216340 - SWITCH-AX-1216340 | 10/18/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1216341 - SWITCH-AX-1216341 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216342 - SWITCH-AX-1216342 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216343 - SWITCH-AX-1216343 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216344 - SWITCH-AX-1216344 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216345 - SWITCH-AX-1216345 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216346 - SWITCH-AX-1216346 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216347 - SWITCH-AX-1216347 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216348 - SWITCH-AX-1216348 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216349 - SWITCH-AX-1216349 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216350 - SWITCH-AX-1216350 | 10/18/2016 17:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216351 - SWITCH-AX-1216351 | 10/18/2016 18:36 | no Title | Attorney Client |
| SWITCH-AX-1216352 - SWITCH-AX-1216352 | 10/18/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216353 - SWITCH-AX-1216353 | 10/18/2016 18:36 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216354 - SWITCH-AX-1216354 | 10/18/2016 21:05 | no Title | Attorney Client |
| SWITCH-AX-1216355 - SWITCH-AX-1216355 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216356 - SWITCH-AX-1216356 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216357 - SWITCH-AX-1216357 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216358 - SWITCH-AX-1216358 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216359 - SWITCH-AX-1216359 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216360 - SWITCH-AX-1216360 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216361 - SWITCH-AX-1216361 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216362 - SWITCH-AX-1216362 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216363 - SWITCH-AX-1216363 | 10/18/2016 21:05 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216364 - SWITCH-AX-1216373 | 10/19/2016 0:36 | 950ce169-9314-4fa0-8fe8-51f55d8ae3b6.msg | Attorney Client |
| SWITCH-AX-1216374 - SWITCH-AX-1216383 | 10/19/2016 0:36 | no Title | Attorney Client |
| SWITCH-AX-1216384 - SWITCH-AX-1216393 | 10/19/2016 0:36 | no Title | Attorney Client |
| SWITCH-AX-1216394 - SWITCH-AX-1216403 | 10/19/2016 0:36 | no Title | Attorney Client |
| SWITCH-AX-1216404 - SWITCH-AX-1216411 | 10/19/2016 0:36 | no Title | Attorney Client |
| SWITCH-AX-1216412 - SWITCH-AX-1216412 | 10/19/2016 7:34 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1216413 - SWITCH-AX-1216413 | 10/19/2016 7:34 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216414 - SWITCH-AX-1216414 | 10/19/2016 7:34 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216415 - SWITCH-AX-1216415 | 10/19/2016 7:34 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216416 - SWITCH-AX-1216416 | 10/19/2016 7:34 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216417 - SWITCH-AX-1216417 | 10/19/2016 7:34 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216418 - SWITCH-AX-1216418 | 10/19/2016 7:34 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216419 - SWITCH-AX-1216419 | 10/19/2016 7:34 | Untitled.msg | Attorney Client |
| SWITCH-AX-1216420 - SWITCH-AX-1216421 | 10/19/2016 8:01 | 33cedb25-2749-42ea-a02e-081003a0bad6.msg | Attorney Client |
| SWITCH-AX-1216422 - SWITCH-AX-1216442 | 10/19/2016 8:01 | TMO Order.pdf | Attorney Client |
| SWITCH-AX-1216443 - SWITCH-AX-1216443 | 10/19/2016 8:01 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1216444 - SWITCH-AX-1216444 | 10/19/2016 8:01 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1216445 - SWITCH-AX-1216445 | 10/19/2016 8:01 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1216446 - SWITCH-AX-1216447 | 10/19/2016 8:02 | 7b27333b-137d-4619-a661-7db17cc94984.msg | Attorney Client |
| SWITCH-AX-1216448 - SWITCH-AX-1216448 | 10/19/2016 8:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1216449 - SWITCH-AX-1216449 | 10/19/2016 8:02 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1216450 - SWITCH-AX-1216470 | 10/19/2016 8:02 | TMO Order.pdf | Attorney Client |
| SWITCH-AX-1216471 - SWITCH-AX-1216471 | 10/19/2016 8:02 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1216472 - SWITCH-AX-1216473 | 10/19/2016 8:02 | f703dd9d-681f-43d3-acd0-8e3d77c0e24d.msg | Attorney Client |
| SWITCH-AX-1216474 - SWITCH-AX-1216474 | 10/19/2016 8:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1216475 - SWITCH-AX-1216495 | 10/19/2016 8:02 | TMO Order.pdf | Attorney Client |
| SWITCH-AX-1216496 - SWITCH-AX-1216496 | 10/19/2016 8:02 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1216497 - SWITCH-AX-1216497 | 10/19/2016 8:02 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1216498 - SWITCH-AX-1216499 | 10/19/2016 8:02 | b82bd9fc-b5d2-419f-bdaf-8bda42df4fec.msg | Attorney Client |
| SWITCH-AX-1216500 - SWITCH-AX-1216500 | 10/19/2016 8:02 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1216501 - SWITCH-AX-1216501 | 10/19/2016 8:02 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1216502 - SWITCH-AX-1216502 | 10/19/2016 8:02 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1216503 - SWITCH-AX-1216523 | 10/19/2016 8:02 | TMO Order.pdf | Attorney Client |
| SWITCH-AX-1216524 - SWITCH-AX-1216524 | 10/19/2016 8:23 | no Title | Attorney Client |
| SWITCH-AX-1216525 - SWITCH-AX-1216526 | 10/19/2016 8:23 | WSJ Energy Choice Article.pdf | Attorney Client |
| SWITCH-AX-1216527 - SWITCH-AX-1216527 | 10/19/2016 8:23 | 9f2213cc-a0a6-4b3d-b085-e50dcebeb989.msg | Attorney Client |
| SWITCH-AX-1216528 - SWITCH-AX-1216529 | 10/19/2016 8:23 | WSJ Energy Choice Article.pdf | Attorney Client |
| SWITCH-AX-1216530 - SWITCH-AX-1216531 | 10/19/2016 8:58 | no Title | Attorney Client |
| SWITCH-AX-1216532 - SWITCH-AX-1216533 | 10/19/2016 8:58 | WSJ Energy Choice Article.pdf | Attorney Client |
| SWITCH-AX-1216534 - SWITCH-AX-1216548 | 10/19/2016 10:53 | d2872fd6-4c98-48a1-8ec1-66b5932b7d21.msg | Attorney Client |
| SWITCH-AX-1216549 - SWITCH-AX-1216549 | 10/19/2016 10:53 | image002.png | Attorney Client |
| SWITCH-AX-1216550 - SWITCH-AX-1216550 | 10/19/2016 10:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1216551 - SWITCH-AX-1216565 | 10/19/2016 10:59 | 492eeda2-b7fa-4196-9957-7094843e290f.msg | Attorney Client |
| SWITCH-AX-1216566 - SWITCH-AX-1216566 | 10/19/2016 10:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1216567 - SWITCH-AX-1216567 | 10/19/2016 10:59 | image002.png | Attorney Client |
| SWITCH-AX-1216568 - SWITCH-AX-1216582 | 10/19/2016 11:01 | 9f23d35d-c6cf-41b3-8cd7-9886326545f4.msg | Attorney Client |
| SWITCH-AX-1216583 - SWITCH-AX-1216583 | 10/19/2016 11:01 | image005.png | Attorney Client |
| SWITCH-AX-1216584 - SWITCH-AX-1216584 | 10/19/2016 11:01 | image004.png | Attorney Client |
| SWITCH-AX-1216585 - SWITCH-AX-1216588 | 10/19/2016 11:09 | no Title | Attorney Client |
| SWITCH-AX-1216589 - SWITCH-AX-1216598 | 10/19/2016 11:09 | CFA-Copart-v8 to v9-20161019 (Switch).docx | Attorney Client |
| SWITCH-AX-1216599 - SWITCH-AX-1216599 | 10/19/2016 11:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1216600 - SWITCH-AX-1216609 | 10/19/2016 11:09 | CFA-Copart-v9-20161019 (Switch).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1216610 - SWITCH-AX-1216610 | 10/19/2016 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1216611 - SWITCH-AX-1216625 | 10/19/2016 11:12 | c36f8b16-05ab-4809-998b-e7cef62d372b.msg | Attorney Client |
| SWITCH-AX-1216626 - SWITCH-AX-1216626 | 10/19/2016 11:12 | image006.png | Attorney Client |
| SWITCH-AX-1216627 - SWITCH-AX-1216633 | 10/19/2016 11:16 | no Title | Attorney Client |
| SWITCH-AX-1216634 - SWITCH-AX-1216634 | 10/19/2016 11:16 | image009.png | Attorney Client |
| SWITCH-AX-1216635 - SWITCH-AX-1216635 | 10/19/2016 11:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1216636 - SWITCH-AX-1216637 | 10/19/2016 11:43 | 49aa5a2d-5203-4b6c-bb52-9da49df41b7d.msg | Attorney Client |
| SWITCH-AX-1216638 - SWITCH-AX-1216638 | 10/19/2016 11:43 | Customer Category List for Sales Review (10-19-2016).xlsx | Attorney Client |
| SWITCH-AX-1216639 - SWITCH-AX-1216640 | 10/19/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1216641 - SWITCH-AX-1216641 | 10/19/2016 11:44 | Customer Category List for Sales Review (10-19-2016).xlsx | Attorney Client |
| SWITCH-AX-1216642 - SWITCH-AX-1216643 | 10/19/2016 12:06 | de09f770-64dd-46ea-bf05-d93b738edc1b.msg | Attorney Client |
| SWITCH-AX-1216644 - SWITCH-AX-1216644 | 10/19/2016 12:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1216645 - SWITCH-AX-1216645 | 10/19/2016 12:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1216646 - SWITCH-AX-1216646 | 10/19/2016 12:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1216647 - SWITCH-AX-1216647 | 10/19/2016 12:40 | September Breakdown - 10.19.16.xlsx | Attorney Client |
| SWITCH-AX-1216648 - SWITCH-AX-1216651 | 10/19/2016 12:47 | 2f9d5061-52b1-42c6-bb8b-bad9a6661ccb.msg | Attorney Client |
| SWITCH-AX-1216652 - SWITCH-AX-1216659 | 10/19/2016 12:47 | T925-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1216660 - SWITCH-AX-1216660 | 10/19/2016 12:47 | image004.jpg | Attorney Client |
| SWITCH-AX-1216661 - SWITCH-AX-1216661 | 10/19/2016 12:47 | T925-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1216662 - SWITCH-AX-1216662 | 10/19/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1216663 - SWITCH-AX-1216675 | 10/19/2016 12:50 | Operations & Maintenance CC Comm.pdf | Attorney Client |
| SWITCH-AX-1216676 - SWITCH-AX-1216695 | 10/19/2016 12:50 | Fiber Services Agreement CC Comm.pdf | Attorney Client |
| SWITCH-AX-1216696 - SWITCH-AX-1216712 | 10/19/2016 12:50 | Master Collocation CC COMM.pdf | Attorney Client |
| SWITCH-AX-1216713 - SWITCH-AX-1216714 | 10/19/2016 12:56 | b4cee92d-1e82-4080-b2d1-12144f86fd53.msg | Attorney Client |
| SWITCH-AX-1216715 - SWITCH-AX-1216727 | 10/19/2016 12:56 | Operations & Maintenance CC Comm.pdf | Attorney Client |
| SWITCH-AX-1216728 - SWITCH-AX-1216744 | 10/19/2016 12:56 | Master Collocation CC COMM.pdf | Attorney Client |
| SWITCH-AX-1216745 - SWITCH-AX-1216764 | 10/19/2016 12:56 | Fiber Services Agreement CC Comm.pdf | Attorney Client |
| SWITCH-AX-1216765 - SWITCH-AX-1216766 | 10/19/2016 12:56 | 35765f59-18ef-4748-a8df-5a0f849ac622.msg | Attorney Client |
| SWITCH-AX-1216767 - SWITCH-AX-1216783 | 10/19/2016 12:56 | Master Collocation CC COMM.pdf | Attorney Client |
| SWITCH-AX-1216784 - SWITCH-AX-1216796 | 10/19/2016 12:56 | Operations & Maintenance CC Comm.pdf | Attorney Client |
| SWITCH-AX-1216797 - SWITCH-AX-1216816 | 10/19/2016 12:56 | Fiber Services Agreement CC Comm.pdf | Attorney Client |
| SWITCH-AX-1216817 - SWITCH-AX-1216819 | 10/19/2016 13:50 | da678111-cd3b-4c1a-923a-a35b764986bd.msg | Attorney Client |
| SWITCH-AX-1216820 - SWITCH-AX-1216820 | 10/19/2016 13:50 | image006.jpg | Attorney Client |
| SWITCH-AX-1216821 - SWITCH-AX-1216821 | 10/19/2016 13:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1216822 - SWITCH-AX-1216822 | 10/19/2016 13:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1216823 - SWITCH-AX-1216826 | 10/19/2016 13:55 | 93238e4d-b7f8-4a46-bb15-7fa8477af6df.msg | Attorney Client |
| SWITCH-AX-1216827 - SWITCH-AX-1216827 | 10/19/2016 13:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1216828 - SWITCH-AX-1216828 | 10/19/2016 13:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1216829 - SWITCH-AX-1216829 | 10/19/2016 13:55 | image004.jpg | Attorney Client |
| SWITCH-AX-1216830 - SWITCH-AX-1216832 | 10/19/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1216833 - SWITCH-AX-1216840 | 10/19/2016 14:22 | AUP V35 10-04-16.docx | Attorney Client |
| SWITCH-AX-1216841 - SWITCH-AX-1216841 | 10/19/2016 14:22 | image004.jpg | Attorney Client |
| SWITCH-AX-1216842 - SWITCH-AX-1216842 | 10/19/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1216843 - SWITCH-AX-1216860 | 10/19/2016 15:27 | Collocation Agreement-Windstream-Switch-20160901 Clean Switch.pdf | Attorney Client |
| SWITCH-AX-1216861 - SWITCH-AX-1216861 | 10/19/2016 15:33 | Actuals Jan 2016-Sep 2016 YTD.xlsx | Attorney Client |
| SWITCH-AX-1216862 - SWITCH-AX-1216862 | 10/19/2016 15:49 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1216863 - SWITCH-AX-1216880 | 10/19/2016 15:49 | Executed Collocation Agreement Windstream Switch (with updated Attachment A including 60 amps | Attorney Client |
| SWITCH-AX-1216881 - SWITCH-AX-1216881 | 10/19/2016 15:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1216882 - SWITCH-AX-1216885 | 10/19/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1216886 - SWITCH-AX-1216886 | 10/19/2016 16:09 | Collection Report 161019.xlsx | Attorney Client |
| SWITCH-AX-1216887 - SWITCH-AX-1216887 | 10/19/2016 16:09 | Collection Report 161019.xlsx | Attorney Client |
| SWITCH-AX-1216888 - SWITCH-AX-1216888 | 10/19/2016 16:09 | Collection Report 161019.xlsx | Attorney Client |
| SWITCH-AX-1216889 - SWITCH-AX-1216892 | 10/19/2016 16:09 | 44a6320f-18a4-4072-974e-9739e4f9bccd.msg | Attorney Client |
| SWITCH-AX-1216893 - SWITCH-AX-1216893 | 10/19/2016 16:09 | Collection Report 161019.xlsx | Attorney Client |
| SWITCH-AX-1216894 - SWITCH-AX-1216894 | 10/19/2016 16:09 | Collection Report 161019.xlsx | Attorney Client |
| SWITCH-AX-1216895 - SWITCH-AX-1216895 | 10/19/2016 16:34 | 2016 Consolidated Actuals P&L.xlsx | Attorney Client |
| SWITCH-AX-1216896 - SWITCH-AX-1216898 | 10/19/2016 16:44 | e98d02a2-e5cf-4966-a0df-7d715c87a423.msg | Attorney Client |
| SWITCH-AX-1216899 - SWITCH-AX-1216899 | 10/19/2016 16:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1216900 - SWITCH-AX-1216907 | 10/19/2016 16:44 | N871-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1216908 - SWITCH-AX-1216908 | 10/19/2016 16:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1216909 - SWITCH-AX-1216909 | 10/19/2016 17:03 | 8f69200d-9798-4618-8f86-a4f196b3d4f8.msg | Attorney Client |
| SWITCH-AX-1216910 - SWITCH-AX-1216910 | 10/19/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1216911 - SWITCH-AX-1216912 | 10/19/2016 17:03 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1216913 - SWITCH-AX-1216915 | 10/19/2016 17:03 | Switch Change SO 717593.pdf | Attorney Client |
| SWITCH-AX-1216916 - SWITCH-AX-1216917 | 10/19/2016 17:03 | SO - Broadcom (8IP) 8-11-16..pdf | Attorney Client |
| SWITCH-AX-1216918 - SWITCH-AX-1216918 | 10/19/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1216919 - SWITCH-AX-1216920 | 10/19/2016 17:03 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1216921 - SWITCH-AX-1216921 | 10/19/2016 17:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1216922 - SWITCH-AX-1216923 | 10/19/2016 17:03 | SO - Broadcom (8IP) 8-11-16..pdf | Attorney Client |
| SWITCH-AX-1216924 - SWITCH-AX-1216926 | 10/19/2016 17:03 | Switch Change SO 717593.pdf | Attorney Client |
| SWITCH-AX-1216927 - SWITCH-AX-1216930 | 10/19/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1216931 - SWITCH-AX-1216941 | 10/19/2016 17:47 | 2016_October_Switch_MSA_Final_Copart_Signed.pdf | Attorney Client |
| SWITCH-AX-1216942 - SWITCH-AX-1216951 | 10/19/2016 17:47 | Copart_Final_Approved_Executable CFA-Copart-v9-20161019 (Switch).pdf | Attorney Client |
| SWITCH-AX-1216952 - SWITCH-AX-1216955 | 10/19/2016 17:47 | fb11a69f-588b-466e-9341-05837ecb430f.msg | Attorney Client |
| SWITCH-AX-1216956 - SWITCH-AX-1216965 | 10/19/2016 17:47 | Copart_Final_Approved_Executable CFA-Copart-v9-20161019 (Switch).pdf | Attorney Client |
| SWITCH-AX-1216966 - SWITCH-AX-1216976 | 10/19/2016 17:47 | 2016_October_Switch_MSA_Final_Copart_Signed.pdf | Attorney Client |
| SWITCH-AX-1216977 - SWITCH-AX-1216980 | 10/19/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1216981 - SWITCH-AX-1216990 | 10/19/2016 17:47 | Copart_Final_Approved_Executable CFA-Copart-v9-20161019 (Switch).pdf | Attorney Client |
| SWITCH-AX-1216991 - SWITCH-AX-1217001 | 10/19/2016 17:47 | 2016_October_Switch_MSA_Final_Copart_Signed.pdf | Attorney Client |
| SWITCH-AX-1217002 - SWITCH-AX-1217003 | 10/19/2016 19:24 | no Title | Attorney Client |
| SWITCH-AX-1217004 - SWITCH-AX-1217021 | 10/19/2016 19:24 | Executed Collocation Agreement Windstream Switch (with updated Attachment A including 60 amps | Attorney Client |
| SWITCH-AX-1217022 - SWITCH-AX-1217027 | 10/20/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1217028 - SWITCH-AX-1217029 | 10/20/2016 2:32 | no Title | Attorney Client |
| SWITCH-AX-1217030 - SWITCH-AX-1217047 | 10/20/2016 2:32 | Executed Collocation Agreement Windstream Switch (with updated Attachment A including 60 amps | Attorney Client |
| SWITCH-AX-1217048 - SWITCH-AX-1217049 | 10/20/2016 13:15 | no Title | Attorney Client |
| SWITCH-AX-1217050 - SWITCH-AX-1217050 | 10/20/2016 13:15 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1217051 - SWITCH-AX-1217051 | 10/20/2016 13:15 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1217052 - SWITCH-AX-1217062 | 10/20/2016 13:15 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1217063 - SWITCH-AX-1217063 | 10/20/2016 13:15 | Core Agreement-SUPERNAP.2016.10.14 - Redline (00978407).DOCX | Attorney Client |
| SWITCH-AX-1217064 - SWITCH-AX-1217074 | 10/20/2016 13:15 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1217075 - SWITCH-AX-1217075 | 10/20/2016 13:15 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1217076 - SWITCH-AX-1217076 | 10/20/2016 14:10 | cab71686-d572-4b0d-9acf-acc06bc5d6f7.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1217077 - SWITCH-AX-1217077 | 10/20/2016 14:10 | EmailArchive.swf | Attorney Client |
| SWITCH-AX-1217078 - SWITCH-AX-1217080 | 10/20/2016 14:10 | Switch_Change_SO_717593.pdf | Attorney Client |
| SWITCH-AX-1217081 - SWITCH-AX-1217082 | 10/20/2016 14:10 | RE__Please_Review_-_Avago_Zayo_Handoff_Change_Order.pdf | Attorney Client |
| SWITCH-AX-1217083 - SWITCH-AX-1217084 | 10/20/2016 14:10 | RE _ Please Review - Avago_Zayo Handoff Change O....pdf | Attorney Client |
| SWITCH-AX-1217085 - SWITCH-AX-1217085 | 10/20/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1217086 - SWITCH-AX-1217086 | 10/20/2016 14:10 | A_EmailArchive_42x42.png | Attorney Client |
| SWITCH-AX-1217087 - SWITCH-AX-1217087 | 10/20/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1217088 - SWITCH-AX-1217089 | 10/20/2016 14:10 | RE__Please_Review_-_Avago_Zayo_Handoff_Change_Order.pdf | Attorney Client |
| SWITCH-AX-1217090 - SWITCH-AX-1217091 | 10/20/2016 14:10 | RE _ Please Review - Avago_Zayo Handoff Change O....pdf | Attorney Client |
| SWITCH-AX-1217092 - SWITCH-AX-1217092 | 10/20/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1217093 - SWITCH-AX-1217093 | 10/20/2016 14:10 | EmailArchive.swf | Attorney Client |
| SWITCH-AX-1217094 - SWITCH-AX-1217094 | 10/20/2016 14:10 | A_EmailArchive_42x42.png | Attorney Client |
| SWITCH-AX-1217095 - SWITCH-AX-1217097 | 10/20/2016 14:10 | Switch_Change_SO_717593.pdf | Attorney Client |
| SWITCH-AX-1217098 - SWITCH-AX-1217099 | 10/20/2016 14:58 | no Title | Attorney Client |
| SWITCH-AX-1217100 - SWITCH-AX-1217106 | 10/20/2016 14:58 | CC COMMUNICATIONS MASTER SERVICE AGREEMENT.docx | Attorney Client |
| SWITCH-AX-1217107 - SWITCH-AX-1217107 | 10/20/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1217108 - SWITCH-AX-1217118 | 10/20/2016 15:31 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1217119 - SWITCH-AX-1217119 | 10/20/2016 15:31 | Core Agreement-SUPERNAP.2016.10.14 - Redline (00978407).DOCX | Attorney Client |
| SWITCH-AX-1217120 - SWITCH-AX-1217120 | 10/20/2016 15:31 | image001.png | Attorney Client |
| SWITCH-AX-1217121 - SWITCH-AX-1217121 | 10/20/2016 15:58 | 7003e62f-4c87-4133-a1af-5bdd042dc98d.msg | Attorney Client |
| SWITCH-AX-1217122 - SWITCH-AX-1217139 | 10/20/2016 15:58 | CEO Compensation | Attorney Client |
| SWITCH-AX-1217140 - SWITCH-AX-1217140 | 10/20/2016 16:15 | Collection Report 161020.xlsx | Attorney Client |
| SWITCH-AX-1217141 - SWITCH-AX-1217144 | 10/20/2016 16:15 | bd696e5c-9750-46e2-8bf4-34891d4413d4.msg | Attorney Client |
| SWITCH-AX-1217145 - SWITCH-AX-1217145 | 10/20/2016 16:15 | Collection Report 161020.xlsx | Attorney Client |
| SWITCH-AX-1217146 - SWITCH-AX-1217146 | 10/20/2016 16:15 | Collection Report 161020.xlsx | Attorney Client |
| SWITCH-AX-1217147 - SWITCH-AX-1217150 | 10/20/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1217151 - SWITCH-AX-1217151 | 10/20/2016 16:15 | Collection Report 161020.xlsx | Attorney Client |
| SWITCH-AX-1217152 - SWITCH-AX-1217152 | 10/20/2016 16:15 | Collection Report 161020.xlsx | Attorney Client |
| SWITCH-AX-1217153 - SWITCH-AX-1217156 | 10/20/2016 17:16 | 5d3439f2-1926-4adf-8ea9-f0628495db33.msg | Attorney Client |
| SWITCH-AX-1217157 - SWITCH-AX-1217159 | 10/20/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1217160 - SWITCH-AX-1217160 | 10/20/2016 17:42 | SO - Priceline 7-29-16.xlsx | Attorney Client |
| SWITCH-AX-1217161 - SWITCH-AX-1217161 | 10/20/2016 17:42 | Core Agreement-SUPERNAP.2016.10.14 - Redline (00978407).DOCX | Attorney Client |
| SWITCH-AX-1217162 - SWITCH-AX-1217172 | 10/20/2016 17:42 | CFA-Priceline.2016.10.14 - Redline (00978444).DOCX | Attorney Client |
| SWITCH-AX-1217173 - SWITCH-AX-1217173 | 10/20/2016 18:47 | 202473d0-c898-4e6b-9fd5-ba15c65f0bbc.msg | Attorney Client |
| SWITCH-AX-1217174 - SWITCH-AX-1217174 | 10/20/2016 18:47 | SUI-TH_eSig_Sunita_Bottse.png | Attorney Client |
| SWITCH-AX-1217175 - SWITCH-AX-1217207 | 10/20/2016 18:47 | Welcome Packet - SUPERNAP Thailand-v1.1.pdf | Attorney Client |
| SWITCH-AX-1217208 - SWITCH-AX-1217215 | 10/21/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1217216 - SWITCH-AX-1217224 | 10/21/2016 0:34 | 8d0ba2a4-1742-4cd4-b0aa-1ae484dcb843.msg | Attorney Client |
| SWITCH-AX-1217225 - SWITCH-AX-1217225 | 10/21/2016 9:16 | no Title | Attorney Client |
| SWITCH-AX-1217226 - SWITCH-AX-1217228 | 10/21/2016 9:16 | Switch Material License Agreement-Intel Corporation-20161021.docx | Attorney Client |
| SWITCH-AX-1217229 - SWITCH-AX-1217230 | 10/21/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1217231 - SWITCH-AX-1217387 | 10/21/2016 9:48 | Switch Sierra NGR Agreement-Executed 11 20 15.pdf | Attorney Client |
| SWITCH-AX-1217388 - SWITCH-AX-1217391 | 10/21/2016 9:56 | no Title | Attorney Client |
| SWITCH-AX-1217392 - SWITCH-AX-1217392 | 10/21/2016 9:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1217393 - SWITCH-AX-1217395 | 10/21/2016 9:56 | Switch Material License Agreement-Intel Corporation-20161021.pdf | Attorney Client |
| SWITCH-AX-1217396 - SWITCH-AX-1217396 | 10/21/2016 9:56 | image007.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1217397 - SWITCH-AX-1217397 | 10/21/2016 9:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1217398 - SWITCH-AX-1217398 | 10/21/2016 9:56 | image006.jpg | Attorney Client |
| SWITCH-AX-1217399 - SWITCH-AX-1217404 | 10/21/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1217405 - SWITCH-AX-1217406 | 10/21/2016 10:04 | Schedule 2 2 - Pricing for hospitals.xlsx | Attorney Client |
| SWITCH-AX-1217407 - SWITCH-AX-1217407 | 10/21/2016 10:04 | C:\Users\evert\Desktop\NV-BASE-TRANS-1-14-14 Layout1 (1) | Attorney Client |
| SWITCH-AX-1217408 - SWITCH-AX-1217439 | 10/21/2016 10:04 | IRU CAPACITY AGREEMENT | Attorney Client |
| SWITCH-AX-1217440 - SWITCH-AX-1217484 | 10/21/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1217485 - SWITCH-AX-1217534 | 10/21/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1217535 - SWITCH-AX-1217539 | 10/21/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1217540 - SWITCH-AX-1217545 | 10/21/2016 10:05 | no Title | Attorney Client |
| SWITCH-AX-1217546 - SWITCH-AX-1217546 | 10/21/2016 10:05 | C:\Users\evert\Desktop\NV-BASE-TRANS-1-14-14 Layout1 (1) | Attorney Client |
| SWITCH-AX-1217547 - SWITCH-AX-1217596 | 10/21/2016 10:05 | no Title | Attorney Client |
| SWITCH-AX-1217597 - SWITCH-AX-1217641 | 10/21/2016 10:05 | no Title | Attorney Client |
| SWITCH-AX-1217642 - SWITCH-AX-1217643 | 10/21/2016 10:05 | Schedule 2 2 - Pricing for hospitals.xlsx | Attorney Client |
| SWITCH-AX-1217644 - SWITCH-AX-1217648 | 10/21/2016 10:05 | no Title | Attorney Client |
| SWITCH-AX-1217649 - SWITCH-AX-1217680 | 10/21/2016 10:05 | IRU CAPACITY AGREEMENT | Attorney Client |
| SWITCH-AX-1217681 - SWITCH-AX-1217683 | 10/21/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1217684 - SWITCH-AX-1217685 | 10/21/2016 10:30 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1217686 - SWITCH-AX-1217689 | 10/21/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1217690 - SWITCH-AX-1217696 | 10/21/2016 10:58 | CC COMMUNICATIONS MASTER SERVICE AGREEMENT.docx | Attorney Client |
| SWITCH-AX-1217697 - SWITCH-AX-1217698 | 10/21/2016 10:58 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1217699 - SWITCH-AX-1217702 | 10/21/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1217703 - SWITCH-AX-1217709 | 10/21/2016 11:19 | CC COMMUNICATIONS MASTER SERVICE AGREEMENT.docx | Attorney Client |
| SWITCH-AX-1217710 - SWITCH-AX-1217711 | 10/21/2016 11:19 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1217712 - SWITCH-AX-1217713 | 10/21/2016 12:37 | no Title | Attorney Client |
| SWITCH-AX-1217714 - SWITCH-AX-1217715 | 10/21/2016 12:37 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1217716 - SWITCH-AX-1217717 | 10/21/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1217718 - SWITCH-AX-1217718 | 10/21/2016 13:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1217719 - SWITCH-AX-1217721 | 10/21/2016 13:03 | Colocation Facility Waiver-WorkForce Software-Golub Capital-v4 to v5-201....docx | Attorney Client |
| SWITCH-AX-1217722 - SWITCH-AX-1217724 | 10/21/2016 13:03 | Switch Material License Agreement-UNR-20161019.docx | Attorney Client |
| SWITCH-AX-1217725 - SWITCH-AX-1217728 | 10/21/2016 13:03 | Lessor Colocation Waiver-CB Technologies Inc-Hewlett-Packard Financial S....docx | Attorney Client |
| SWITCH-AX-1217729 - SWITCH-AX-1217731 | 10/21/2016 13:03 | SUBLEASE | Attorney Client |
| SWITCH-AX-1217732 - SWITCH-AX-1217732 | 10/21/2016 13:26 | no Title | Attorney Client |
| SWITCH-AX-1217733 - SWITCH-AX-1217743 | 10/21/2016 13:26 | RIDER TO STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR (AIA Document A | Attorney Client |
| SWITCH-AX-1217744 - SWITCH-AX-1217782 | 10/21/2016 13:26 | untitled | Attorney Client |
| SWITCH-AX-1217783 - SWITCH-AX-1217790 | 10/21/2016 13:26 | Microsoft Word - A101-2007_042809 | Attorney Client |
| SWITCH-AX-1217791 - SWITCH-AX-1217795 | 10/21/2016 13:26 | Press Quality_BalmarCMYK.joboptions | Attorney Client |
| SWITCH-AX-1217796 - SWITCH-AX-1217801 | 10/21/2016 13:26 | RIDER TO STANDARD FORM OF AGREEMENT BETWEEN OWNER AND CONTRACTOR (AIA Document A | Attorney Client |
| SWITCH-AX-1217802 - SWITCH-AX-1217803 | 10/21/2016 14:04 | no Title | Attorney Client |
| SWITCH-AX-1217804 - SWITCH-AX-1217829 | 10/21/2016 14:04 | NVE 1041652 LPLEA PHASE 1- TB Executed.pdf | Attorney Client |
| SWITCH-AX-1217830 - SWITCH-AX-1217830 | 10/21/2016 16:28 | Collection Report 161021.xlsx | Attorney Client |
| SWITCH-AX-1217831 - SWITCH-AX-1217834 | 10/21/2016 16:29 | 8b35c546-684f-4753-8da6-acff52fd2787.msg | Attorney Client |
| SWITCH-AX-1217835 - SWITCH-AX-1217835 | 10/21/2016 16:29 | Collection Report 161021.xlsx | Attorney Client |
| SWITCH-AX-1217836 - SWITCH-AX-1217836 | 10/21/2016 16:29 | Collection Report 161021.xlsx | Attorney Client |
| SWITCH-AX-1217837 - SWITCH-AX-1217840 | 10/21/2016 16:29 | no Title | Attorney Client |
| SWITCH-AX-1217841 - SWITCH-AX-1217841 | 10/21/2016 16:29 | Collection Report 161021.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1217842 - SWITCH-AX-1217842 | 10/21/2016 16:29 | Collection Report 161021.xlsx | Attorney Client |
| SWITCH-AX-1217843 - SWITCH-AX-1217843 | 10/23/2016 2:03 | no Title | Attorney Client |
| SWITCH-AX-1217844 - SWITCH-AX-1217844 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217845 - SWITCH-AX-1217845 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217846 - SWITCH-AX-1217846 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217847 - SWITCH-AX-1217847 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217848 - SWITCH-AX-1217848 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217849 - SWITCH-AX-1217849 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217850 - SWITCH-AX-1217850 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217851 - SWITCH-AX-1217851 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217852 - SWITCH-AX-1217852 | 10/23/2016 2:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217853 - SWITCH-AX-1217853 | 10/23/2016 8:02 | bdd7ceb8-74e5-4428-af84-8c2006875aeb.msg | Attorney Client |
| SWITCH-AX-1217854 - SWITCH-AX-1217871 | 10/23/2016 8:02 | LICENSE AGREEMENT-CAGED SPACE | Attorney Client |
| SWITCH-AX-1217872 - SWITCH-AX-1217872 | 10/23/2016 19:32 | no Title | Attorney Client |
| SWITCH-AX-1217873 - SWITCH-AX-1217873 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217874 - SWITCH-AX-1217874 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217875 - SWITCH-AX-1217875 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217876 - SWITCH-AX-1217876 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217877 - SWITCH-AX-1217877 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217878 - SWITCH-AX-1217878 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217879 - SWITCH-AX-1217879 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217880 - SWITCH-AX-1217880 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217881 - SWITCH-AX-1217881 | 10/23/2016 19:32 | Untitled.msg | Attorney Client |
| SWITCH-AX-1217882 - SWITCH-AX-1217883 | 10/24/2016 9:06 | 13b97d9c-7c25-4c8c-b845-85d902907a1d.msg | Attorney Client |
| SWITCH-AX-1217884 - SWITCH-AX-1217916 | 10/24/2016 9:06 | SUPERNAP Saudi Arabia JV AGREEMENT_BG comments_September 2015.doc | Attorney Client |
| SWITCH-AX-1217917 - SWITCH-AX-1217923 | 10/24/2016 9:06 | Letter of Intent - SUPERNAP KSA.PDF | Attorney Client |
| SWITCH-AX-1217924 - SWITCH-AX-1217946 | 10/24/2016 9:06 | SUPERNAP Saudi Arabia License Agreement_BG Comments_September 2015.doc | Attorney Client |
| SWITCH-AX-1217947 - SWITCH-AX-1217947 | 10/24/2016 12:03 | no Title | Attorney Client |
| SWITCH-AX-1217948 - SWITCH-AX-1217952 | 10/24/2016 12:03 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1217953 - SWITCH-AX-1217957 | 10/24/2016 12:03 | AGREEMENT FOR LINE EXTENSION, | Attorney Client |
| SWITCH-AX-1217958 - SWITCH-AX-1217959 | 10/24/2016 12:41 | 4b187f45-fed9-45e9-adf8-fb30e745036c.msg | Attorney Client |
| SWITCH-AX-1217960 - SWITCH-AX-1218002 | 10/24/2016 12:41 | IPO Valuation & Positioning Discussion Materials | Attorney Client |
| SWITCH-AX-1218003 - SWITCH-AX-1218004 | 10/24/2016 13:09 | no Title | Attorney Client |
| SWITCH-AX-1218005 - SWITCH-AX-1218007 | 10/24/2016 13:09 | OffsiteDataSync agreement.pdf | Attorney Client |
| SWITCH-AX-1218008 - SWITCH-AX-1218008 | 10/24/2016 13:09 | OPTIONS.png | Attorney Client |
| SWITCH-AX-1218009 - SWITCH-AX-1218017 | 10/24/2016 15:13 | CFA-Compassion First Pets-v2 to v3-20161024.pdf | Attorney Client |
| SWITCH-AX-1218018 - SWITCH-AX-1218018 | 10/24/2016 16:56 | Collection Report 161024.xlsx | Attorney Client |
| SWITCH-AX-1218019 - SWITCH-AX-1218022 | 10/24/2016 16:57 | fd92795c-53ab-4b6f-9338-802adebcc0b6.msg | Attorney Client |
| SWITCH-AX-1218023 - SWITCH-AX-1218023 | 10/24/2016 16:57 | Collection Report 161024.xlsx | Attorney Client |
| SWITCH-AX-1218024 - SWITCH-AX-1218024 | 10/24/2016 16:57 | Collection Report 161024.xlsx | Attorney Client |
| SWITCH-AX-1218025 - SWITCH-AX-1218028 | 10/24/2016 16:57 | no Title | Attorney Client |
| SWITCH-AX-1218029 - SWITCH-AX-1218029 | 10/24/2016 16:57 | Collection Report 161024.xlsx | Attorney Client |
| SWITCH-AX-1218030 - SWITCH-AX-1218030 | 10/24/2016 16:57 | Collection Report 161024.xlsx | Attorney Client |
| SWITCH-AX-1218031 - SWITCH-AX-1218031 | 10/25/2016 2:35 | no Title | Attorney Client |
| SWITCH-AX-1218032 - SWITCH-AX-1218032 | 10/25/2016 2:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218033 - SWITCH-AX-1218033 | 10/25/2016 2:35 | Untitled.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1218034 - SWITCH-AX-1218034 | 10/25/2016 2:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218035 - SWITCH-AX-1218035 | 10/25/2016 2:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218036 - SWITCH-AX-1218037 | 10/25/2016 2:35 | 2599a8d6-097c-4a84-a57a-7ea919de9669.msg | Attorney Client |
| SWITCH-AX-1218038 - SWITCH-AX-1218058 | 10/25/2016 2:35 | SUPERNAP Italia Construction Images 24th October 2016.pdf | Attorney Client |
| SWITCH-AX-1218059 - SWITCH-AX-1218060 | 10/25/2016 8:20 | no Title | Attorney Client |
| SWITCH-AX-1218061 - SWITCH-AX-1218061 | 10/25/2016 8:20 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1218062 - SWITCH-AX-1218082 | 10/25/2016 8:20 | SUPERNAP Italia Construction Images 24th October 2016.pdf | Attorney Client |
| SWITCH-AX-1218083 - SWITCH-AX-1218083 | 10/25/2016 8:20 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1218084 - SWITCH-AX-1218086 | 10/25/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1218087 - SWITCH-AX-1218121 | 10/25/2016 8:33 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1218122 - SWITCH-AX-1218123 | 10/25/2016 8:34 | 8bdbba6b-becf-43c2-a4e3-fb59d1b4d749.msg | Attorney Client |
| SWITCH-AX-1218124 - SWITCH-AX-1218124 | 10/25/2016 8:34 | image002.png | Attorney Client |
| SWITCH-AX-1218125 - SWITCH-AX-1218145 | 10/25/2016 8:34 | SUPERNAP Italia Construction Images 24th October 2016.pdf | Attorney Client |
| SWITCH-AX-1218146 - SWITCH-AX-1218147 | 10/25/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1218148 - SWITCH-AX-1218165 | 10/25/2016 8:51 | Executed Collocation Agreement Windstream Switch (with updated Attachment A including 60 amps | Attorney Client |
| SWITCH-AX-1218166 - SWITCH-AX-1218172 | 10/25/2016 11:13 | 66baa6be-7beb-4868-bc65-d4163d2d96d0.msg | Attorney Client |
| SWITCH-AX-1218173 - SWITCH-AX-1218173 | 10/25/2016 11:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1218174 - SWITCH-AX-1218174 | 10/25/2016 11:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1218175 - SWITCH-AX-1218181 | 10/25/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1218182 - SWITCH-AX-1218182 | 10/25/2016 11:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1218183 - SWITCH-AX-1218183 | 10/25/2016 11:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1218184 - SWITCH-AX-1218191 | 10/25/2016 11:16 | no Title | Attorney Client |
| SWITCH-AX-1218192 - SWITCH-AX-1218192 | 10/25/2016 11:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1218193 - SWITCH-AX-1218193 | 10/25/2016 11:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1218194 - SWITCH-AX-1218194 | 10/25/2016 11:25 | no Title | Attorney Client |
| SWITCH-AX-1218195 - SWITCH-AX-1218197 | 10/25/2016 11:25 | Switch Material License Agreement-v10-20160624.pdf | Attorney Client |
| SWITCH-AX-1218198 - SWITCH-AX-1218198 | 10/25/2016 11:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1218199 - SWITCH-AX-1218207 | 10/25/2016 12:18 | f7629044-8d1e-4e89-9424-6fc3fba7b09b.msg | Attorney Client |
| SWITCH-AX-1218208 - SWITCH-AX-1218208 | 10/25/2016 12:18 | image007.jpg | Attorney Client |
| SWITCH-AX-1218209 - SWITCH-AX-1218209 | 10/25/2016 12:18 | image006.jpg | Attorney Client |
| SWITCH-AX-1218210 - SWITCH-AX-1218210 | 10/25/2016 12:18 | image004.jpg | Attorney Client |
| SWITCH-AX-1218211 - SWITCH-AX-1218219 | 10/25/2016 12:18 | no Title | Attorney Client |
| SWITCH-AX-1218220 - SWITCH-AX-1218220 | 10/25/2016 12:18 | image007.jpg | Attorney Client |
| SWITCH-AX-1218221 - SWITCH-AX-1218221 | 10/25/2016 12:18 | image004.jpg | Attorney Client |
| SWITCH-AX-1218222 - SWITCH-AX-1218222 | 10/25/2016 12:18 | image006.jpg | Attorney Client |
| SWITCH-AX-1218223 - SWITCH-AX-1218231 | 10/25/2016 12:29 | cf954312-c6a2-4e6e-818f-66516db37298.msg | Attorney Client |
| SWITCH-AX-1218232 - SWITCH-AX-1218232 | 10/25/2016 12:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1218233 - SWITCH-AX-1218233 | 10/25/2016 12:29 | image005.jpg | Attorney Client |
| SWITCH-AX-1218234 - SWITCH-AX-1218234 | 10/25/2016 12:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1218235 - SWITCH-AX-1218235 | 10/25/2016 12:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1218236 - SWITCH-AX-1218244 | 10/25/2016 12:29 | c2057444-ee3f-4b94-a126-5d5e1e9cba4d.msg | Attorney Client |
| SWITCH-AX-1218245 - SWITCH-AX-1218245 | 10/25/2016 12:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1218246 - SWITCH-AX-1218246 | 10/25/2016 12:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1218247 - SWITCH-AX-1218247 | 10/25/2016 12:29 | image005.jpg | Attorney Client |
| SWITCH-AX-1218248 - SWITCH-AX-1218248 | 10/25/2016 12:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1218249 - SWITCH-AX-1218257 | 10/25/2016 12:29 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1218258 - SWITCH-AX-1218258 | 10/25/2016 12:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1218259 - SWITCH-AX-1218259 | 10/25/2016 12:29 | image005.jpg | Attorney Client |
| SWITCH-AX-1218260 - SWITCH-AX-1218260 | 10/25/2016 12:29 | image004.jpg | Attorney Client |
| SWITCH-AX-1218261 - SWITCH-AX-1218261 | 10/25/2016 12:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1218263 - SWITCH-AX-1218263 | 10/25/2016 13:33 | aa768da0-2a73-447c-b766-663ad4220359.msg | Attorney Client |
| SWITCH-AX-1218264 - SWITCH-AX-1218264 | 10/25/2016 13:33 | image002.png | Attorney Client |
| SWITCH-AX-1218265 - SWITCH-AX-1218265 | 10/25/2016 13:33 | Go Live Check List.xlsx | Attorney Client |
| SWITCH-AX-1218266 - SWITCH-AX-1218267 | 10/25/2016 13:33 | no Title | Attorney Client |
| SWITCH-AX-1218268 - SWITCH-AX-1218268 | 10/25/2016 13:33 | image002.png | Attorney Client |
| SWITCH-AX-1218269 - SWITCH-AX-1218269 | 10/25/2016 13:33 | Go Live Check List.xlsx | Attorney Client |
| SWITCH-AX-1218270 - SWITCH-AX-1218279 | 10/25/2016 13:47 | no Title | Attorney Client |
| SWITCH-AX-1218280 - SWITCH-AX-1218281 | 10/25/2016 13:47 | Completed_ South Lyon Medical Center_Switch Service Order.msg | Attorney Client |
| SWITCH-AX-1218282 - SWITCH-AX-1218292 | 10/25/2016 13:47 | S906-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1218293 - SWITCH-AX-1218294 | 10/25/2016 13:47 | S906-RNO01-002-E.pdf | Attorney Client |
| SWITCH-AX-1218295 - SWITCH-AX-1218296 | 10/25/2016 14:13 | 88239cd6-c919-4818-b6c9-65eaa1cd851e.msg | Attorney Client |
| SWITCH-AX-1218297 - SWITCH-AX-1218317 | 10/25/2016 14:13 | SUPERNAP Italia Construction Images 24th October 2016.pdf | Attorney Client |
| SWITCH-AX-1218318 - SWITCH-AX-1218318 | 10/25/2016 14:13 | image002.png | Attorney Client |
| SWITCH-AX-1218319 - SWITCH-AX-1218319 | 10/25/2016 14:15 | no Title | Attorney Client |
| SWITCH-AX-1218320 - SWITCH-AX-1218337 | 10/25/2016 14:15 | MSA Switch Ltd Switch Level 3 reply comments 8-18-16.doc | Attorney Client |
| SWITCH-AX-1218338 - SWITCH-AX-1218338 | 10/25/2016 14:15 | image001.png | Attorney Client |
| SWITCH-AX-1218339 - SWITCH-AX-1218339 | 10/25/2016 15:11 | August 2016 Budget vs Actual includes forecast for 2016 9.19.2016.xlsx | Attorney Client |
| SWITCH-AX-1218340 - SWITCH-AX-1218340 | 10/25/2016 16:35 | Collection Report 161025.xlsx | Attorney Client |
| SWITCH-AX-1218341 - SWITCH-AX-1218344 | 10/25/2016 16:36 | 5db62583-cd99-4749-a68e-558a2e16e521.msg | Attorney Client |
| SWITCH-AX-1218345 - SWITCH-AX-1218345 | 10/25/2016 16:36 | Collection Report 161025.xlsx | Attorney Client |
| SWITCH-AX-1218346 - SWITCH-AX-1218346 | 10/25/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1218347 - SWITCH-AX-1218350 | 10/25/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1218351 - SWITCH-AX-1218351 | 10/25/2016 16:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1218352 - SWITCH-AX-1218352 | 10/25/2016 16:36 | Collection Report 161025.xlsx | Attorney Client |
| SWITCH-AX-1218353 - SWITCH-AX-1218353 | 10/25/2016 17:48 | 99087a16-984a-4d15-b248-a14f6432bb12.msg | Attorney Client |
| SWITCH-AX-1218354 - SWITCH-AX-1218354 | 10/25/2016 17:48 | Notes re SI Reconfig 26May2016 [zr].docx | Attorney Client |
| SWITCH-AX-1218355 - SWITCH-AX-1218356 | 10/25/2016 17:48 | ZR SI notes 19May2016.docx | Attorney Client |
| SWITCH-AX-1218357 - SWITCH-AX-1218358 | 10/25/2016 17:48 | Meeting Notes 21Apr2016 (KGB TMO MS ZR).docx | Attorney Client |
| SWITCH-AX-1218359 - SWITCH-AX-1218360 | 10/25/2016 17:48 | SI RECONFIGURATION SCENARIOS 6Jun2016.docx | Attorney Client |
| SWITCH-AX-1218361 - SWITCH-AX-1218361 | 10/25/2016 18:15 | e235ec5d-8157-4982-9388-6713fe3969a8.msg | Attorney Client |
| SWITCH-AX-1218362 - SWITCH-AX-1218362 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218363 - SWITCH-AX-1218363 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218364 - SWITCH-AX-1218364 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218365 - SWITCH-AX-1218365 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218366 - SWITCH-AX-1218366 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218367 - SWITCH-AX-1218367 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218368 - SWITCH-AX-1218368 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218369 - SWITCH-AX-1218369 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218370 - SWITCH-AX-1218370 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218371 - SWITCH-AX-1218371 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218372 - SWITCH-AX-1218372 | 10/25/2016 18:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218373 - SWITCH-AX-1218374 | 10/26/2016 6:23 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1218375 - SWITCH-AX-1218377 | 10/26/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1218378 - SWITCH-AX-1218378 | 10/26/2016 12:57 | 0bc21020-bf1f-45cb-ae70-c8ce4adc2251.msg | Attorney Client |
| SWITCH-AX-1218379 - SWITCH-AX-1218387 | 10/26/2016 12:57 | NNR 2016 Non-Exempt Trust Certificate.pdf | Attorney Client |
| SWITCH-AX-1218388 - SWITCH-AX-1218405 | 10/26/2016 12:57 | Madisogota Master Operating Agreement.pdf | Attorney Client |
| SWITCH-AX-1218406 - SWITCH-AX-1218408 | 10/26/2016 12:57 | ACTION BY UNANIMOUS WRITTEN CONSENT | Attorney Client |
| SWITCH-AX-1218409 - SWITCH-AX-1218441 | 10/26/2016 12:57 | _____ IRREVOCABLE TRUST | Attorney Client |
| SWITCH-AX-1218442 - SWITCH-AX-1218450 | 10/26/2016 12:57 | NNR 2016 Generations Trust Certificate.pdf | Attorney Client |
| SWITCH-AX-1218451 - SWITCH-AX-1218483 | 10/26/2016 12:57 | _____ IRREVOCABLE TRUST | Attorney Client |
| SWITCH-AX-1218484 - SWITCH-AX-1218492 | 10/26/2016 12:57 | The CRR 2016 Certificate of Irrevocable Trust.pdf | Attorney Client |
| SWITCH-AX-1218493 - SWITCH-AX-1218525 | 10/26/2016 12:57 | _____ IRREVOCABLE TRUST | Attorney Client |
| SWITCH-AX-1218526 - SWITCH-AX-1218533 | 10/26/2016 12:57 | Certificate of Trust.pdf | Attorney Client |
| SWITCH-AX-1218534 - SWITCH-AX-1218566 | 10/26/2016 12:57 | _____ IRREVOCABLE TRUST | Attorney Client |
| SWITCH-AX-1218567 - SWITCH-AX-1218575 | 10/26/2016 12:57 | CRR 2016 Non-Exempt Trust Certificate.pdf | Attorney Client |
| SWITCH-AX-1218576 - SWITCH-AX-1218600 | 10/26/2016 12:57 | THE MORRIS FAMILY TRUST | Attorney Client |
| SWITCH-AX-1218601 - SWITCH-AX-1218601 | 10/26/2016 13:20 | b236a11c-0263-4197-ac45-193ec00a1495.msg | Attorney Client |
| SWITCH-AX-1218602 - SWITCH-AX-1218638 | 10/26/2016 13:20 | Master Work Order for Colocation Services (Redline from Amazon).docx | Attorney Client |
| SWITCH-AX-1218639 - SWITCH-AX-1218639 | 10/26/2016 13:20 | image001.png | Attorney Client |
| SWITCH-AX-1218640 - SWITCH-AX-1218640 | 10/26/2016 13:20 | 08262016 Deal.xlsx | Attorney Client |
| SWITCH-AX-1218641 - SWITCH-AX-1218648 | 10/26/2016 13:20 | Order_for_Services_-_Switch_-_MXP62 v2 to v3 20161007 Switch (2).docx | Attorney Client |
| SWITCH-AX-1218649 - SWITCH-AX-1218649 | 10/26/2016 14:07 | no Title | Attorney Client |
| SWITCH-AX-1218650 - SWITCH-AX-1218651 | 10/26/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1218652 - SWITCH-AX-1218657 | 10/26/2016 16:51 | 6fd68f32-03ca-4366-90f1-9a767d955ecd.msg | Attorney Client |
| SWITCH-AX-1218658 - SWITCH-AX-1218658 | 10/26/2016 16:51 | Collection Report 161026.xlsx | Attorney Client |
| SWITCH-AX-1218659 - SWITCH-AX-1218659 | 10/26/2016 16:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1218660 - SWITCH-AX-1218665 | 10/26/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1218666 - SWITCH-AX-1218666 | 10/26/2016 16:51 | Collection Report 161026.xlsx | Attorney Client |
| SWITCH-AX-1218667 - SWITCH-AX-1218667 | 10/26/2016 16:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1218668 - SWITCH-AX-1218668 | 10/26/2016 16:56 | Collection Report 161026.xlsx | Attorney Client |
| SWITCH-AX-1218669 - SWITCH-AX-1218669 | 10/26/2016 19:35 | no Title | Attorney Client |
| SWITCH-AX-1218670 - SWITCH-AX-1218670 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218671 - SWITCH-AX-1218671 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218672 - SWITCH-AX-1218672 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218673 - SWITCH-AX-1218673 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218674 - SWITCH-AX-1218674 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218675 - SWITCH-AX-1218675 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218676 - SWITCH-AX-1218676 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218677 - SWITCH-AX-1218677 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218678 - SWITCH-AX-1218678 | 10/26/2016 19:35 | Untitled.msg | Attorney Client |
| SWITCH-AX-1218679 - SWITCH-AX-1218679 | 10/27/2016 8:00 | b2334c29-59bd-43cd-9643-b3afc978b899.msg | Attorney Client |
| SWITCH-AX-1218680 - SWITCH-AX-1218694 | 10/27/2016 8:00 | SUPERNAP Italy images 27th October 2016.pdf | Attorney Client |
| SWITCH-AX-1218695 - SWITCH-AX-1218695 | 10/27/2016 8:00 | Go Live Check List - 27th October 2016.xlsx | Attorney Client |
| SWITCH-AX-1218696 - SWITCH-AX-1218697 | 10/27/2016 8:55 | 71d7a360-44dc-48fc-be06-5b34032bdecf.msg | Attorney Client |
| SWITCH-AX-1218698 - SWITCH-AX-1218708 | 10/27/2016 8:55 | Colocation Facilities Agreement.pdf | Attorney Client |
| SWITCH-AX-1218709 - SWITCH-AX-1218709 | 10/27/2016 8:55 | Customer Data Addendum.pdf | Attorney Client |
| SWITCH-AX-1218710 - SWITCH-AX-1218710 | 10/27/2016 8:55 | Service Order - IO transport.pdf | Attorney Client |
| SWITCH-AX-1218711 - SWITCH-AX-1218712 | 10/27/2016 8:55 | Service Order for 10 cabinets.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1218713 - SWITCH-AX-1218714 | 10/27/2016 9:07 | 4508d020-06b1-4cb9-8f4e-9b43ad503a96.msg | Attorney Client |
| SWITCH-AX-1218715 - SWITCH-AX-1218715 | 10/27/2016 9:07 | DataAddendum-PIMCO-Fully Executed-20161013.pdf | Attorney Client |
| SWITCH-AX-1218716 - SWITCH-AX-1218726 | 10/27/2016 9:07 | CFA-PIMCO-Fully Executed-20161006.pdf | Attorney Client |
| SWITCH-AX-1218727 - SWITCH-AX-1218727 | 10/27/2016 9:07 | SO2-PIMCO-Fully Executed-20161006.pdf | Attorney Client |
| SWITCH-AX-1218728 - SWITCH-AX-1218728 | 10/27/2016 9:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1218729 - SWITCH-AX-1218730 | 10/27/2016 9:07 | SO-PIMCO-Fully Executed-20161006.pdf | Attorney Client |
| SWITCH-AX-1218731 - SWITCH-AX-1218731 | 10/27/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1218732 - SWITCH-AX-1218740 | 10/27/2016 10:30 | CFA-Entertainment Partners-v4 to v5-20161026 (Switch Edits).docx | Attorney Client |
| SWITCH-AX-1218741 - SWITCH-AX-1218741 | 10/27/2016 10:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1218742 - SWITCH-AX-1218743 | 10/27/2016 10:57 | 75e24a07-0650-4fcd-b160-7b0551efcbc1.msg | Attorney Client |
| SWITCH-AX-1218744 - SWITCH-AX-1218745 | 10/27/2016 12:27 | no Title | Attorney Client |
| SWITCH-AX-1218746 - SWITCH-AX-1218747 | 10/27/2016 12:27 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1218748 - SWITCH-AX-1218748 | 10/27/2016 13:00 | no Title | Attorney Client |
| SWITCH-AX-1218749 - SWITCH-AX-1218757 | 10/27/2016 13:00 | CFA-Valley Children's Healthcare-v2 to v3-20161026 (Switch).docx | Attorney Client |
| SWITCH-AX-1218758 - SWITCH-AX-1218758 | 10/27/2016 13:00 | Master Services | Attorney Client |
| SWITCH-AX-1218759 - SWITCH-AX-1218759 | 10/27/2016 13:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1218760 - SWITCH-AX-1218760 | 10/27/2016 13:24 | 0bcb3e74-0b07-455f-b37d-d76bb3e25870.msg | Attorney Client |
| SWITCH-AX-1218761 - SWITCH-AX-1218761 | 10/27/2016 13:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1218762 - SWITCH-AX-1218799 | 10/27/2016 13:24 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161027.docx | Attorney Client |
| SWITCH-AX-1218800 - SWITCH-AX-1218800 | 10/27/2016 14:23 | 87ae58b2-fb7a-4b31-ae2d-f076207937e1.msg | Attorney Client |
| SWITCH-AX-1218801 - SWITCH-AX-1218801 | 10/27/2016 14:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1218802 - SWITCH-AX-1218839 | 10/27/2016 14:23 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161027.docx | Attorney Client |
| SWITCH-AX-1218840 - SWITCH-AX-1218840 | 10/27/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1218841 - SWITCH-AX-1218841 | 10/27/2016 15:01 | f6e54e89-7eb7-4bc5-aed2-50baa44529a4.msg | Attorney Client |
| SWITCH-AX-1218842 - SWITCH-AX-1218842 | 10/27/2016 15:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1218843 - SWITCH-AX-1218860 | 10/27/2016 15:01 | Level3 MSA.pdf | Attorney Client |
| SWITCH-AX-1218861 - SWITCH-AX-1218862 | 10/27/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1218863 - SWITCH-AX-1218863 | 10/27/2016 16:26 | UMB Bank - Project Tracker 2016.xlsx | Attorney Client |
| SWITCH-AX-1218864 - SWITCH-AX-1218868 | 10/27/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1218869 - SWITCH-AX-1218869 | 10/27/2016 16:56 | Collection Report 161027.xlsx | Attorney Client |
| SWITCH-AX-1218870 - SWITCH-AX-1218870 | 10/27/2016 16:56 | Collection Report 161027.xlsx | Attorney Client |
| SWITCH-AX-1218871 - SWITCH-AX-1218875 | 10/27/2016 16:56 | 64600676-d897-484c-8a63-e3ab7c7ce10a.msg | Attorney Client |
| SWITCH-AX-1218876 - SWITCH-AX-1218876 | 10/27/2016 16:56 | Collection Report 161027.xlsx | Attorney Client |
| SWITCH-AX-1218877 - SWITCH-AX-1218877 | 10/27/2016 16:56 | Collection Report 161027.xlsx | Attorney Client |
| SWITCH-AX-1218878 - SWITCH-AX-1218879 | 10/27/2016 17:50 | 54f09930-da74-4665-80bb-0f15b9a1b5ac.msg | Attorney Client |
| SWITCH-AX-1218880 - SWITCH-AX-1218915 | 10/27/2016 17:50 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161027 (2).docx | Attorney Client |
| SWITCH-AX-1218916 - SWITCH-AX-1218916 | 10/27/2016 17:50 | image002.png | Attorney Client |
| SWITCH-AX-1218917 - SWITCH-AX-1218924 | 10/27/2016 17:50 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161027.docx | Attorney Client |
| SWITCH-AX-1218925 - SWITCH-AX-1218925 | 10/27/2016 17:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1218926 - SWITCH-AX-1218927 | 10/28/2016 8:26 | 9a7259f1-a6eb-4290-8a8e-020f1b94d793.msg | Attorney Client |
| SWITCH-AX-1218928 - SWITCH-AX-1218928 | 10/28/2016 8:26 | image001.png | Attorney Client |
| SWITCH-AX-1218929 - SWITCH-AX-1218929 | 10/28/2016 8:26 | Go Live Check List - 27th October 2016.xlsx | Attorney Client |
| SWITCH-AX-1218930 - SWITCH-AX-1218931 | 10/28/2016 9:39 | 62590b21-dd46-444c-a25c-e3965f63dd40.msg | Attorney Client |
| SWITCH-AX-1218932 - SWITCH-AX-1218932 | 10/28/2016 9:39 | image001.png | Attorney Client |
| SWITCH-AX-1218933 - SWITCH-AX-1218933 | 10/28/2016 10:07 | no Title | Attorney Client |
| SWITCH-AX-1218934 - SWITCH-AX-1218951 | 10/28/2016 10:07 | MSA Switch Ltd Switch Level 3 reply comments 8-18-16.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1218952 - SWITCH-AX-1218952 | 10/28/2016 10:07 | image001.png | Attorney Client |
| SWITCH-AX-1218953 - SWITCH-AX-1218953 | 10/28/2016 10:09 | no Title | Attorney Client |
| SWITCH-AX-1218954 - SWITCH-AX-1218971 | 10/28/2016 10:09 | MSA Switch Ltd Switch Level 3 reply comments 10-27-16.doc | Attorney Client |
| SWITCH-AX-1218972 - SWITCH-AX-1218975 | 10/28/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1218976 - SWITCH-AX-1218983 | 10/28/2016 10:10 | Redline-CFA-Flochi Networks-v1 to v2-20161028.pdf | Attorney Client |
| SWITCH-AX-1218984 - SWITCH-AX-1218991 | 10/28/2016 10:10 | CFA-Flochi Networks-v2-20161028.pdf | Attorney Client |
| SWITCH-AX-1218992 - SWITCH-AX-1218997 | 10/28/2016 12:52 | c5f385d2-9dc2-4be6-8d66-0ff988ebb481.msg | Attorney Client |
| SWITCH-AX-1218998 - SWITCH-AX-1218998 | 10/28/2016 12:52 | B926-GRR01-002-C.pdf | Attorney Client |
| SWITCH-AX-1218999 - SWITCH-AX-1218999 | 10/28/2016 12:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1219000 - SWITCH-AX-1219000 | 10/28/2016 12:52 | image003.jpg | Attorney Client |
| SWITCH-AX-1219001 - SWITCH-AX-1219011 | 10/28/2016 12:52 | B926-GRR01-001-M.pdf | Attorney Client |
| SWITCH-AX-1219012 - SWITCH-AX-1219012 | 10/28/2016 12:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1219013 - SWITCH-AX-1219013 | 10/28/2016 15:35 | 3_2009-2015 Job Ledger Entries_reduced tabs.xlsx | Attorney Client |
| SWITCH-AX-1219014 - SWITCH-AX-1219015 | 10/28/2016 15:36 | no Title | Attorney Client |
| SWITCH-AX-1219016 - SWITCH-AX-1219016 | 10/28/2016 15:36 | Optical Wave SLA | US Signal | Attorney Client |
| SWITCH-AX-1219017 - SWITCH-AX-1219018 | 10/28/2016 15:36 | Internet SLA | US Signal | Attorney Client |
| SWITCH-AX-1219019 - SWITCH-AX-1219019 | 10/28/2016 15:36 | image007.jpg | Attorney Client |
| SWITCH-AX-1219020 - SWITCH-AX-1219020 | 10/28/2016 15:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1219021 - SWITCH-AX-1219056 | 10/28/2016 15:36 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1219057 - SWITCH-AX-1219058 | 10/28/2016 15:36 | Virtual Ethernet SLA | US Signal | Attorney Client |
| SWITCH-AX-1219059 - SWITCH-AX-1219064 | 10/28/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1219065 - SWITCH-AX-1219071 | 10/28/2016 16:00 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1219072 - SWITCH-AX-1219072 | 10/28/2016 16:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1219073 - SWITCH-AX-1219077 | 10/28/2016 16:27 | no Title | Attorney Client |
| SWITCH-AX-1219078 - SWITCH-AX-1219078 | 10/28/2016 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1219079 - SWITCH-AX-1219079 | 10/28/2016 16:27 | Collection Report 161028.xlsx | Attorney Client |
| SWITCH-AX-1219080 - SWITCH-AX-1219084 | 10/28/2016 16:27 | 18f71178-0cb0-4cbd-81eb-4f0aaf306788.msg | Attorney Client |
| SWITCH-AX-1219085 - SWITCH-AX-1219085 | 10/28/2016 16:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1219086 - SWITCH-AX-1219086 | 10/28/2016 16:27 | Collection Report 161028.xlsx | Attorney Client |
| SWITCH-AX-1219087 - SWITCH-AX-1219090 | 10/30/2016 10:41 | no Title | Attorney Client |
| SWITCH-AX-1219091 - SWITCH-AX-1219091 | 10/30/2016 10:41 | image004.png | Attorney Client |
| SWITCH-AX-1219092 - SWITCH-AX-1219092 | 10/30/2016 10:41 | Carrier Deals Summary_Dark fiber.xlsx | Attorney Client |
| SWITCH-AX-1219093 - SWITCH-AX-1219096 | 10/30/2016 10:41 | no Title | Attorney Client |
| SWITCH-AX-1219097 - SWITCH-AX-1219097 | 10/30/2016 10:41 | Carrier Deals Summary_Dark fiber.xlsx | Attorney Client |
| SWITCH-AX-1219098 - SWITCH-AX-1219098 | 10/30/2016 10:41 | image004.png | Attorney Client |
| SWITCH-AX-1219099 - SWITCH-AX-1219099 | 10/31/2016 9:38 | 9b666c04-654f-49bc-8d62-b4c1400af101.msg | Attorney Client |
| SWITCH-AX-1219100 - SWITCH-AX-1219118 | 10/31/2016 9:38 | Somos Petition for Declaratory Ruling 10 28 16.pdf | Attorney Client |
| SWITCH-AX-1219119 - SWITCH-AX-1219122 | 10/31/2016 10:27 | no Title | Attorney Client |
| SWITCH-AX-1219123 - SWITCH-AX-1219123 | 10/31/2016 10:27 | YERHAW13015.sor | Attorney Client |
| SWITCH-AX-1219124 - SWITCH-AX-1219124 | 10/31/2016 10:27 | OTDR Site Abbreviation Trace Settings.xlsx | Attorney Client |
| SWITCH-AX-1219125 - SWITCH-AX-1219125 | 10/31/2016 10:27 | YERHAW15061.sor | Attorney Client |
| SWITCH-AX-1219126 - SWITCH-AX-1219126 | 10/31/2016 10:27 | YERSSR15.016 | Attorney Client |
| SWITCH-AX-1219127 - SWITCH-AX-1219127 | 10/31/2016 10:27 | NW Lat_25_200 South_RNO 01.sor | Attorney Client |
| SWITCH-AX-1219128 - SWITCH-AX-1219128 | 10/31/2016 10:27 | LIJBTY15.016 | Attorney Client |
| SWITCH-AX-1219129 - SWITCH-AX-1219129 | 10/31/2016 10:27 | TONMIN15.061 | Attorney Client |
| SWITCH-AX-1219130 - SWITCH-AX-1219130 | 10/31/2016 10:27 | BTYLIJ15.061 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1219131 - SWITCH-AX-1219131 | 10/31/2016 10:27 | BTYVLY15.061 | Attorney Client |
| SWITCH-AX-1219132 - SWITCH-AX-1219133 | 10/31/2016 10:27 | Switch-NHA 72F Power Loss Reports.xlsx | Attorney Client |
| SWITCH-AX-1219134 - SWITCH-AX-1219134 | 10/31/2016 10:27 | SE LAT 603 Line.oltsx | Attorney Client |
| SWITCH-AX-1219135 - SWITCH-AX-1219136 | 10/31/2016 10:27 | Switch-NHA 72F Power Loss Reports.xlsx | Attorney Client |
| SWITCH-AX-1219137 - SWITCH-AX-1219137 | 10/31/2016 10:27 | YERHAW15062.sor | Attorney Client |
| SWITCH-AX-1219138 - SWITCH-AX-1219138 | 10/31/2016 10:27 | TONLIJ15.015 | Attorney Client |
| SWITCH-AX-1219139 - SWITCH-AX-1219139 | 10/31/2016 10:27 | YERSSR15.015 | Attorney Client |
| SWITCH-AX-1219140 - SWITCH-AX-1219140 | 10/31/2016 10:27 | RRO1 to SSFiber_26.trc | Attorney Client |
| SWITCH-AX-1219141 - SWITCH-AX-1219141 | 10/31/2016 10:27 | RRO1 to SSt_Fiber_25.trc | Attorney Client |
| SWITCH-AX-1219142 - SWITCH-AX-1219142 | 10/31/2016 10:27 | LIJBTY15.062 | Attorney Client |
| SWITCH-AX-1219143 - SWITCH-AX-1219143 | 10/31/2016 10:27 | HAWMNA15016.SOR | Attorney Client |
| SWITCH-AX-1219144 - SWITCH-AX-1219144 | 10/31/2016 10:27 | VLYBTY15.015 | Attorney Client |
| SWITCH-AX-1219145 - SWITCH-AX-1219145 | 10/31/2016 10:27 | PRPVLY15.016 | Attorney Client |
| SWITCH-AX-1219146 - SWITCH-AX-1219146 | 10/31/2016 10:27 | PRPVLY15.061 | Attorney Client |
| SWITCH-AX-1219147 - SWITCH-AX-1219148 | 10/31/2016 10:27 | Switch-NHA 72F Power Loss Reports.xlsx | Attorney Client |
| SWITCH-AX-1219149 - SWITCH-AX-1219149 | 10/31/2016 10:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1219150 - SWITCH-AX-1219150 | 10/31/2016 10:27 | LIJTON15.061 | Attorney Client |
| SWITCH-AX-1219151 - SWITCH-AX-1219151 | 10/31/2016 10:27 | SSRYER15.061 | Attorney Client |
| SWITCH-AX-1219152 - SWITCH-AX-1219152 | 10/31/2016 10:27 | SE Lat_Fiber_25.trc | Attorney Client |
| SWITCH-AX-1219153 - SWITCH-AX-1219153 | 10/31/2016 10:27 | MINTON15.062 | Attorney Client |
| SWITCH-AX-1219154 - SWITCH-AX-1219154 | 10/31/2016 10:27 | BTYLIJ15.062 | Attorney Client |
| SWITCH-AX-1219155 - SWITCH-AX-1219155 | 10/31/2016 10:27 | MNAHAW15062.SOR | Attorney Client |
| SWITCH-AX-1219156 - SWITCH-AX-1219156 | 10/31/2016 10:27 | VLYBTY15.061 | Attorney Client |
| SWITCH-AX-1219157 - SWITCH-AX-1219158 | 10/31/2016 10:27 | Switch-NHA 72F Power Loss Reports.xlsx | Attorney Client |
| SWITCH-AX-1219159 - SWITCH-AX-1219159 | 10/31/2016 10:27 | PRPVLY15.062 | Attorney Client |
| SWITCH-AX-1219160 - SWITCH-AX-1219160 | 10/31/2016 10:27 | VLYPRP15.015 | Attorney Client |
| SWITCH-AX-1219161 - SWITCH-AX-1219166 | 10/31/2016 10:27 | file:///C:/Users/jimbo/Documents/OLTS/Report/radB0525.tmp.xml | Attorney Client |
| SWITCH-AX-1219167 - SWITCH-AX-1219168 | 10/31/2016 10:27 | Zayo Superloop assignments.pdf | Attorney Client |
| SWITCH-AX-1219169 - SWITCH-AX-1219169 | 10/31/2016 10:27 | HAWYER13015.sor | Attorney Client |
| SWITCH-AX-1219170 - SWITCH-AX-1219170 | 10/31/2016 10:27 | VLYPRP15.016 | Attorney Client |
| SWITCH-AX-1219171 - SWITCH-AX-1219171 | 10/31/2016 10:27 | VLYBTY15.062 | Attorney Client |
| SWITCH-AX-1219172 - SWITCH-AX-1219172 | 10/31/2016 10:27 | MINTON15.015 | Attorney Client |
| SWITCH-AX-1219173 - SWITCH-AX-1219173 | 10/31/2016 10:27 | TONMIN15.016 | Attorney Client |
| SWITCH-AX-1219174 - SWITCH-AX-1219174 | 10/31/2016 10:27 | MNAHAW15016.SOR | Attorney Client |
| SWITCH-AX-1219175 - SWITCH-AX-1219175 | 10/31/2016 10:27 | YERSSR15.062 | Attorney Client |
| SWITCH-AX-1219176 - SWITCH-AX-1219176 | 10/31/2016 10:27 | LIJTON15.062 | Attorney Client |
| SWITCH-AX-1219177 - SWITCH-AX-1219177 | 10/31/2016 10:27 | TONLIJ15.061 | Attorney Client |
| SWITCH-AX-1219178 - SWITCH-AX-1219178 | 10/31/2016 10:27 | PRPVLY15.015 | Attorney Client |
| SWITCH-AX-1219179 - SWITCH-AX-1219179 | 10/31/2016 10:27 | NW LAT 01.oltsx | Attorney Client |
| SWITCH-AX-1219180 - SWITCH-AX-1219180 | 10/31/2016 10:27 | TONLIJ15.016 | Attorney Client |
| SWITCH-AX-1219181 - SWITCH-AX-1219181 | 10/31/2016 10:27 | SSRYER15.062 | Attorney Client |
| SWITCH-AX-1219182 - SWITCH-AX-1219182 | 10/31/2016 10:27 | TONLIJ15.062 | Attorney Client |
| SWITCH-AX-1219183 - SWITCH-AX-1219183 | 10/31/2016 10:27 | SE Lat_Fiber_26.trc | Attorney Client |
| SWITCH-AX-1219184 - SWITCH-AX-1219184 | 10/31/2016 10:27 | BTYLIJ15.015 | Attorney Client |
| SWITCH-AX-1219185 - SWITCH-AX-1219185 | 10/31/2016 10:27 | TONMIN15.015 | Attorney Client |
| SWITCH-AX-1219186 - SWITCH-AX-1219186 | 10/31/2016 10:27 | MNAHAW15061.SOR | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1219187 - SWITCH-AX-1219187 | 10/31/2016 10:27 | BTYVLY15.062 | Attorney Client |
| SWITCH-AX-1219188 - SWITCH-AX-1219188 | 10/31/2016 10:27 | VLYBTY15.016 | Attorney Client |
| SWITCH-AX-1219189 - SWITCH-AX-1219194 | 10/31/2016 10:27 | file:///C:/Users/jimbo/Documents/OLTS/Report/rad145BA.tmp.xml | Attorney Client |
| SWITCH-AX-1219195 - SWITCH-AX-1219234 | 10/31/2016 10:27 | POP Site Locations | Attorney Client |
| SWITCH-AX-1219235 - SWITCH-AX-1219235 | 10/31/2016 10:27 | YERHAW13016.sor | Attorney Client |
| SWITCH-AX-1219236 - SWITCH-AX-1219236 | 10/31/2016 10:27 | LIJTON15.015 | Attorney Client |
| SWITCH-AX-1219237 - SWITCH-AX-1219237 | 10/31/2016 10:27 | NW Lat_Fiber_25.trc | Attorney Client |
| SWITCH-AX-1219238 - SWITCH-AX-1219238 | 10/31/2016 10:27 | YERSSR15.061 | Attorney Client |
| SWITCH-AX-1219239 - SWITCH-AX-1219239 | 10/31/2016 10:27 | TONMIN15.062 | Attorney Client |
| SWITCH-AX-1219240 - SWITCH-AX-1219240 | 10/31/2016 10:27 | LIJBTY15.015 | Attorney Client |
| SWITCH-AX-1219241 - SWITCH-AX-1219241 | 10/31/2016 10:27 | MNAHAW15015.SOR | Attorney Client |
| SWITCH-AX-1219242 - SWITCH-AX-1219242 | 10/31/2016 10:27 | BTYVLY15.015 | Attorney Client |
| SWITCH-AX-1219243 - SWITCH-AX-1219243 | 10/31/2016 10:27 | VLYPRP15.062 | Attorney Client |
| SWITCH-AX-1219244 - SWITCH-AX-1219251 | 10/31/2016 10:27 | Switch-NHA 72F OLTS Report, PALV Span.xlsx | Attorney Client |
| SWITCH-AX-1219252 - SWITCH-AX-1219300 | 10/31/2016 10:27 | doc.kml | Attorney Client |
| SWITCH-AX-1219301 - SWITCH-AX-1219301 | 10/31/2016 10:27 | ~Route.kmz | Attorney Client |
| SWITCH-AX-1219302 - SWITCH-AX-1219302 | 10/31/2016 10:27 | HAWYER15061.sor | Attorney Client |
| SWITCH-AX-1219303 - SWITCH-AX-1219303 | 10/31/2016 10:27 | LIJTON15.016 | Attorney Client |
| SWITCH-AX-1219304 - SWITCH-AX-1219304 | 10/31/2016 10:27 | SSRYER15.015 | Attorney Client |
| SWITCH-AX-1219305 - SWITCH-AX-1219305 | 10/31/2016 10:27 | NW Lat_Fiber_26.trc | Attorney Client |
| SWITCH-AX-1219306 - SWITCH-AX-1219306 | 10/31/2016 10:27 | MINTON15.016 | Attorney Client |
| SWITCH-AX-1219307 - SWITCH-AX-1219307 | 10/31/2016 10:27 | BTYLIJ15.016 | Attorney Client |
| SWITCH-AX-1219308 - SWITCH-AX-1219308 | 10/31/2016 10:27 | HAWMNA15062.SOR | Attorney Client |
| SWITCH-AX-1219309 - SWITCH-AX-1219309 | 10/31/2016 10:27 | BTYVLY15.016 | Attorney Client |
| SWITCH-AX-1219310 - SWITCH-AX-1219311 | 10/31/2016 10:27 | NW Lat.pdf | Attorney Client |
| SWITCH-AX-1219312 - SWITCH-AX-1219313 | 10/31/2016 10:27 | Switch-NHA 72F Power Loss Reports.xlsx | Attorney Client |
| SWITCH-AX-1219314 - SWITCH-AX-1219314 | 10/31/2016 10:27 | HAWYER13016.sor | Attorney Client |
| SWITCH-AX-1219315 - SWITCH-AX-1219315 | 10/31/2016 10:27 | HAWMNA15015.SOR | Attorney Client |
| SWITCH-AX-1219316 - SWITCH-AX-1219316 | 10/31/2016 10:27 | MINTON15.061 | Attorney Client |
| SWITCH-AX-1219317 - SWITCH-AX-1219317 | 10/31/2016 10:27 | HAWMNA15061.SOR | Attorney Client |
| SWITCH-AX-1219318 - SWITCH-AX-1219318 | 10/31/2016 10:27 | LIJBTY15.061 | Attorney Client |
| SWITCH-AX-1219319 - SWITCH-AX-1219319 | 10/31/2016 10:27 | SSRYER15.016 | Attorney Client |
| SWITCH-AX-1219320 - SWITCH-AX-1219320 | 10/31/2016 10:27 | NW Lat_26_200 South_RNO 01.sor | Attorney Client |
| SWITCH-AX-1219321 - SWITCH-AX-1219321 | 10/31/2016 10:27 | HAWYER15062.sor | Attorney Client |
| SWITCH-AX-1219322 - SWITCH-AX-1219322 | 10/31/2016 10:27 | VLYPRP15.061 | Attorney Client |
| SWITCH-AX-1219323 - SWITCH-AX-1219324 | 10/31/2016 10:27 | Switch-NHA 72F Power Loss Reports.xlsx | Attorney Client |
| SWITCH-AX-1219325 - SWITCH-AX-1219325 | 10/31/2016 10:27 | Traces Superloop ZAYO.zip | Attorney Client |
| SWITCH-AX-1219326 - SWITCH-AX-1219326 | 10/31/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1219327 - SWITCH-AX-1219362 | 10/31/2016 11:01 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1219363 - SWITCH-AX-1219364 | 10/31/2016 11:01 | Virtual Ethernet SLA | US Signal | Attorney Client |
| SWITCH-AX-1219365 - SWITCH-AX-1219366 | 10/31/2016 11:01 | Internet SLA | US Signal | Attorney Client |
| SWITCH-AX-1219367 - SWITCH-AX-1219367 | 10/31/2016 11:01 | Optical Wave SLA | US Signal | Attorney Client |
| SWITCH-AX-1219368 - SWITCH-AX-1219370 | 10/31/2016 11:17 | 64bf609f-7292-49b7-b01b-36544f24788d.msg | Attorney Client |
| SWITCH-AX-1219371 - SWITCH-AX-1219371 | 10/31/2016 11:17 | Microsoft PowerPoint - Project Wildcat Case Study vF.pptx | Attorney Client |
| SWITCH-AX-1219373 - SWITCH-AX-1219375 | 10/31/2016 11:25 | 0114a7a5-8887-44fc-8735-de0f49f4be5b.msg | Attorney Client |
| SWITCH-AX-1219376 - SWITCH-AX-1219377 | 10/31/2016 11:25 | Microsoft PowerPoint - Project Wildcat Case Study vF.pptx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1219378 - SWITCH-AX-1219380 | 10/31/2016 11:25 | no Title | Attorney Client |
| SWITCH-AX-1219381 - SWITCH-AX-1219382 | 10/31/2016 11:25 | Microsoft PowerPoint - Project Wildcat Case Study vF.pptx | Attorney Client |
| SWITCH-AX-1219383 - SWITCH-AX-1219383 | 10/31/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1219388 - SWITCH-AX-1219388 | 10/31/2016 13:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1219389 - SWITCH-AX-1219389 | 10/31/2016 13:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1219390 - SWITCH-AX-1219400 | 10/31/2016 13:50 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1219401 - SWITCH-AX-1219402 | 10/31/2016 13:50 | Copy of SO - Paypal (SUPERNAPs 7 and 8) 10-31-16.pdf | Attorney Client |
| SWITCH-AX-1219403 - SWITCH-AX-1219407 | 10/31/2016 13:50 | e95dfa9d-65fd-4248-8bc9-b017d8dd484b.msg | Attorney Client |
| SWITCH-AX-1219408 - SWITCH-AX-1219418 | 10/31/2016 13:50 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1219419 - SWITCH-AX-1219420 | 10/31/2016 13:50 | Copy of SO - Paypal (SUPERNAPs 7 and 8) 10-31-16.pdf | Attorney Client |
| SWITCH-AX-1219421 - SWITCH-AX-1219421 | 10/31/2016 13:50 | image007.jpg | Attorney Client |
| SWITCH-AX-1219422 - SWITCH-AX-1219422 | 10/31/2016 13:50 | image005.jpg | Attorney Client |
| SWITCH-AX-1219423 - SWITCH-AX-1219425 | 10/31/2016 14:41 | no Title | Attorney Client |
| SWITCH-AX-1219426 - SWITCH-AX-1219427 | 10/31/2016 14:41 | SO - Paypal (SUPERNAPs 7 and 8) 10-31-16.pdf | Attorney Client |
| SWITCH-AX-1219428 - SWITCH-AX-1219438 | 10/31/2016 14:41 | E262-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1219439 - SWITCH-AX-1219441 | 10/31/2016 14:43 | no Title | Attorney Client |
| SWITCH-AX-1219442 - SWITCH-AX-1219443 | 10/31/2016 15:29 | f228f794-1211-4332-aa8d-6a5992f02916.msg | Attorney Client |
| SWITCH-AX-1219444 - SWITCH-AX-1219444 | 10/31/2016 15:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1219445 - SWITCH-AX-1219446 | 10/31/2016 15:35 | 8f5a7fe9-d3f8-4345-9c99-d877a757ef01.msg | Attorney Client |
| SWITCH-AX-1219447 - SWITCH-AX-1219448 | 10/31/2016 15:35 | Interference Claim Chart 4821-5722-9874 v.3.pdf | Attorney Client |
| SWITCH-AX-1219449 - SWITCH-AX-1219492 | 10/31/2016 15:35 | SW-002C-2 Continuation Application as Filed.pdf - Adobe Acrobat Pro.pdf | Attorney Client |
| SWITCH-AX-1219493 - SWITCH-AX-1219523 | 10/31/2016 15:35 | pat9204578.pdf | Attorney Client |
| SWITCH-AX-1219524 - SWITCH-AX-1219526 | 10/31/2016 15:41 | 5d40bffc-1579-41a5-a15d-80b771e7c857.msg | Attorney Client |
| SWITCH-AX-1219527 - SWITCH-AX-1219527 | 10/31/2016 15:41 | image004.jpg | Attorney Client |
| SWITCH-AX-1219528 - SWITCH-AX-1219532 | 10/31/2016 16:35 | no Title | Attorney Client |
| SWITCH-AX-1219533 - SWITCH-AX-1219533 | 10/31/2016 16:35 | Collection Report 161031.xlsx | Attorney Client |
| SWITCH-AX-1219534 - SWITCH-AX-1219534 | 10/31/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1219535 - SWITCH-AX-1219539 | 10/31/2016 16:35 | 98a8187c-a3af-486f-b404-bd4539956544.msg | Attorney Client |
| SWITCH-AX-1219540 - SWITCH-AX-1219540 | 10/31/2016 16:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1219541 - SWITCH-AX-1219541 | 10/31/2016 16:35 | Collection Report 161031.xlsx | Attorney Client |
| SWITCH-AX-1219542 - SWITCH-AX-1219544 | 10/31/2016 16:39 | f813c9dd-57d6-4af3-a0ae-2102d86f36ec.msg | Attorney Client |
| SWITCH-AX-1219545 - SWITCH-AX-1219562 | 10/31/2016 16:39 | CEO Compensation | Attorney Client |
| SWITCH-AX-1219563 - SWITCH-AX-1219567 | 10/31/2016 17:03 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1219568 - SWITCH-AX-1219593 | 10/31/2016 17:03 | | Attorney Client;Work Product |
| SWITCH-AX-1219594 - SWITCH-AX-1219595 | 10/31/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1219596 - SWITCH-AX-1219597 | 10/31/2016 17:06 | Interference Claim Chart 4821-5722-9874 v.3.pdf | Attorney Client |
| SWITCH-AX-1219598 - SWITCH-AX-1219641 | 10/31/2016 17:06 | SW-002C-2 Continuation Application as Filed.pdf - Adobe Acrobat Pro.pdf | Attorney Client |
| SWITCH-AX-1219642 - SWITCH-AX-1219672 | 10/31/2016 17:06 | pat9204578.pdf | Attorney Client |
| SWITCH-AX-1219673 - SWITCH-AX-1219677 | 10/31/2016 17:16 | no Title | Attorney Client |
| SWITCH-AX-1219678 - SWITCH-AX-1219715 | 10/31/2016 17:16 | VEA Fiber Swap Agreement Executed (1).pdf | Attorney Client |
| SWITCH-AX-1219716 - SWITCH-AX-1219756 | 10/31/2016 17:16 | VEA_Amended_Fiber_Swap_(EXECUTED 8 May 2015).pdf | Attorney Client |
| SWITCH-AX-1219757 - SWITCH-AX-1219766 | 10/31/2016 17:16 | Switch_2nd Amendment to Dark Fiber Exchange Agreement-20160719-Fully Exe.....pdf | Attorney Client |
| SWITCH-AX-1219767 - SWITCH-AX-1219767 | 10/31/2016 17:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1219768 - SWITCH-AX-1219768 | 10/31/2016 17:16 | image016.png | Attorney Client |
| SWITCH-AX-1219769 - SWITCH-AX-1219769 | 11/1/2016 2:19 | 1c3cb820-7456-49fc-81ab-327273804235.msg | Attorney Client |
| SWITCH-AX-1219770 - SWITCH-AX-1219770 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1219771 - SWITCH-AX-1219771 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219772 - SWITCH-AX-1219772 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219773 - SWITCH-AX-1219773 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219774 - SWITCH-AX-1219774 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219775 - SWITCH-AX-1219775 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219776 - SWITCH-AX-1219776 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219777 - SWITCH-AX-1219777 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219778 - SWITCH-AX-1219778 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219779 - SWITCH-AX-1219779 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219780 - SWITCH-AX-1219780 | 11/1/2016 2:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219781 - SWITCH-AX-1219781 | 11/1/2016 6:43 | no Title | Attorney Client |
| SWITCH-AX-1219782 - SWITCH-AX-1219782 | 11/1/2016 6:43 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219783 - SWITCH-AX-1219783 | 11/1/2016 6:43 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219784 - SWITCH-AX-1219784 | 11/1/2016 6:43 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219785 - SWITCH-AX-1219785 | 11/1/2016 6:43 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219786 - SWITCH-AX-1219786 | 11/1/2016 6:43 | Untitled.msg | Attorney Client |
| SWITCH-AX-1219787 - SWITCH-AX-1219787 | 11/1/2016 7:21 | Collection Report 161031.xlsx | Attorney Client |
| SWITCH-AX-1219788 - SWITCH-AX-1219788 | 11/1/2016 9:22 | 8f7415bd-46a0-4ac3-94ee-0b0392496fa1.msg | Attorney Client |
| SWITCH-AX-1219789 - SWITCH-AX-1219789 | 11/1/2016 9:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1219790 - SWITCH-AX-1219800 | 11/1/2016 9:22 | SupernapColocation Facilities Agreement 11-1-16.docx | Attorney Client |
| SWITCH-AX-1219801 - SWITCH-AX-1219801 | 11/1/2016 9:22 | no Title | Attorney Client |
| SWITCH-AX-1219802 - SWITCH-AX-1219802 | 11/1/2016 9:22 | no Title | Attorney Client |
| SWITCH-AX-1219803 - SWITCH-AX-1219813 | 11/1/2016 9:22 | SupernapColocation Facilities Agreement 11-1-16.docx | Attorney Client |
| SWITCH-AX-1219814 - SWITCH-AX-1219814 | 11/1/2016 9:22 | no Title | Attorney Client |
| SWITCH-AX-1219815 - SWITCH-AX-1219815 | 11/1/2016 9:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1219816 - SWITCH-AX-1219816 | 11/1/2016 9:22 | no Title | Attorney Client |
| SWITCH-AX-1219817 - SWITCH-AX-1219827 | 11/1/2016 9:22 | SupernapColocation Facilities Agreement 11-1-16.docx | Attorney Client |
| SWITCH-AX-1219828 - SWITCH-AX-1219828 | 11/1/2016 9:22 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1219829 - SWITCH-AX-1219829 | 11/1/2016 9:22 | no Title | Attorney Client |
| SWITCH-AX-1219830 - SWITCH-AX-1219830 | 11/1/2016 9:47 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1219831 - SWITCH-AX-1219833 | 11/1/2016 9:47 | Exhibit 2.pdf | Attorney Client;Work Product |
| SWITCH-AX-1219834 - SWITCH-AX-1219837 | 11/1/2016 9:47 | Exhibit 3.pdf | Attorney Client;Work Product |
| SWITCH-AX-1219838 - SWITCH-AX-1219840 | 11/1/2016 9:47 | Exhibit 1.pdf | Attorney Client;Work Product |
| SWITCH-AX-1219841 - SWITCH-AX-1219847 | 11/1/2016 9:47 | Exhibit 4.pdf | Attorney Client;Work Product |
| SWITCH-AX-1219848 - SWITCH-AX-1219872 | 11/1/2016 9:47 | Microsoft Word - Opposition to Tanner MTD v6 | Attorney Client;Work Product |
| SWITCH-AX-1219873 - SWITCH-AX-1219873 | 11/1/2016 9:47 | image001.png | Attorney Client;Work Product |
| SWITCH-AX-1219874 - SWITCH-AX-1219874 | 11/1/2016 9:47 | d9793b0b-d544-46a5-8c88-b9d8386cdf1b.msg | Attorney Client |
| SWITCH-AX-1219875 - SWITCH-AX-1219877 | 11/1/2016 9:47 | Exhibit 2.pdf | Attorney Client |
| SWITCH-AX-1219878 - SWITCH-AX-1219902 | 11/1/2016 9:47 | Microsoft Word - Opposition to Tanner MTD v6 | Attorney Client |
| SWITCH-AX-1219903 - SWITCH-AX-1219909 | 11/1/2016 9:47 | Exhibit 4.pdf | Attorney Client |
| SWITCH-AX-1219910 - SWITCH-AX-1219912 | 11/1/2016 9:47 | Exhibit 1.pdf | Attorney Client |
| SWITCH-AX-1219913 - SWITCH-AX-1219916 | 11/1/2016 9:47 | Exhibit 3.pdf | Attorney Client |
| SWITCH-AX-1219917 - SWITCH-AX-1219917 | 11/1/2016 9:47 | image001.png | Attorney Client |
| SWITCH-AX-1219918 - SWITCH-AX-1219923 | 11/1/2016 11:44 | no Title | Attorney Client |
| SWITCH-AX-1219924 - SWITCH-AX-1219924 | 11/1/2016 11:44 | image014.png | Attorney Client |
| SWITCH-AX-1219925 - SWITCH-AX-1219930 | 11/1/2016 11:45 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1219931 - SWITCH-AX-1219931 | 11/1/2016 11:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1219932 - SWITCH-AX-1219932 | 11/1/2016 11:45 | image004.png | Attorney Client |
| SWITCH-AX-1219933 - SWITCH-AX-1219933 | 11/1/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1219934 - SWITCH-AX-1219940 | 11/1/2016 13:03 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1219941 - SWITCH-AX-1219941 | 11/1/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1219942 - SWITCH-AX-1219954 | 11/1/2016 13:55 | Teaming Agreement Template v1 to v2 20161101.docx | Attorney Client |
| SWITCH-AX-1219955 - SWITCH-AX-1219955 | 11/1/2016 13:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1219956 - SWITCH-AX-1219968 | 11/1/2016 13:55 | Teaming Agreement Template v1 to v2 Redline 20161101.docx | Attorney Client |
| SWITCH-AX-1219969 - SWITCH-AX-1219974 | 11/1/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1219975 - SWITCH-AX-1219975 | 11/1/2016 15:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1219976 - SWITCH-AX-1220016 | 11/1/2016 15:32 | VEA_Amended_Fiber_Swap_(EXECUTED 8 May 2015).pdf | Attorney Client |
| SWITCH-AX-1220017 - SWITCH-AX-1220054 | 11/1/2016 15:32 | VEA Fiber Swap Agreement Executed (1).pdf | Attorney Client |
| SWITCH-AX-1220055 - SWITCH-AX-1220055 | 11/1/2016 15:32 | image016.png | Attorney Client |
| SWITCH-AX-1220056 - SWITCH-AX-1220065 | 11/1/2016 15:32 | Switch_2nd Amendment to Dark Fiber Exchange Agreement-20160719-Fully Exe....pdf | Attorney Client |
| SWITCH-AX-1220066 - SWITCH-AX-1220066 | 11/1/2016 15:36 | 4f4686b7-c2f0-4cab-875a-36c8a497310b.msg | Attorney Client |
| SWITCH-AX-1220067 - SWITCH-AX-1220067 | 11/1/2016 15:36 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1220068 - SWITCH-AX-1220115 | 11/1/2016 15:36 | Parc Foret lot 567 Drawings.pdf | Attorney Client |
| SWITCH-AX-1220116 - SWITCH-AX-1220116 | 11/1/2016 15:40 | f875d402-8950-4164-8257-e09b8cbd56b3.msg | Attorney Client |
| SWITCH-AX-1220117 - SWITCH-AX-1220164 | 11/1/2016 15:40 | Parc Foret lot 567 Drawings.pdf | Attorney Client |
| SWITCH-AX-1220165 - SWITCH-AX-1220165 | 11/1/2016 15:40 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1220166 - SWITCH-AX-1220168 | 11/1/2016 15:43 | no Title | Attorney Client |
| SWITCH-AX-1220169 - SWITCH-AX-1220169 | 11/1/2016 15:43 | no Title | Attorney Client |
| SWITCH-AX-1220170 - SWITCH-AX-1220180 | 11/1/2016 15:43 | CFA-Charter-v2 to v3-20161101 (Switch).docx | Attorney Client |
| SWITCH-AX-1220181 - SWITCH-AX-1220181 | 11/1/2016 15:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1220182 - SWITCH-AX-1220187 | 11/1/2016 15:44 | no Title | Attorney Client |
| SWITCH-AX-1220188 - SWITCH-AX-1220188 | 11/1/2016 15:44 | image003.jpg | Attorney Client |
| SWITCH-AX-1220189 - SWITCH-AX-1220189 | 11/1/2016 15:44 | image004.png | Attorney Client |
| SWITCH-AX-1220190 - SWITCH-AX-1220190 | 11/1/2016 15:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1220191 - SWITCH-AX-1220198 | 11/1/2016 15:44 | AAR3-NHA PROJECT Final 8-16-2012 (1).pdf | Attorney Client |
| SWITCH-AX-1220199 - SWITCH-AX-1220199 | 11/1/2016 15:51 | no Title | Attorney Client |
| SWITCH-AX-1220200 - SWITCH-AX-1220203 | 11/1/2016 15:51 | MSA REI V5 06-29-2015 (Switch).docx | Attorney Client |
| SWITCH-AX-1220204 - SWITCH-AX-1220205 | 11/1/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1220206 - SWITCH-AX-1220218 | 11/1/2016 16:02 | Dialpad-Series_C_Warrant_Switch_Ltd.docx | Attorney Client |
| SWITCH-AX-1220219 - SWITCH-AX-1220220 | 11/1/2016 16:04 | c2c9bbd2-929e-4058-a518-6d911d4547fb.msg | Attorney Client;Work Product |
| SWITCH-AX-1220221 - SWITCH-AX-1220233 | 11/1/2016 16:04 | Dialpad-Series_C_Warrant_Switch_Ltd.docx | Attorney Client;Work Product |
| SWITCH-AX-1220234 - SWITCH-AX-1220234 | 11/1/2016 16:07 | 2220ca6f-b0f7-47cf-9ca2-f51fd2cb6835.msg | Attorney Client |
| SWITCH-AX-1220235 - SWITCH-AX-1220282 | 11/1/2016 16:07 | Parc Foret lot 567 Drawings.pdf | Attorney Client |
| SWITCH-AX-1220283 - SWITCH-AX-1220283 | 11/1/2016 16:07 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1220284 - SWITCH-AX-1220284 | 11/1/2016 16:07 | 0dc94c85-072f-469d-9b2e-ee326f02e96b.msg | Attorney Client |
| SWITCH-AX-1220285 - SWITCH-AX-1220285 | 11/1/2016 16:07 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1220286 - SWITCH-AX-1220333 | 11/1/2016 16:07 | Parc Foret lot 567 Drawings.pdf | Attorney Client |
| SWITCH-AX-1220334 - SWITCH-AX-1220334 | 11/1/2016 16:18 | no Title | Attorney Client |
| SWITCH-AX-1220335 - SWITCH-AX-1220336 | 11/1/2016 16:18 | Switch Amendment #1 11-1-16 Switch.docx | Attorney Client |
| SWITCH-AX-1220337 - SWITCH-AX-1220340 | 11/1/2016 16:18 | MCSA Avago 11-1-16 (Switch).docx | Attorney Client |
| SWITCH-AX-1220341 - SWITCH-AX-1220341 | 11/1/2016 16:18 | image003.png | Attorney Client |
| SWITCH-AX-1220342 - SWITCH-AX-1220342 | 11/1/2016 16:21 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1220343 - SWITCH-AX-1220343 | 11/1/2016 16:21 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1220344 - SWITCH-AX-1220347 | 11/1/2016 16:21 | MCSA Avago 11-1-16 (Switch).docx | Attorney Client |
| SWITCH-AX-1220348 - SWITCH-AX-1220349 | 11/1/2016 16:21 | Switch Amendment #1 11-1-16 Switch.docx | Attorney Client |
| SWITCH-AX-1220350 - SWITCH-AX-1220350 | 11/1/2016 16:21 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1220351 - SWITCH-AX-1220351 | 11/1/2016 16:59 | no Title | Attorney Client |
| SWITCH-AX-1220357 - SWITCH-AX-1220357 | 11/1/2016 16:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1220358 - SWITCH-AX-1220358 | 11/1/2016 16:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1220359 - SWITCH-AX-1220359 | 11/1/2016 16:59 | image004.png | Attorney Client |
| SWITCH-AX-1220360 - SWITCH-AX-1220363 | 11/1/2016 17:06 | 90c41875-2f54-413b-b36f-a91a01c907f1.msg | Attorney Client |
| SWITCH-AX-1220364 - SWITCH-AX-1220364 | 11/1/2016 17:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1220365 - SWITCH-AX-1220365 | 11/1/2016 17:06 | Collection Report 161101.xlsx | Attorney Client |
| SWITCH-AX-1220366 - SWITCH-AX-1220369 | 11/1/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1220370 - SWITCH-AX-1220370 | 11/1/2016 17:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1220371 - SWITCH-AX-1220371 | 11/1/2016 17:06 | Collection Report 161101.xlsx | Attorney Client |
| SWITCH-AX-1220372 - SWITCH-AX-1220372 | 11/1/2016 17:13 | 40c749b9-ae95-4d66-a1da-622daa8b90c0.msg | Attorney Client |
| SWITCH-AX-1220373 - SWITCH-AX-1220373 | 11/1/2016 17:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1220374 - SWITCH-AX-1220381 | 11/1/2016 17:13 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161028 (with notes from internal ca | Attorney Client |
| SWITCH-AX-1220382 - SWITCH-AX-1220417 | 11/1/2016 17:13 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161027 (with internal c | Attorney Client |
| SWITCH-AX-1220418 - SWITCH-AX-1220418 | 11/1/2016 17:22 | no Title | Attorney Client |
| SWITCH-AX-1220419 - SWITCH-AX-1220429 | 11/1/2016 17:22 | CFA-Charter-v2 to v3-20161101 (Switch).docx | Attorney Client |
| SWITCH-AX-1220430 - SWITCH-AX-1220430 | 11/1/2016 17:22 | no Title | Attorney Client |
| SWITCH-AX-1220431 - SWITCH-AX-1220432 | 11/1/2016 18:28 | 6f5acc41-dfc7-4f14-80be-f6cf0a300880.msg | Attorney Client |
| SWITCH-AX-1220433 - SWITCH-AX-1220477 | 11/1/2016 18:28 | Switch ASC 718-IRC 409a September 2016 Valuation Report DRAFT.pdf | Attorney Client |
| SWITCH-AX-1220478 - SWITCH-AX-1220479 | 11/1/2016 18:52 | b195d743-c251-4bc1-9e2f-47abd4305195.msg | Attorney Client |
| SWITCH-AX-1220480 - SWITCH-AX-1220480 | 11/1/2016 18:52 | Additional headcount cuts 11 1 16 v1.xlsx | Attorney Client |
| SWITCH-AX-1220481 - SWITCH-AX-1220481 | 11/1/2016 18:52 | 2017 Budget Profit Loss 11 1 16.xlsx | Attorney Client |
| SWITCH-AX-1220482 - SWITCH-AX-1220482 | 11/1/2016 18:52 | Summary for TMO 11 1 16.xlsx | Attorney Client |
| SWITCH-AX-1220483 - SWITCH-AX-1220494 | 11/2/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1220495 - SWITCH-AX-1220506 | 11/2/2016 0:31 | no Title | Attorney Client |
| SWITCH-AX-1220507 - SWITCH-AX-1220508 | 11/2/2016 4:41 | e72f5912-4bb4-4e1c-b430-ff27636d41ee.msg | Attorney Client |
| SWITCH-AX-1220509 - SWITCH-AX-1220509 | 11/2/2016 8:13 | 316402de-e824-4b10-adaf-a632cf50a339.msg | Attorney Client |
| SWITCH-AX-1220510 - SWITCH-AX-1220512 | 11/2/2016 8:13 | 21915.dwg | Attorney Client |
| SWITCH-AX-1220513 - SWITCH-AX-1220513 | 11/2/2016 8:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1220514 - SWITCH-AX-1220522 | 11/2/2016 8:13 | Microsoft Word - 21915-1.doc | Attorney Client |
| SWITCH-AX-1220523 - SWITCH-AX-1220523 | 11/2/2016 8:13 | lot - 567 Montreux.zip | Attorney Client |
| SWITCH-AX-1220524 - SWITCH-AX-1220532 | 11/2/2016 8:13 | Microsoft Word - 21915-3.doc | Attorney Client |
| SWITCH-AX-1220533 - SWITCH-AX-1220533 | 11/2/2016 9:39 | Collection Report 161101.xlsx | Attorney Client |
| SWITCH-AX-1220534 - SWITCH-AX-1220535 | 11/2/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1220536 - SWITCH-AX-1220537 | 11/2/2016 9:44 | RE_ CenturyLink Order Confirmation for order number 465300.msg | Attorney Client |
| SWITCH-AX-1220538 - SWITCH-AX-1220538 | 11/2/2016 9:44 | Switch Circuit document.pdf | Attorney Client |
| SWITCH-AX-1220539 - SWITCH-AX-1220549 | 11/2/2016 9:44 | Amendment | Attorney Client |
| SWITCH-AX-1220550 - SWITCH-AX-1220554 | 11/2/2016 9:44 | Online Ordering | Attorney Client |
| SWITCH-AX-1220555 - SWITCH-AX-1220555 | 11/2/2016 9:44 | P186080.pdf | Attorney Client |
| SWITCH-AX-1220556 - SWITCH-AX-1220557 | 11/2/2016 9:44 | no Title | Attorney Client |
| SWITCH-AX-1220558 - SWITCH-AX-1220558 | 11/2/2016 9:44 | Switch Circuit document.pdf | Attorney Client |
| SWITCH-AX-1220559 - SWITCH-AX-1220560 | 11/2/2016 9:44 | RE_ CenturyLink Order Confirmation for order number 465300.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1220561 - SWITCH-AX-1220561 | 11/2/2016 9:44 | P186080.pdf | Attorney Client |
| SWITCH-AX-1220562 - SWITCH-AX-1220566 | 11/2/2016 9:44 | Online Ordering | Attorney Client |
| SWITCH-AX-1220567 - SWITCH-AX-1220577 | 11/2/2016 9:44 | Amendment | Attorney Client |
| SWITCH-AX-1220578 - SWITCH-AX-1220579 | 11/2/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1220580 - SWITCH-AX-1220586 | 11/2/2016 9:50 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1220587 - SWITCH-AX-1220588 | 11/2/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1220589 - SWITCH-AX-1220592 | 11/2/2016 12:00 | 0735a752-d8f8-42de-98c8-4fb89c2609f4.msg | Attorney Client |
| SWITCH-AX-1220593 - SWITCH-AX-1220594 | 11/2/2016 12:19 | d442756d-35d5-4913-b4f9-38a6402a34e4.msg | Attorney Client |
| SWITCH-AX-1220595 - SWITCH-AX-1220607 | 11/2/2016 12:19 | Redline Dialpad Series C Warrant V1 to V2 11-02-2016 CL.DOCX | Attorney Client |
| SWITCH-AX-1220608 - SWITCH-AX-1220608 | 11/2/2016 12:48 | 08a2eb96-4c67-44f5-a874-ca3f9b5a0563.msg | Attorney Client |
| SWITCH-AX-1220609 - SWITCH-AX-1220609 | 11/2/2016 12:48 | Untitled.msg | Attorney Client |
| SWITCH-AX-1220610 - SWITCH-AX-1220610 | 11/2/2016 12:48 | Untitled.msg | Attorney Client |
| SWITCH-AX-1220611 - SWITCH-AX-1220611 | 11/2/2016 12:48 | Untitled.msg | Attorney Client |
| SWITCH-AX-1220612 - SWITCH-AX-1220612 | 11/2/2016 12:48 | Untitled.msg | Attorney Client |
| SWITCH-AX-1220613 - SWITCH-AX-1220613 | 11/2/2016 12:48 | Untitled.msg | Attorney Client |
| SWITCH-AX-1220614 - SWITCH-AX-1220615 | 11/2/2016 13:06 | 947c0ba9-a6e0-4929-b136-4e6fe28a8bce.msg | Attorney Client |
| SWITCH-AX-1220616 - SWITCH-AX-1220616 | 11/2/2016 13:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1220617 - SWITCH-AX-1220627 | 11/2/2016 13:06 | C927-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1220628 - SWITCH-AX-1220628 | 11/2/2016 13:06 | C927-RNO01-002-C.pdf | Attorney Client |
| SWITCH-AX-1220629 - SWITCH-AX-1220629 | 11/2/2016 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1220630 - SWITCH-AX-1220633 | 11/2/2016 13:20 | no Title | Attorney Client |
| SWITCH-AX-1220634 - SWITCH-AX-1220638 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220639 - SWITCH-AX-1220642 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220643 - SWITCH-AX-1220648 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220649 - SWITCH-AX-1220659 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220660 - SWITCH-AX-1220661 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220662 - SWITCH-AX-1220662 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220663 - SWITCH-AX-1220667 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220668 - SWITCH-AX-1220673 | 11/2/2016 13:20 | Microsoft Word - Summary of Trust Provisions (Castor).docx | Attorney Client |
| SWITCH-AX-1220674 - SWITCH-AX-1220679 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220680 - SWITCH-AX-1220680 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220681 - SWITCH-AX-1220682 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220683 - SWITCH-AX-1220684 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220685 - SWITCH-AX-1220686 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220687 - SWITCH-AX-1220697 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220698 - SWITCH-AX-1220732 | 11/2/2016 13:20 | Microsoft Word - Estate Planning Package (Castor) 110216.docx | Attorney Client |
| SWITCH-AX-1220733 - SWITCH-AX-1220734 | 11/2/2016 13:25 | no Title | Attorney Client |
| SWITCH-AX-1220735 - SWITCH-AX-1220773 | 11/2/2016 13:25 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1220774 - SWITCH-AX-1220774 | 11/2/2016 13:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1220775 - SWITCH-AX-1220776 | 11/2/2016 13:45 | ddd53cf0-d1e7-4225-a0a9-ebb5e14335b9.msg | Attorney Client |
| SWITCH-AX-1220777 - SWITCH-AX-1220777 | 11/2/2016 13:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1220778 - SWITCH-AX-1220779 | 11/2/2016 13:45 | P928-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1220780 - SWITCH-AX-1220790 | 11/2/2016 13:45 | P928-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1220791 - SWITCH-AX-1220791 | 11/2/2016 13:45 | image002.jpg | Attorney Client |
| SWITCH-AX-1220792 - SWITCH-AX-1220796 | 11/2/2016 14:26 | 33a8315b-82eb-42cc-b9da-bc057a59e191.msg | Attorney Client |
| SWITCH-AX-1220797 - SWITCH-AX-1220797 | 11/2/2016 14:35 | 95d96df8-1c16-426a-8892-82a256af9e3f.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1220798 - SWITCH-AX-1221016 | 11/2/2016 14:35 | FCC-16-148A1.pdf | Attorney Client |
| SWITCH-AX-1221017 - SWITCH-AX-1221018 | 11/2/2016 14:36 | 5d694f62-4a3d-46ee-ba19-de11bb9c03b3.msg | Attorney Client |
| SWITCH-AX-1221019 - SWITCH-AX-1221019 | 11/2/2016 14:36 | SO-Flochi-Agreement-PARTIALLY EXECUTED-20161031.128.pdf | Attorney Client |
| SWITCH-AX-1221020 - SWITCH-AX-1221027 | 11/2/2016 14:36 | CFA-Flochi-Agreement-PARTIALLY EXECUTED-20161031.128.pdf | Attorney Client |
| SWITCH-AX-1221028 - SWITCH-AX-1221030 | 11/2/2016 14:39 | 145085bd-06b2-477f-827d-43edc18a05a0.msg | Attorney Client |
| SWITCH-AX-1221031 - SWITCH-AX-1221038 | 11/2/2016 14:39 | F929-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1221039 - SWITCH-AX-1221039 | 11/2/2016 14:39 | F929-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1221040 - SWITCH-AX-1221040 | 11/2/2016 16:15 | Collection Report 161102.xlsx | Attorney Client |
| SWITCH-AX-1221041 - SWITCH-AX-1221044 | 11/2/2016 16:15 | d2318674-fe14-4aea-b4c0-10bca85da58a.msg | Attorney Client |
| SWITCH-AX-1221045 - SWITCH-AX-1221045 | 11/2/2016 16:15 | Collection Report 161102.xlsx | Attorney Client |
| SWITCH-AX-1221046 - SWITCH-AX-1221046 | 11/2/2016 16:15 | Collection Report 161102.xlsx | Attorney Client |
| SWITCH-AX-1221047 - SWITCH-AX-1221050 | 11/2/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1221051 - SWITCH-AX-1221051 | 11/2/2016 16:15 | Collection Report 161102.xlsx | Attorney Client |
| SWITCH-AX-1221052 - SWITCH-AX-1221052 | 11/2/2016 16:15 | Collection Report 161102.xlsx | Attorney Client |
| SWITCH-AX-1221053 - SWITCH-AX-1221054 | 11/2/2016 16:23 | no Title | Attorney Client |
| SWITCH-AX-1221055 - SWITCH-AX-1221068 | 11/2/2016 16:23 | 62.pdf | Attorney Client |
| SWITCH-AX-1221069 - SWITCH-AX-1221069 | 11/2/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1221070 - SWITCH-AX-1221070 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221071 - SWITCH-AX-1221071 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221072 - SWITCH-AX-1221072 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221073 - SWITCH-AX-1221073 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221074 - SWITCH-AX-1221074 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221075 - SWITCH-AX-1221075 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221076 - SWITCH-AX-1221076 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221077 - SWITCH-AX-1221077 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221078 - SWITCH-AX-1221078 | 11/2/2016 16:42 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221079 - SWITCH-AX-1221079 | 11/2/2016 16:52 | cf31c04b-77f9-4aac-bbcd-82258b7168fc.msg | Attorney Client |
| SWITCH-AX-1221080 - SWITCH-AX-1221087 | 11/2/2016 16:52 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161027.docx | Attorney Client |
| SWITCH-AX-1221088 - SWITCH-AX-1221088 | 11/2/2016 16:52 | image001.png | Attorney Client |
| SWITCH-AX-1221089 - SWITCH-AX-1221124 | 11/2/2016 16:52 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161102 (Meeting with | Attorney Client |
| SWITCH-AX-1221125 - SWITCH-AX-1221125 | 11/3/2016 5:09 | no Title | Attorney Client |
| SWITCH-AX-1221126 - SWITCH-AX-1221126 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221127 - SWITCH-AX-1221127 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221128 - SWITCH-AX-1221128 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221129 - SWITCH-AX-1221129 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221130 - SWITCH-AX-1221130 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221131 - SWITCH-AX-1221131 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221132 - SWITCH-AX-1221132 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221133 - SWITCH-AX-1221133 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221134 - SWITCH-AX-1221134 | 11/3/2016 5:09 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221135 - SWITCH-AX-1221136 | 11/3/2016 6:47 | no Title | Attorney Client |
| SWITCH-AX-1221137 - SWITCH-AX-1221143 | 11/3/2016 6:47 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1221144 - SWITCH-AX-1221145 | 11/3/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1221146 - SWITCH-AX-1221146 | 11/3/2016 10:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1221148 - SWITCH-AX-1221158 | 11/3/2016 10:01 | Amendment | Attorney Client |
| SWITCH-AX-1221159 - SWITCH-AX-1221159 | 11/3/2016 10:01 | SO - Intel MPLS Order 11-2-16.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1221160 - SWITCH-AX-1221161 | 11/3/2016 10:01 | RE_ CenturyLink Order Confirmation for order number 465313.msg | Attorney Client |
| SWITCH-AX-1221162 - SWITCH-AX-1221162 | 11/3/2016 10:01 | P183281.xlsx | Attorney Client |
| SWITCH-AX-1221163 - SWITCH-AX-1221163 | 11/3/2016 10:01 | Map.pdf | Attorney Client |
| SWITCH-AX-1221164 - SWITCH-AX-1221165 | 11/3/2016 10:01 | no Title | Attorney Client |
| SWITCH-AX-1221166 - SWITCH-AX-1221166 | 11/3/2016 10:01 | SO - Intel MPLS Order 11-2-16.pdf | Attorney Client |
| SWITCH-AX-1221167 - SWITCH-AX-1221177 | 11/3/2016 10:01 | Amendment | Attorney Client |
| SWITCH-AX-1221178 - SWITCH-AX-1221178 | 11/3/2016 10:01 | P183281.xlsx | Attorney Client |
| SWITCH-AX-1221179 - SWITCH-AX-1221179 | 11/3/2016 10:01 | Map.pdf | Attorney Client |
| SWITCH-AX-1221180 - SWITCH-AX-1221181 | 11/3/2016 10:01 | RE_ CenturyLink Order Confirmation for order number 465313.msg | Attorney Client |
| SWITCH-AX-1221182 - SWITCH-AX-1221183 | 11/3/2016 10:01 | Online Ordering | Attorney Client |
| SWITCH-AX-1221184 - SWITCH-AX-1221186 | 11/3/2016 10:17 | no Title | Attorney Client |
| SWITCH-AX-1221187 - SWITCH-AX-1221193 | 11/3/2016 10:17 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1221194 - SWITCH-AX-1221194 | 11/3/2016 10:17 | image001.jpg | Attorney Client |
| SWITCH-AX-1221195 - SWITCH-AX-1221195 | 11/3/2016 10:32 | LT Prepaid Maintenance Contracts_09 2016.xlsx | Attorney Client |
| SWITCH-AX-1221196 - SWITCH-AX-1221200 | 11/3/2016 10:39 | 7c69e6ce-0300-47e1-8fc5-6dff5daf9cbb.msg | Attorney Client |
| SWITCH-AX-1221201 - SWITCH-AX-1221201 | 11/3/2016 10:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1221202 - SWITCH-AX-1221206 | 11/3/2016 10:39 | no Title | Attorney Client |
| SWITCH-AX-1221207 - SWITCH-AX-1221207 | 11/3/2016 10:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1221208 - SWITCH-AX-1221212 | 11/3/2016 10:39 | cbe7bb84-2fc4-4dd7-8675-4a3312dfe276.msg | Attorney Client |
| SWITCH-AX-1221213 - SWITCH-AX-1221213 | 11/3/2016 10:39 | image003.jpg | Attorney Client |
| SWITCH-AX-1221214 - SWITCH-AX-1221219 | 11/3/2016 11:08 | a38b273b-078a-4de9-8f4a-9b7ef0082256.msg | Attorney Client |
| SWITCH-AX-1221220 - SWITCH-AX-1221220 | 11/3/2016 11:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1221221 - SWITCH-AX-1221221 | 11/3/2016 11:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1221222 - SWITCH-AX-1221227 | 11/3/2016 11:08 | no Title | Attorney Client |
| SWITCH-AX-1221228 - SWITCH-AX-1221228 | 11/3/2016 11:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1221229 - SWITCH-AX-1221229 | 11/3/2016 11:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1221230 - SWITCH-AX-1221231 | 11/3/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1221232 - SWITCH-AX-1221232 | 11/3/2016 12:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1221233 - SWITCH-AX-1221233 | 11/3/2016 12:35 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1221234 - SWITCH-AX-1221234 | 11/3/2016 12:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1221235 - SWITCH-AX-1221235 | 11/3/2016 12:35 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1221236 - SWITCH-AX-1221237 | 11/3/2016 12:35 | 0280b8b4-a160-40f8-8c44-ac3237a48e00.msg | Attorney Client |
| SWITCH-AX-1221238 - SWITCH-AX-1221238 | 11/3/2016 12:35 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1221239 - SWITCH-AX-1221239 | 11/3/2016 12:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1221240 - SWITCH-AX-1221240 | 11/3/2016 12:35 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1221241 - SWITCH-AX-1221241 | 11/3/2016 12:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1221242 - SWITCH-AX-1221243 | 11/3/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1221244 - SWITCH-AX-1221244 | 11/3/2016 12:35 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1221245 - SWITCH-AX-1221245 | 11/3/2016 12:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1221246 - SWITCH-AX-1221246 | 11/3/2016 12:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1221247 - SWITCH-AX-1221247 | 11/3/2016 12:35 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1221248 - SWITCH-AX-1221251 | 11/3/2016 12:50 | no Title | Attorney Client |
| SWITCH-AX-1221252 - SWITCH-AX-1221290 | 11/3/2016 12:50 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221291 - SWITCH-AX-1221293 | 11/3/2016 12:53 | 83bedc58-b743-4899-bfd6-385d254da4d4.msg | Attorney Client |
| SWITCH-AX-1221294 - SWITCH-AX-1221301 | 11/3/2016 12:53 | C930-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1221302 - SWITCH-AX-1221302 | 11/3/2016 12:53 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1221303 - SWITCH-AX-1221303 | 11/3/2016 12:53 | C930-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1221304 - SWITCH-AX-1221305 | 11/3/2016 12:58 | fcce7204-7917-4223-a4ef-cab8cfd1c85a.msg | Attorney Client |
| SWITCH-AX-1221306 - SWITCH-AX-1221307 | 11/3/2016 12:58 | Online Ordering | Attorney Client |
| SWITCH-AX-1221308 - SWITCH-AX-1221308 | 11/3/2016 12:58 | Map.pdf | Attorney Client |
| SWITCH-AX-1221309 - SWITCH-AX-1221309 | 11/3/2016 12:58 | P183281.xlsx | Attorney Client |
| SWITCH-AX-1221310 - SWITCH-AX-1221310 | 11/3/2016 12:58 | SO - Intel MPLS Order 11-2-16.pdf | Attorney Client |
| SWITCH-AX-1221311 - SWITCH-AX-1221314 | 11/3/2016 14:10 | 76a3a21d-2685-47a7-b5e0-8b83dc23b463.msg | Attorney Client |
| SWITCH-AX-1221315 - SWITCH-AX-1221315 | 11/3/2016 14:10 | I931-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1221316 - SWITCH-AX-1221323 | 11/3/2016 14:10 | I931-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1221324 - SWITCH-AX-1221324 | 11/3/2016 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1221325 - SWITCH-AX-1221328 | 11/3/2016 14:56 | no Title | Attorney Client |
| SWITCH-AX-1221329 - SWITCH-AX-1221329 | 11/3/2016 14:56 | Wave SLA_Switch.xlsx | Attorney Client |
| SWITCH-AX-1221330 - SWITCH-AX-1221368 | 11/3/2016 14:56 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221369 - SWITCH-AX-1221371 | 11/3/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1221372 - SWITCH-AX-1221406 | 11/3/2016 15:02 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221407 - SWITCH-AX-1221407 | 11/3/2016 15:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1221408 - SWITCH-AX-1221410 | 11/3/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1221411 - SWITCH-AX-1221411 | 11/3/2016 15:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1221412 - SWITCH-AX-1221446 | 11/3/2016 15:02 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221447 - SWITCH-AX-1221447 | 11/3/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1221448 - SWITCH-AX-1221486 | 11/3/2016 15:58 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221487 - SWITCH-AX-1221487 | 11/3/2016 15:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1221488 - SWITCH-AX-1221491 | 11/3/2016 15:59 | aef40af4-1840-478d-824a-bb69fd299909.msg | Attorney Client |
| SWITCH-AX-1221492 - SWITCH-AX-1221492 | 11/3/2016 15:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1221493 - SWITCH-AX-1221493 | 11/3/2016 15:59 | Collection Report 161103.xlsx | Attorney Client |
| SWITCH-AX-1221494 - SWITCH-AX-1221497 | 11/3/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1221498 - SWITCH-AX-1221498 | 11/3/2016 15:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1221499 - SWITCH-AX-1221499 | 11/3/2016 15:59 | Collection Report 161103.xlsx | Attorney Client |
| SWITCH-AX-1221500 - SWITCH-AX-1221500 | 11/3/2016 16:13 | Collection Report 161103.xlsx | Attorney Client |
| SWITCH-AX-1221501 - SWITCH-AX-1221505 | 11/3/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1221506 - SWITCH-AX-1221506 | 11/3/2016 16:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1221507 - SWITCH-AX-1221507 | 11/3/2016 16:37 | Collection Report 161103.xlsx | Attorney Client |
| SWITCH-AX-1221508 - SWITCH-AX-1221509 | 11/3/2016 16:39 | 654fa8f1-f954-4a4c-ae9f-f87137327f1e.msg | Attorney Client |
| SWITCH-AX-1221510 - SWITCH-AX-1221524 | 11/3/2016 16:39 | MZ-Peak Stipulated Protective Order.pdf | Attorney Client |
| SWITCH-AX-1221525 - SWITCH-AX-1221556 | 11/3/2016 16:39 | F03895-E0002-00096927.pdf | Attorney Client |
| SWITCH-AX-1221557 - SWITCH-AX-1221563 | 11/3/2016 16:39 | F03895-E0002-00125710.pdf | Attorney Client |
| SWITCH-AX-1221564 - SWITCH-AX-1221584 | 11/3/2016 16:39 | F03895-E0002-00121835.pdf | Attorney Client |
| SWITCH-AX-1221585 - SWITCH-AX-1221587 | 11/3/2016 16:42 | 81c835a9-149a-4606-af72-ca1f84631ca1.msg | Attorney Client |
| SWITCH-AX-1221588 - SWITCH-AX-1221588 | 11/3/2016 16:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1221589 - SWITCH-AX-1221589 | 11/3/2016 16:42 | I932-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1221590 - SWITCH-AX-1221597 | 11/3/2016 16:42 | I932-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1221598 - SWITCH-AX-1221598 | 11/3/2016 17:30 | 2016 Budget Template_Sales.xlsx | Attorney Client |
| SWITCH-AX-1221599 - SWITCH-AX-1221599 | 11/3/2016 17:33 | OPEX GL Data Dump - September 2016_Final_11.03.2016_450pm (Post Audit).xlsx | Attorney Client |
| SWITCH-AX-1221600 - SWITCH-AX-1221600 | 11/3/2016 18:51 | no Title | Attorney Client |
| SWITCH-AX-1221601 - SWITCH-AX-1221601 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221602 - SWITCH-AX-1221602 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1221603 - SWITCH-AX-1221603 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221604 - SWITCH-AX-1221604 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221605 - SWITCH-AX-1221605 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221606 - SWITCH-AX-1221606 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221607 - SWITCH-AX-1221607 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221608 - SWITCH-AX-1221608 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221609 - SWITCH-AX-1221609 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221610 - SWITCH-AX-1221610 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221611 - SWITCH-AX-1221611 | 11/3/2016 18:51 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221612 - SWITCH-AX-1221612 | 11/3/2016 20:10 | no Title | Attorney Client |
| SWITCH-AX-1221613 - SWITCH-AX-1221613 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221614 - SWITCH-AX-1221614 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221615 - SWITCH-AX-1221615 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221616 - SWITCH-AX-1221616 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221617 - SWITCH-AX-1221617 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221618 - SWITCH-AX-1221618 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221619 - SWITCH-AX-1221619 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221620 - SWITCH-AX-1221620 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221621 - SWITCH-AX-1221621 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221622 - SWITCH-AX-1221622 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221623 - SWITCH-AX-1221623 | 11/3/2016 20:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221624 - SWITCH-AX-1221624 | 11/4/2016 3:40 | no Title | Attorney Client |
| SWITCH-AX-1221625 - SWITCH-AX-1221625 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221626 - SWITCH-AX-1221626 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221627 - SWITCH-AX-1221627 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221628 - SWITCH-AX-1221628 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221629 - SWITCH-AX-1221629 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221630 - SWITCH-AX-1221630 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221631 - SWITCH-AX-1221631 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221632 - SWITCH-AX-1221632 | 11/4/2016 3:40 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221633 - SWITCH-AX-1221633 | 11/4/2016 5:10 | no Title | Attorney Client |
| SWITCH-AX-1221634 - SWITCH-AX-1221634 | 11/4/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221635 - SWITCH-AX-1221635 | 11/4/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221636 - SWITCH-AX-1221636 | 11/4/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221637 - SWITCH-AX-1221637 | 11/4/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221638 - SWITCH-AX-1221638 | 11/4/2016 5:10 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221639 - SWITCH-AX-1221654 | 11/4/2016 5:10 | no Title | Attorney Client |
| SWITCH-AX-1221655 - SWITCH-AX-1221656 | 11/4/2016 6:37 | 227ec414-ea7f-48f3-bb32-0e97e985b1c9.msg | Attorney Client |
| SWITCH-AX-1221657 - SWITCH-AX-1221659 | 11/4/2016 6:53 | 3f49b409-ee24-4daf-956b-1f148f365ea1.msg | Attorney Client |
| SWITCH-AX-1221660 - SWITCH-AX-1221660 | 11/4/2016 6:53 | ATT00027.htm | Attorney Client |
| SWITCH-AX-1221661 - SWITCH-AX-1221661 | 11/4/2016 6:53 | ATT00017.htm | Attorney Client |
| SWITCH-AX-1221662 - SWITCH-AX-1221662 | 11/4/2016 6:53 | ATT00011.htm | Attorney Client |
| SWITCH-AX-1221663 - SWITCH-AX-1221663 | 11/4/2016 6:53 | ATT00014.htm | Attorney Client |
| SWITCH-AX-1221664 - SWITCH-AX-1221672 | 11/4/2016 6:53 | ATT00019.htm | Attorney Client |
| SWITCH-AX-1221673 - SWITCH-AX-1221673 | 11/4/2016 6:53 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1221674 - SWITCH-AX-1221674 | 11/4/2016 6:53 | ATT00026.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1221675 - SWITCH-AX-1221675 | 11/4/2016 6:53 | ATT00020.htm | Attorney Client |
| SWITCH-AX-1221676 - SWITCH-AX-1221676 | 11/4/2016 6:53 | ATT00009.htm | Attorney Client |
| SWITCH-AX-1221677 - SWITCH-AX-1221677 | 11/4/2016 6:53 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1221678 - SWITCH-AX-1221678 | 11/4/2016 6:53 | ATT00022.htm | Attorney Client |
| SWITCH-AX-1221679 - SWITCH-AX-1221679 | 11/4/2016 6:53 | ATT00018.htm | Attorney Client |
| SWITCH-AX-1221680 - SWITCH-AX-1221680 | 11/4/2016 6:53 | ATT00024.htm | Attorney Client |
| SWITCH-AX-1221681 - SWITCH-AX-1221681 | 11/4/2016 6:53 | ATT00013.htm | Attorney Client |
| SWITCH-AX-1221682 - SWITCH-AX-1221682 | 11/4/2016 6:53 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1221683 - SWITCH-AX-1221690 | 11/4/2016 6:53 | Microsoft Word - Supernap Proposal Executive Search Saudi Arabia Jan 29th 2016.docx | Attorney Client |
| SWITCH-AX-1221691 - SWITCH-AX-1221691 | 11/4/2016 6:53 | ATT00023.htm | Attorney Client |
| SWITCH-AX-1221692 - SWITCH-AX-1221692 | 11/4/2016 6:53 | ATT00015.htm | Attorney Client |
| SWITCH-AX-1221693 - SWITCH-AX-1221693 | 11/4/2016 6:53 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1221694 - SWITCH-AX-1221694 | 11/4/2016 6:53 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1221695 - SWITCH-AX-1221695 | 11/4/2016 6:53 | ATT00028.htm | Attorney Client |
| SWITCH-AX-1221696 - SWITCH-AX-1221696 | 11/4/2016 6:53 | ATT00016.htm | Attorney Client |
| SWITCH-AX-1221697 - SWITCH-AX-1221697 | 11/4/2016 6:53 | ATT00012.htm | Attorney Client |
| SWITCH-AX-1221698 - SWITCH-AX-1221698 | 11/4/2016 6:53 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1221699 - SWITCH-AX-1221699 | 11/4/2016 6:53 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1221700 - SWITCH-AX-1221701 | 11/4/2016 6:53 | Terms - Perm Reg Doc SUPERNAP Saudia Arabia Jan 28th 2016 | Attorney Client |
| SWITCH-AX-1221702 - SWITCH-AX-1221702 | 11/4/2016 6:53 | ATT00025.htm | Attorney Client |
| SWITCH-AX-1221703 - SWITCH-AX-1221703 | 11/4/2016 6:53 | ATT00010.htm | Attorney Client |
| SWITCH-AX-1221704 - SWITCH-AX-1221704 | 11/4/2016 6:53 | ATT00021.htm | Attorney Client |
| SWITCH-AX-1221705 - SWITCH-AX-1221705 | 11/4/2016 6:53 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1221706 - SWITCH-AX-1221706 | 11/4/2016 8:24 | no Title | Attorney Client |
| SWITCH-AX-1221707 - SWITCH-AX-1221707 | 11/4/2016 8:24 | Case Study: Dell′ÇÖs $67bn Acquisition of EMC Largest Technology Acquisition in History | Attorney Client |
| SWITCH-AX-1221708 - SWITCH-AX-1221708 | 11/4/2016 8:29 | d2d54f05-535c-4c79-a6f4-e131244e6e5c.msg | Attorney Client |
| SWITCH-AX-1221709 - SWITCH-AX-1221712 | 11/4/2016 9:21 | no Title | Attorney Client |
| SWITCH-AX-1221713 - SWITCH-AX-1221713 | 11/4/2016 9:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1221714 - SWITCH-AX-1221714 | 11/4/2016 9:21 | image011.jpg | Attorney Client |
| SWITCH-AX-1221715 - SWITCH-AX-1221715 | 11/4/2016 9:21 | image010.jpg | Attorney Client |
| SWITCH-AX-1221716 - SWITCH-AX-1221724 | 11/4/2016 9:21 | China Telecom USA Sales Partner | Attorney Client |
| SWITCH-AX-1221725 - SWITCH-AX-1221725 | 11/4/2016 9:21 | image007.jpg | Attorney Client |
| SWITCH-AX-1221726 - SWITCH-AX-1221726 | 11/4/2016 9:21 | image008.jpg | Attorney Client |
| SWITCH-AX-1221727 - SWITCH-AX-1221727 | 11/4/2016 9:21 | image003.jpg | Attorney Client |
| SWITCH-AX-1221728 - SWITCH-AX-1221729 | 11/4/2016 10:00 | 262ceeba-89ab-4993-94ea-101fd77a5a36.msg | Attorney Client |
| SWITCH-AX-1221730 - SWITCH-AX-1221732 | 11/4/2016 10:00 | CenturyLink reaches agreement to sell d... led by BC Partners and Medina Capita | Attorney Client |
| SWITCH-AX-1221733 - SWITCH-AX-1221733 | 11/4/2016 10:00 | Telecom Investment Landscape Discussion Materials | Attorney Client |
| SWITCH-AX-1221734 - SWITCH-AX-1221735 | 11/4/2016 10:09 | b6880e24-412d-44d1-a31c-2284580a4d2e.msg | Attorney Client |
| SWITCH-AX-1221736 - SWITCH-AX-1221736 | 11/4/2016 10:09 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1221737 - SWITCH-AX-1221743 | 11/4/2016 10:10 | no Title | Attorney Client |
| SWITCH-AX-1221744 - SWITCH-AX-1221744 | 11/4/2016 10:10 | image003.png | Attorney Client |
| SWITCH-AX-1221745 - SWITCH-AX-1221745 | 11/4/2016 10:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1221746 - SWITCH-AX-1221746 | 11/4/2016 10:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1221747 - SWITCH-AX-1221747 | 11/4/2016 10:11 | no Title | Attorney Client |
| SWITCH-AX-1221751 - SWITCH-AX-1221759 | 11/4/2016 10:11 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1221760 - SWITCH-AX-1221760 | 11/4/2016 10:11 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1221761 - SWITCH-AX-1221762 | 11/4/2016 10:12 | 893a9d63-6b3f-4694-ae4c-991bcfe91238.msg | Attorney Client |
| SWITCH-AX-1221763 - SWITCH-AX-1221763 | 11/4/2016 10:12 | Switch Financial Summary and Overview 05 06 16.pdf | Attorney Client |
| SWITCH-AX-1221764 - SWITCH-AX-1221770 | 11/4/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1221771 - SWITCH-AX-1221771 | 11/4/2016 10:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1221772 - SWITCH-AX-1221772 | 11/4/2016 10:28 | image010.jpg | Attorney Client |
| SWITCH-AX-1221773 - SWITCH-AX-1221773 | 11/4/2016 10:28 | image011.png | Attorney Client |
| SWITCH-AX-1221774 - SWITCH-AX-1221781 | 11/4/2016 10:46 | no Title | Attorney Client |
| SWITCH-AX-1221782 - SWITCH-AX-1221782 | 11/4/2016 10:46 | image008.png | Attorney Client |
| SWITCH-AX-1221783 - SWITCH-AX-1221784 | 11/4/2016 11:01 | no Title | Attorney Client |
| SWITCH-AX-1221785 - SWITCH-AX-1221785 | 11/4/2016 11:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1221786 - SWITCH-AX-1221824 | 11/4/2016 11:01 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221825 - SWITCH-AX-1221825 | 11/4/2016 11:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1221826 - SWITCH-AX-1221827 | 11/4/2016 11:02 | no Title | Attorney Client |
| SWITCH-AX-1221828 - SWITCH-AX-1221866 | 11/4/2016 11:02 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221867 - SWITCH-AX-1221867 | 11/4/2016 11:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1221868 - SWITCH-AX-1221868 | 11/4/2016 13:01 | b5843062-500c-47c6-8bed-5f3cbd6a4263.msg | Attorney Client |
| SWITCH-AX-1221869 - SWITCH-AX-1221870 | 11/4/2016 13:10 | 9a808f9a-cabc-4dae-9942-b18efb432b03.msg | Attorney Client |
| SWITCH-AX-1221871 - SWITCH-AX-1221871 | 11/4/2016 13:10 | ICG_Pres(Letter) | Attorney Client |
| SWITCH-AX-1221872 - SWITCH-AX-1221874 | 11/4/2016 13:18 | 2c169b35-9647-4583-be17-75934b329049.msg | Attorney Client |
| SWITCH-AX-1221875 - SWITCH-AX-1221875 | 11/4/2016 13:23 | no Title | Attorney Client |
| SWITCH-AX-1221876 - SWITCH-AX-1221914 | 11/4/2016 13:23 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221915 - SWITCH-AX-1221954 | 11/4/2016 13:23 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1221955 - SWITCH-AX-1221962 | 11/4/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1221963 - SWITCH-AX-1221963 | 11/4/2016 13:35 | image004.png | Attorney Client |
| SWITCH-AX-1221964 - SWITCH-AX-1221964 | 11/4/2016 14:01 | 82e00344-c50a-4a6e-9b9b-030d3b4d0d48.msg | Attorney Client |
| SWITCH-AX-1221965 - SWITCH-AX-1221969 | 11/4/2016 14:01 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1221970 - SWITCH-AX-1221970 | 11/4/2016 14:55 | no Title | Attorney Client |
| SWITCH-AX-1221971 - SWITCH-AX-1221988 | 11/4/2016 14:55 | MSA Switch Ltd Switch Level 3 reply comments 10-27-16.doc | Attorney Client |
| SWITCH-AX-1221989 - SWITCH-AX-1221989 | 11/4/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1221990 - SWITCH-AX-1221990 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221991 - SWITCH-AX-1221991 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221992 - SWITCH-AX-1221992 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221993 - SWITCH-AX-1221993 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221994 - SWITCH-AX-1221994 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221995 - SWITCH-AX-1221995 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221996 - SWITCH-AX-1221996 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221997 - SWITCH-AX-1221997 | 11/4/2016 15:03 | Untitled.msg | Attorney Client |
| SWITCH-AX-1221998 - SWITCH-AX-1221998 | 11/4/2016 15:36 | a5dd2319-57a1-430d-9e37-9b8cd8ebaae0.msg | Attorney Client |
| SWITCH-AX-1221999 - SWITCH-AX-1222034 | 11/4/2016 15:36 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161104 (Meeting with | Attorney Client |
| SWITCH-AX-1222035 - SWITCH-AX-1222035 | 11/4/2016 15:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1222036 - SWITCH-AX-1222043 | 11/4/2016 15:36 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161104 (2).doc | Attorney Client |
| SWITCH-AX-1222044 - SWITCH-AX-1222046 | 11/4/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1222047 - SWITCH-AX-1222047 | 11/4/2016 15:55 | image001.png | Attorney Client |
| SWITCH-AX-1222048 - SWITCH-AX-1222052 | 11/4/2016 15:55 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1222053 - SWITCH-AX-1222055 | 11/4/2016 15:55 | 8f491b1f-861b-432c-9a3c-ddd17cbe9d2a.msg | Attorney Client |
| SWITCH-AX-1222056 - SWITCH-AX-1222056 | 11/4/2016 15:55 | image001.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1222057 - SWITCH-AX-1222061 | 11/4/2016 15:55 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1222062 - SWITCH-AX-1222063 | 11/4/2016 15:55 | 733e2395-d591-4e91-a2ee-b21d146ce439.msg | Attorney Client |
| SWITCH-AX-1222064 - SWITCH-AX-1222068 | 11/4/2016 15:55 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1222069 - SWITCH-AX-1222069 | 11/4/2016 16:29 | Collection Report 161104.xlsx | Attorney Client |
| SWITCH-AX-1222070 - SWITCH-AX-1222073 | 11/4/2016 16:29 | afbacf21-9864-4023-89ff-4b89736cf8d6.msg | Attorney Client |
| SWITCH-AX-1222074 - SWITCH-AX-1222074 | 11/4/2016 16:29 | Collection Report 161104.xlsx | Attorney Client |
| SWITCH-AX-1222075 - SWITCH-AX-1222075 | 11/4/2016 16:29 | Collection Report 161104.xlsx | Attorney Client |
| SWITCH-AX-1222076 - SWITCH-AX-1222079 | 11/4/2016 16:29 | no Title | Attorney Client |
| SWITCH-AX-1222080 - SWITCH-AX-1222080 | 11/4/2016 16:29 | Collection Report 161104.xlsx | Attorney Client |
| SWITCH-AX-1222081 - SWITCH-AX-1222081 | 11/4/2016 16:29 | Collection Report 161104.xlsx | Attorney Client |
| SWITCH-AX-1222082 - SWITCH-AX-1222083 | 11/4/2016 17:29 | e378cf76-72ec-401d-aa5f-366e58960db0.msg | Attorney Client |
| SWITCH-AX-1222084 - SWITCH-AX-1222085 | 11/4/2016 17:54 | ab6f4ac2-7e8d-4acb-b297-356b80165490.msg | Attorney Client |
| SWITCH-AX-1222086 - SWITCH-AX-1222087 | 11/4/2016 17:55 | 4e600400-cc83-4fac-93e9-63d35bd06bad.msg | Attorney Client |
| SWITCH-AX-1222088 - SWITCH-AX-1222088 | 11/4/2016 17:55 | Additional headcount cuts 11 1 16 v1.xlsx | Attorney Client |
| SWITCH-AX-1222089 - SWITCH-AX-1222089 | 11/4/2016 17:55 | Summary for TMO 11 1 16.xlsx | Attorney Client |
| SWITCH-AX-1222090 - SWITCH-AX-1222090 | 11/4/2016 17:55 | 2017 Budget Profit Loss 11 1 16.xlsx | Attorney Client |
| SWITCH-AX-1222091 - SWITCH-AX-1222091 | 11/5/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1222092 - SWITCH-AX-1222092 | 11/5/2016 12:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222093 - SWITCH-AX-1222093 | 11/5/2016 12:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222094 - SWITCH-AX-1222094 | 11/5/2016 12:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222095 - SWITCH-AX-1222095 | 11/6/2016 2:38 | no Title | Attorney Client |
| SWITCH-AX-1222096 - SWITCH-AX-1222096 | 11/6/2016 2:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222097 - SWITCH-AX-1222097 | 11/6/2016 2:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222098 - SWITCH-AX-1222098 | 11/6/2016 2:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222099 - SWITCH-AX-1222099 | 11/6/2016 2:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222100 - SWITCH-AX-1222100 | 11/6/2016 2:38 | Untitled.msg | Attorney Client |
| SWITCH-AX-1222101 - SWITCH-AX-1222102 | 11/6/2016 12:08 | 4ea4d259-e9cc-4b78-937e-cbcdee84dcc4.msg | Attorney Client |
| SWITCH-AX-1222103 - SWITCH-AX-1222103 | 11/6/2016 12:08 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1222104 - SWITCH-AX-1222104 | 11/6/2016 12:08 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1222105 - SWITCH-AX-1222105 | 11/6/2016 12:08 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1222106 - SWITCH-AX-1222106 | 11/6/2016 12:08 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1222107 - SWITCH-AX-1222108 | 11/6/2016 12:10 | 7cf81f3f-d6ed-4543-a3c7-1662797d600b.msg | Attorney Client |
| SWITCH-AX-1222109 - SWITCH-AX-1222109 | 11/6/2016 12:10 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1222110 - SWITCH-AX-1222110 | 11/6/2016 12:10 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1222111 - SWITCH-AX-1222111 | 11/6/2016 12:10 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1222112 - SWITCH-AX-1222112 | 11/6/2016 12:10 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1222113 - SWITCH-AX-1222114 | 11/6/2016 12:17 | b3aec193-f940-4a16-b835-a369b30d5b96.msg | Attorney Client |
| SWITCH-AX-1222115 - SWITCH-AX-1222115 | 11/6/2016 12:17 | Additional headcount cuts 11 1 16 v1.xlsx | Attorney Client |
| SWITCH-AX-1222116 - SWITCH-AX-1222116 | 11/6/2016 12:17 | 2017 Budget Profit Loss 11 1 16.xlsx | Attorney Client |
| SWITCH-AX-1222117 - SWITCH-AX-1222117 | 11/6/2016 12:17 | Summary for TMO 11 1 16.xlsx | Attorney Client |
| SWITCH-AX-1222118 - SWITCH-AX-1222118 | 11/6/2016 19:38 | 3a53ebd9-72b4-4179-b9fa-34592e8baae1.msg | Attorney Client |
| SWITCH-AX-1222119 - SWITCH-AX-1222119 | 11/6/2016 19:38 | no Title | Attorney Client |
| SWITCH-AX-1222120 - SWITCH-AX-1222127 | 11/6/2016 20:02 | no Title | Attorney Client |
| SWITCH-AX-1222128 - SWITCH-AX-1222128 | 11/6/2016 20:02 | Renown 10Gs signed.pdf | Attorney Client |
| SWITCH-AX-1222129 - SWITCH-AX-1222131 | 11/6/2016 20:02 | Switch SO 720139 Reno 10G Metro Wave.pdf | Attorney Client |
| SWITCH-AX-1222132 - SWITCH-AX-1222132 | 11/7/2016 7:26 | 0a04a1a4-593e-4178-a790-c68f5ad11db8.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1222133 - SWITCH-AX-1222133 | 11/7/2016 7:26 | Standardized Information Gathering (SIG) Questionnaire | Attorney Client |
| SWITCH-AX-1222134 - SWITCH-AX-1222134 | 11/7/2016 7:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1222135 - SWITCH-AX-1222139 | 11/7/2016 9:33 | 7d6fb290-a14d-4c0c-aa20-338baa80b548.msg | Attorney Client |
| SWITCH-AX-1222140 - SWITCH-AX-1222144 | 11/7/2016 9:33 | PSA-MPNI-Switch Ltd-v5-20161021-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1222145 - SWITCH-AX-1222156 | 11/7/2016 9:33 | R_ SuperNAP-Italia + MPNi Services .msg | Attorney Client |
| SWITCH-AX-1222157 - SWITCH-AX-1222157 | 11/7/2016 9:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1222158 - SWITCH-AX-1222158 | 11/7/2016 9:33 | SI_Milan_MPNIServices_Proposal_20160810.pdf | Attorney Client |
| SWITCH-AX-1222159 - SWITCH-AX-1222166 | 11/7/2016 10:06 | 4c9581d4-e442-4957-9895-d5aa809ad331.msg | Attorney Client |
| SWITCH-AX-1222167 - SWITCH-AX-1222167 | 11/7/2016 10:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1222168 - SWITCH-AX-1222175 | 11/7/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1222176 - SWITCH-AX-1222176 | 11/7/2016 10:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1222177 - SWITCH-AX-1222177 | 11/7/2016 11:10 | no Title | Attorney Client |
| SWITCH-AX-1222178 - SWITCH-AX-1222217 | 11/7/2016 11:10 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1222218 - SWITCH-AX-1222256 | 11/7/2016 11:10 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1222257 - SWITCH-AX-1222260 | 11/7/2016 11:35 | no Title | Attorney Client |
| SWITCH-AX-1222261 - SWITCH-AX-1222261 | 11/7/2016 11:35 | BDO signed order.msg | Attorney Client |
| SWITCH-AX-1222262 - SWITCH-AX-1222263 | 11/7/2016 11:35 | InternalUS_Signal_OFS_22295_10G to SFLDMIDN.PDF | Attorney Client |
| SWITCH-AX-1222264 - SWITCH-AX-1222265 | 11/7/2016 11:35 | BDO-US_Signal_OFS_22258_10G-Pyramid to 770 Kenmoor.pdf | Attorney Client |
| SWITCH-AX-1222266 - SWITCH-AX-1222266 | 11/7/2016 11:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1222267 - SWITCH-AX-1222305 | 11/7/2016 11:35 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1222306 - SWITCH-AX-1222306 | 11/7/2016 11:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1222307 - SWITCH-AX-1222307 | 11/7/2016 11:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1222308 - SWITCH-AX-1222308 | 11/7/2016 11:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1222309 - SWITCH-AX-1222309 | 11/7/2016 11:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1222310 - SWITCH-AX-1222312 | 11/7/2016 11:35 | RE_ two Switch 10G OFSs.msg | Attorney Client |
| SWITCH-AX-1222313 - SWITCH-AX-1222313 | 11/7/2016 11:35 | SO - BDO - 10-26-16-signed.pdf | Attorney Client |
| SWITCH-AX-1222314 - SWITCH-AX-1222315 | 11/7/2016 11:35 | RE_ US Signal Master Service Agreement - Final.msg | Attorney Client |
| SWITCH-AX-1222316 - SWITCH-AX-1222319 | 11/7/2016 11:35 | no Title | Attorney Client |
| SWITCH-AX-1222320 - SWITCH-AX-1222320 | 11/7/2016 11:35 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1222321 - SWITCH-AX-1222321 | 11/7/2016 11:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1222322 - SWITCH-AX-1222322 | 11/7/2016 11:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1222323 - SWITCH-AX-1222323 | 11/7/2016 11:35 | BDO signed order.msg | Attorney Client |
| SWITCH-AX-1222324 - SWITCH-AX-1222324 | 11/7/2016 11:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1222325 - SWITCH-AX-1222326 | 11/7/2016 11:35 | RE_ US Signal Master Service Agreement - Final.msg | Attorney Client |
| SWITCH-AX-1222327 - SWITCH-AX-1222328 | 11/7/2016 11:35 | InternalUS_Signal_OFS_22295_10G to SFLDMIDN.PDF | Attorney Client |
| SWITCH-AX-1222329 - SWITCH-AX-1222329 | 11/7/2016 11:35 | SO - BDO - 10-26-16-signed.pdf | Attorney Client |
| SWITCH-AX-1222330 - SWITCH-AX-1222331 | 11/7/2016 11:35 | BDO-US_Signal_OFS_22258_10G-Pyramid to 770 Kenmoor.pdf | Attorney Client |
| SWITCH-AX-1222332 - SWITCH-AX-1222334 | 11/7/2016 11:35 | RE_ two Switch 10G OFSs.msg | Attorney Client |
| SWITCH-AX-1222335 - SWITCH-AX-1222335 | 11/7/2016 11:35 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1222336 - SWITCH-AX-1222374 | 11/7/2016 11:35 | MASTER SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1222375 - SWITCH-AX-1222377 | 11/7/2016 11:40 | no Title | Attorney Client |
| SWITCH-AX-1222378 - SWITCH-AX-1222391 | 11/7/2016 11:40 | E262-07-272-M.pdf | Attorney Client |
| SWITCH-AX-1222392 - SWITCH-AX-1222392 | 11/7/2016 11:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1222393 - SWITCH-AX-1222395 | 11/7/2016 11:40 | d805f159-bee2-4fee-851a-801b692a0ffc.msg | Attorney Client |
| SWITCH-AX-1222396 - SWITCH-AX-1222409 | 11/7/2016 11:40 | E262-07-272-M.pdf | Attorney Client |
| SWITCH-AX-1222410 - SWITCH-AX-1222410 | 11/7/2016 11:40 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1222411 - SWITCH-AX-1222412 | 11/7/2016 12:28 | no Title | Attorney Client |
| SWITCH-AX-1222413 - SWITCH-AX-1222413 | 11/7/2016 12:28 | no Title | Attorney Client |
| SWITCH-AX-1222414 - SWITCH-AX-1222424 | 11/7/2016 12:28 | CFA-Charter-v2 to v3-20161101 (Switch).docx | Attorney Client |
| SWITCH-AX-1222425 - SWITCH-AX-1222426 | 11/7/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1222427 - SWITCH-AX-1222435 | 11/7/2016 14:18 | 161107-AGMT-Switch Colocation Facilities Agreement (EP Revs).docx | Attorney Client |
| SWITCH-AX-1222436 - SWITCH-AX-1222436 | 11/7/2016 14:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1222437 - SWITCH-AX-1222437 | 11/7/2016 15:01 | no Title | Attorney Client |
| SWITCH-AX-1222438 - SWITCH-AX-1222439 | 11/7/2016 15:01 | Switch Amendment #1 11-1-16 Switch.docx | Attorney Client |
| SWITCH-AX-1222440 - SWITCH-AX-1222443 | 11/7/2016 15:01 | MCSA Avago 11-1-16 (Switch).docx | Attorney Client |
| SWITCH-AX-1222444 - SWITCH-AX-1222444 | 11/7/2016 15:01 | image002.png | Attorney Client |
| SWITCH-AX-1222445 - SWITCH-AX-1222445 | 11/7/2016 15:01 | Carrier Agreements- Switch.msg | Attorney Client |
| SWITCH-AX-1222446 - SWITCH-AX-1222446 | 11/7/2016 15:01 | image001.png | Attorney Client |
| SWITCH-AX-1222447 - SWITCH-AX-1222447 | 11/7/2016 15:01 | image001.png | Attorney Client |
| SWITCH-AX-1222448 - SWITCH-AX-1222448 | 11/7/2016 15:01 | RE_ Carrier Agreements- Switch.msg | Attorney Client |
| SWITCH-AX-1222449 - SWITCH-AX-1222452 | 11/7/2016 15:01 | MCSA Avago 11-1-16 (Switch).docx | Attorney Client |
| SWITCH-AX-1222453 - SWITCH-AX-1222453 | 11/7/2016 15:01 | image003.png | Attorney Client |
| SWITCH-AX-1222454 - SWITCH-AX-1222455 | 11/7/2016 15:01 | Switch Amendment #1 11-1-16 Switch.docx | Attorney Client |
| SWITCH-AX-1222456 - SWITCH-AX-1222466 | 11/7/2016 15:25 | 3812008a-a66f-475d-bd9f-1c2c82cb1677.msg | Attorney Client |
| SWITCH-AX-1222467 - SWITCH-AX-1222467 | 11/7/2016 15:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1222468 - SWITCH-AX-1222469 | 11/7/2016 15:25 | Microsoft Word - Construction Site Access Agreement (ITA) 29Aug2016.docx | Attorney Client |
| SWITCH-AX-1222470 - SWITCH-AX-1222476 | 11/7/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1222477 - SWITCH-AX-1222477 | 11/7/2016 15:40 | Master Agreement | Attorney Client |
| SWITCH-AX-1222478 - SWITCH-AX-1222478 | 11/7/2016 15:40 | SO - Vista Outdoor - 08-22-16 (ROFR) (2016-11-07) vista.docx | Attorney Client |
| SWITCH-AX-1222479 - SWITCH-AX-1222488 | 11/7/2016 15:40 | Colocation Facilities Agreement-20160614 - 2016-11-07 vista.docx | Attorney Client |
| SWITCH-AX-1222489 - SWITCH-AX-1222489 | 11/7/2016 15:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1222490 - SWITCH-AX-1222490 | 11/7/2016 16:33 | Collection Report 161107.xlsx | Attorney Client |
| SWITCH-AX-1222491 - SWITCH-AX-1222493 | 11/7/2016 16:33 | e86a110f-377c-4b43-818d-85fc3346fd67.msg | Attorney Client |
| SWITCH-AX-1222494 - SWITCH-AX-1222494 | 11/7/2016 16:33 | Collection Report 161107.xlsx | Attorney Client |
| SWITCH-AX-1222495 - SWITCH-AX-1222495 | 11/7/2016 16:43 | TSCIF Model LAS09 S04_9.14.2016.xlsx | Attorney Client |
| SWITCH-AX-1222496 - SWITCH-AX-1222497 | 11/7/2016 16:56 | no Title | Attorney Client |
| SWITCH-AX-1222498 - SWITCH-AX-1222498 | 11/7/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1222499 - SWITCH-AX-1222507 | 11/7/2016 16:56 | CFA-Valley Children's Healthcare-v2 to v3-2016 110716 (Switch).docx | Attorney Client |
| SWITCH-AX-1222508 - SWITCH-AX-1222508 | 11/7/2016 17:10 | 05bd563d-176d-4e35-8a66-46c2abc6a1a4.msg | Attorney Client |
| SWITCH-AX-1222509 - SWITCH-AX-1222585 | 11/7/2016 17:10 | Switch Ruling Request - Supplemental Letter - As Submitted_Conformed Copy(73315509_1_US-DOCS | Attorney Client |
| SWITCH-AX-1222586 - SWITCH-AX-1222586 | 11/7/2016 19:11 | 86183df0-1e48-4a40-8023-9cb411528f46.msg | Attorney Client |
| SWITCH-AX-1222587 - SWITCH-AX-1222590 | 11/7/2016 19:11 | 2017 Proposed Budget Headcount Analysis 11 7 16.pdf | Attorney Client |
| SWITCH-AX-1222591 - SWITCH-AX-1222591 | 11/7/2016 19:11 | 2017 Proposed Budget Headcount Analysis 11 7 16.xlsx | Attorney Client |
| SWITCH-AX-1222592 - SWITCH-AX-1222593 | 11/8/2016 9:20 | 47d9274b-2fe6-41dc-ae22-b930f1ecd10d.msg | Attorney Client |
| SWITCH-AX-1222594 - SWITCH-AX-1222594 | 11/8/2016 9:20 | Media Report Oct 2016.xlsx | Attorney Client |
| SWITCH-AX-1222595 - SWITCH-AX-1222595 | 11/8/2016 9:20 | image001.png | Attorney Client |
| SWITCH-AX-1222596 - SWITCH-AX-1222597 | 11/8/2016 9:20 | no Title | Attorney Client |
| SWITCH-AX-1222598 - SWITCH-AX-1222598 | 11/8/2016 9:20 | Media Report Oct 2016.xlsx | Attorney Client |
| SWITCH-AX-1222599 - SWITCH-AX-1222599 | 11/8/2016 9:20 | image001.png | Attorney Client |
| SWITCH-AX-1222600 - SWITCH-AX-1222600 | 11/8/2016 9:40 | 16528980-b037-47f3-82e7-4d756d7c897c.msg | Attorney Client |
| SWITCH-AX-1222603 - SWITCH-AX-1222609 | 11/8/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1222610 - SWITCH-AX-1222610 | 11/8/2016 10:53 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1222611 - SWITCH-AX-1222620 | 11/8/2016 10:53 | Colocation Facilities Agreement-20160614 - 2016-11-07 vista.docx | Attorney Client |
| SWITCH-AX-1222621 - SWITCH-AX-1222621 | 11/8/2016 10:53 | Master Services | Attorney Client |
| SWITCH-AX-1222622 - SWITCH-AX-1222622 | 11/8/2016 10:53 | image006.jpg | Attorney Client |
| SWITCH-AX-1222623 - SWITCH-AX-1222623 | 11/8/2016 10:53 | SO - Vista Outdoor - 08-22-16 (ROFR) (2016-11-07) vista.docx | Attorney Client |
| SWITCH-AX-1222624 - SWITCH-AX-1222631 | 11/8/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1222632 - SWITCH-AX-1222632 | 11/8/2016 11:29 | image007.jpg | Attorney Client |
| SWITCH-AX-1222633 - SWITCH-AX-1222633 | 11/8/2016 11:29 | image006.jpg | Attorney Client |
| SWITCH-AX-1222634 - SWITCH-AX-1222634 | 11/8/2016 12:12 | 0f574644-3366-4542-bcac-4bb4348bc037.msg | Attorney Client |
| SWITCH-AX-1222635 - SWITCH-AX-1222659 | 11/8/2016 12:12 | 2017 Expense Budget Consolidation - Round 2 Analysis 11 8 16.pdf | Attorney Client |
| SWITCH-AX-1222660 - SWITCH-AX-1222667 | 11/8/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1222668 - SWITCH-AX-1222668 | 11/8/2016 12:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1222669 - SWITCH-AX-1222669 | 11/8/2016 12:59 | image004.jpg | Attorney Client |
| SWITCH-AX-1222670 - SWITCH-AX-1222678 | 11/8/2016 13:00 | no Title | Attorney Client |
| SWITCH-AX-1222679 - SWITCH-AX-1222679 | 11/8/2016 13:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1222680 - SWITCH-AX-1222680 | 11/8/2016 13:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1222681 - SWITCH-AX-1222689 | 11/8/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1222690 - SWITCH-AX-1222690 | 11/8/2016 13:03 | image007.jpg | Attorney Client |
| SWITCH-AX-1222691 - SWITCH-AX-1222691 | 11/8/2016 13:03 | image008.jpg | Attorney Client |
| SWITCH-AX-1222692 - SWITCH-AX-1222700 | 11/8/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1222701 - SWITCH-AX-1222701 | 11/8/2016 13:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1222702 - SWITCH-AX-1222702 | 11/8/2016 13:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1222703 - SWITCH-AX-1222705 | 11/8/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1222706 - SWITCH-AX-1222715 | 11/8/2016 14:24 | CFA-Entertainment Partners-v6 to v7-20161708 (Switch Edits).docx | Attorney Client |
| SWITCH-AX-1222716 - SWITCH-AX-1222716 | 11/8/2016 14:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1222717 - SWITCH-AX-1222717 | 11/8/2016 14:51 | d99d7231-eac4-42e7-a930-913ad048fceb.msg | Attorney Client |
| SWITCH-AX-1222718 - SWITCH-AX-1222732 | 11/8/2016 14:51 | Presentation NOAH GRAGSON.pptx | Attorney Client |
| SWITCH-AX-1222733 - SWITCH-AX-1222736 | 11/8/2016 16:12 | ec91fc45-6708-44a4-a398-6fdca96349b7.msg | Attorney Client |
| SWITCH-AX-1222737 - SWITCH-AX-1222737 | 11/8/2016 16:12 | Collection Report 161108.xlsx | Attorney Client |
| SWITCH-AX-1222738 - SWITCH-AX-1222738 | 11/8/2016 16:12 | Collection Report 161108.xlsx | Attorney Client |
| SWITCH-AX-1222739 - SWITCH-AX-1222739 | 11/8/2016 16:12 | Collection Report 161108.xlsx | Attorney Client |
| SWITCH-AX-1222740 - SWITCH-AX-1222743 | 11/8/2016 16:12 | no Title | Attorney Client |
| SWITCH-AX-1222744 - SWITCH-AX-1222744 | 11/8/2016 16:12 | Collection Report 161108.xlsx | Attorney Client |
| SWITCH-AX-1222745 - SWITCH-AX-1222745 | 11/8/2016 16:12 | Collection Report 161108.xlsx | Attorney Client |
| SWITCH-AX-1222746 - SWITCH-AX-1222747 | 11/8/2016 18:42 | 257e0164-cff2-4dd7-8c4e-de3a9222c1e0.msg | Attorney Client |
| SWITCH-AX-1222748 - SWITCH-AX-1222838 | 11/8/2016 18:42 | Valbridge Warehouse # 6 final 2016-02-29.pdf | Attorney Client |
| SWITCH-AX-1222839 - SWITCH-AX-1222839 | 11/8/2016 18:42 | WH-6 Appraisal Review Summary 2016-3-2.xlsx | Attorney Client |
| SWITCH-AX-1222840 - SWITCH-AX-1222840 | 11/8/2016 18:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1222841 - SWITCH-AX-1223021 | 11/8/2016 18:42 | Microsoft Word - 16-014 GB=11-067 NEW.doc | Attorney Client |
| SWITCH-AX-1223022 - SWITCH-AX-1223023 | 11/9/2016 11:06 | no Title | Attorney Client |
| SWITCH-AX-1223024 - SWITCH-AX-1223024 | 11/9/2016 11:06 | image002.png | Attorney Client |
| SWITCH-AX-1223025 - SWITCH-AX-1223037 | 11/9/2016 11:06 | Switch MRA.pdf | Attorney Client |
| SWITCH-AX-1223038 - SWITCH-AX-1223038 | 11/9/2016 11:06 | This Qwest Total Advantage Master Services Agreement (Гç£AgreementГç¥) is made by and between | Attorney Client |
| SWITCH-AX-1223039 - SWITCH-AX-1223039 | 11/9/2016 11:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1223040 - SWITCH-AX-1223041 | 11/9/2016 11:06 | 57d2e0e4-2021-44fc-835d-ea888be920a3.msg | Attorney Client |
| SWITCH-AX-1223042 - SWITCH-AX-1223042 | 11/9/2016 11:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1223043 - SWITCH-AX-1223055 | 11/9/2016 11:06 | Switch MRA.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1223056 - SWITCH-AX-1223056 | 11/9/2016 11:06 | image002.png | Attorney Client |
| SWITCH-AX-1223057 - SWITCH-AX-1223057 | 11/9/2016 11:06 | This Qwest Total Advantage Master Services Agreement (IÇ£AgreementГÇ¥) is made by and between | Attorney Client |
| SWITCH-AX-1223058 - SWITCH-AX-1223058 | 11/9/2016 11:06 | no Title | Attorney Client |
| SWITCH-AX-1223060 - SWITCH-AX-1223060 | 11/9/2016 11:06 | image002.png | Attorney Client |
| SWITCH-AX-1223061 - SWITCH-AX-1223073 | 11/9/2016 11:06 | Switch MRA.pdf | Attorney Client |
| SWITCH-AX-1223074 - SWITCH-AX-1223074 | 11/9/2016 11:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1223075 - SWITCH-AX-1223075 | 11/9/2016 11:06 | This Qwest Total Advantage Master Services Agreement (IÇ£AgreementГÇ¥) is made by and between | Attorney Client |
| SWITCH-AX-1223076 - SWITCH-AX-1223076 | 11/9/2016 11:22 | 0c1ae240-14fd-49e2-b101-f714999eda5d.msg | Attorney Client |
| SWITCH-AX-1223077 - SWITCH-AX-1223112 | 11/9/2016 11:22 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161104 (Meeting with | Attorney Client |
| SWITCH-AX-1223113 - SWITCH-AX-1223113 | 11/9/2016 11:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1223114 - SWITCH-AX-1223121 | 11/9/2016 11:22 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161104 (2....doc› | Attorney Client |
| SWITCH-AX-1223122 - SWITCH-AX-1223123 | 11/9/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1223124 - SWITCH-AX-1223132 | 11/9/2016 11:30 | CFA-Valley Children's Hospital-v4 to v5-20161108 (Switch).docx | Attorney Client |
| SWITCH-AX-1223133 - SWITCH-AX-1223133 | 11/9/2016 11:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1223134 - SWITCH-AX-1223136 | 11/9/2016 13:07 | 9bf1eebf-523c-48f8-a195-3fd9c01f87d7.msg | Attorney Client |
| SWITCH-AX-1223137 - SWITCH-AX-1223137 | 11/9/2016 13:34 | 803d7ec0-173c-411d-b1f8-f400e8344e21.msg | Attorney Client |
| SWITCH-AX-1223138 - SWITCH-AX-1223159 | 11/9/2016 13:34 | MOHAVE_STATION_OM_v6_SPREADS_lr.pdf | Attorney Client |
| SWITCH-AX-1223160 - SWITCH-AX-1223163 | 11/9/2016 13:34 | Interactive Brochure for Mohave Station Site_HQ!!.pdl | Attorney Client |
| SWITCH-AX-1223164 - SWITCH-AX-1223165 | 11/9/2016 14:58 | eac633c2-a1a8-44ec-b410-d19542415b13.msg | Attorney Client |
| SWITCH-AX-1223166 - SWITCH-AX-1223166 | 11/9/2016 14:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1223167 - SWITCH-AX-1223167 | 11/9/2016 14:58 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1223168 - SWITCH-AX-1223168 | 11/9/2016 14:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1223169 - SWITCH-AX-1223169 | 11/9/2016 14:58 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1223170 - SWITCH-AX-1223171 | 11/9/2016 14:58 | no Title | Attorney Client |
| SWITCH-AX-1223172 - SWITCH-AX-1223172 | 11/9/2016 14:58 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1223173 - SWITCH-AX-1223173 | 11/9/2016 14:58 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1223174 - SWITCH-AX-1223174 | 11/9/2016 14:58 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1223175 - SWITCH-AX-1223175 | 11/9/2016 14:58 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1223179 - SWITCH-AX-1223179 | 11/9/2016 16:10 | f1c64e4c-fffd-425b-a76b-1eb5e038bea7.msg | Attorney Client |
| SWITCH-AX-1223180 - SWITCH-AX-1223180 | 11/9/2016 16:10 | Collection Report 161109.xlsx | Attorney Client |
| SWITCH-AX-1223181 - SWITCH-AX-1223181 | 11/9/2016 16:10 | Collection Report 161109.xlsx | Attorney Client |
| SWITCH-AX-1223182 - SWITCH-AX-1223185 | 11/9/2016 16:10 | no Title | Attorney Client |
| SWITCH-AX-1223186 - SWITCH-AX-1223186 | 11/9/2016 16:10 | Collection Report 161109.xlsx | Attorney Client |
| SWITCH-AX-1223187 - SWITCH-AX-1223187 | 11/9/2016 16:10 | Collection Report 161109.xlsx | Attorney Client |
| SWITCH-AX-1223188 - SWITCH-AX-1223188 | 11/9/2016 16:10 | Collection Report 161109.xlsx | Attorney Client |
| SWITCH-AX-1223189 - SWITCH-AX-1223189 | 11/9/2016 23:46 | 417c67a5-926f-4da9-b435-1ea9497621c8.msg | Attorney Client |
| SWITCH-AX-1223190 - SWITCH-AX-1223190 | 11/9/2016 23:46 | Go Live Check List.xlsx | Attorney Client |
| SWITCH-AX-1223191 - SWITCH-AX-1223192 | 11/10/2016 7:28 | no Title | Attorney Client |
| SWITCH-AX-1223193 - SWITCH-AX-1223209 | 11/10/2016 7:28 | Third Amendment-Dark Fiber Contract-VEA-20161011-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1223210 - SWITCH-AX-1223229 | 11/10/2016 7:28 | Fiber Services Agreement CC Comm.pdf | Attorney Client |
| SWITCH-AX-1223230 - SWITCH-AX-1223231 | 11/10/2016 7:28 | FW_ 2 more fibers.msg | Attorney Client |
| SWITCH-AX-1223232 - SWITCH-AX-1223248 | 11/10/2016 7:28 | Master Collocation CC COMM.pdf | Attorney Client |
| SWITCH-AX-1223249 - SWITCH-AX-1223288 | 11/10/2016 7:28 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1223289 - SWITCH-AX-1223292 | 11/10/2016 7:28 | CC_Communications-20161030114455 | Attorney Client |
| SWITCH-AX-1223293 - SWITCH-AX-1223293 | 11/10/2016 7:28 | CC Communications - Agreements.msg | Attorney Client |
| SWITCH-AX-1223294 - SWITCH-AX-1223306 | 11/10/2016 7:28 | Operations & Maintenance CC Comm.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1223307 - SWITCH-AX-1223308 | 11/10/2016 7:28 | no Title | Attorney Client |
| SWITCH-AX-1223309 - SWITCH-AX-1223321 | 11/10/2016 7:28 | Operations & Maintenance CC Comm.pdf | Attorney Client |
| SWITCH-AX-1223322 - SWITCH-AX-1223323 | 11/10/2016 7:28 | FW_ 2 more fibers.msg | Attorney Client |
| SWITCH-AX-1223324 - SWITCH-AX-1223340 | 11/10/2016 7:28 | Master Collocation CC COMM.pdf | Attorney Client |
| SWITCH-AX-1223341 - SWITCH-AX-1223341 | 11/10/2016 7:28 | CC Communications - Agreements.msg | Attorney Client |
| SWITCH-AX-1223342 - SWITCH-AX-1223358 | 11/10/2016 7:28 | Third Amendment-Dark Fiber Contract-VEA-20161011-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1223359 - SWITCH-AX-1223378 | 11/10/2016 7:28 | Fiber Services Agreement CC Comm.pdf | Attorney Client |
| SWITCH-AX-1223379 - SWITCH-AX-1223382 | 11/10/2016 7:28 | CC_Communications-20161030114455 | Attorney Client |
| SWITCH-AX-1223383 - SWITCH-AX-1223422 | 11/10/2016 7:28 | Switch Ltd Dark Fiber IRU and Revenue Commitment Agreement 2016-09-27.pdf | Attorney Client |
| SWITCH-AX-1223423 - SWITCH-AX-1223425 | 11/10/2016 9:28 | no Title | Attorney Client |
| SWITCH-AX-1223426 - SWITCH-AX-1223426 | 11/10/2016 9:28 | CTL Level 3.pdf | Attorney Client |
| SWITCH-AX-1223427 - SWITCH-AX-1223429 | 11/10/2016 10:06 | no Title | Attorney Client |
| SWITCH-AX-1223430 - SWITCH-AX-1223432 | 11/10/2016 10:16 | 69f79a0b-1ca4-4c16-9c9a-97720db1da60.msg | Attorney Client |
| SWITCH-AX-1223433 - SWITCH-AX-1223433 | 11/10/2016 10:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1223434 - SWITCH-AX-1223436 | 11/10/2016 10:16 | no Title | Attorney Client |
| SWITCH-AX-1223437 - SWITCH-AX-1223437 | 11/10/2016 10:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1223438 - SWITCH-AX-1223438 | 11/10/2016 11:32 | no Title | Attorney Client |
| SWITCH-AX-1223439 - SWITCH-AX-1223462 | 11/10/2016 12:49 | Microsoft Word - eBay Agreements Review Memo Q3 2016 v8 11-10-16 | Attorney Client |
| SWITCH-AX-1223463 - SWITCH-AX-1223463 | 11/10/2016 12:57 | Collection Report 161110.xlsx | Attorney Client |
| SWITCH-AX-1223464 - SWITCH-AX-1223464 | 11/10/2016 13:37 | no Title | Attorney Client |
| SWITCH-AX-1223465 - SWITCH-AX-1223465 | 11/10/2016 13:37 | image001.png | Attorney Client |
| SWITCH-AX-1223466 - SWITCH-AX-1223485 | 11/10/2016 13:37 | MSA Switch Ltd Switch Level 3 reply comments 11-2-16.doc | Attorney Client |
| SWITCH-AX-1223486 - SWITCH-AX-1223486 | 11/10/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1223487 - SWITCH-AX-1223502 | 11/10/2016 15:50 | b6fb502b-453c-4827-89b0-0c28c0881539.msg | Attorney Client |
| SWITCH-AX-1223503 - SWITCH-AX-1223533 | 11/10/2016 15:50 | All SOs 1-23-2015 thru 1-29-2016.pdf | Attorney Client |
| SWITCH-AX-1223534 - SWITCH-AX-1223585 | 11/10/2016 15:50 | All SOs prior to 1-23-2015.pdf | Attorney Client |
| SWITCH-AX-1223586 - SWITCH-AX-1223586 | 11/10/2016 15:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1223587 - SWITCH-AX-1223681 | 11/10/2016 15:50 | All SOs 1-29-2016 thru Present.pdf | Attorney Client |
| SWITCH-AX-1223682 - SWITCH-AX-1223706 | 11/10/2016 16:48 | Elegant Memo | Attorney Client |
| SWITCH-AX-1223707 - SWITCH-AX-1223707 | 11/10/2016 16:56 | c256ab81-cc0d-48d1-a34f-ce0e5ce66ddc.msg | Attorney Client |
| SWITCH-AX-1223708 - SWITCH-AX-1223745 | 11/10/2016 16:56 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161110 (Meeting with | Attorney Client |
| SWITCH-AX-1223746 - SWITCH-AX-1223746 | 11/10/2016 16:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1223747 - SWITCH-AX-1223754 | 11/10/2016 16:56 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161110 (Amazon Call).docx | Attorney Client |
| SWITCH-AX-1223755 - SWITCH-AX-1223756 | 11/10/2016 17:16 | 0a1d5801-92b8-40f3-b399-a61e1068e23c.msg | Attorney Client |
| SWITCH-AX-1223757 - SWITCH-AX-1223757 | 11/10/2016 17:16 | image003.jpg | Attorney Client |
| SWITCH-AX-1223758 - SWITCH-AX-1223765 | 11/10/2016 17:16 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161110 (Amazon Call).docx | Attorney Client |
| SWITCH-AX-1223766 - SWITCH-AX-1223766 | 11/10/2016 17:16 | image002.png | Attorney Client |
| SWITCH-AX-1223767 - SWITCH-AX-1223768 | 11/10/2016 17:42 | no Title | Attorney Client |
| SWITCH-AX-1223769 - SWITCH-AX-1223770 | 11/11/2016 8:31 | no Title | Attorney Client |
| SWITCH-AX-1223771 - SWITCH-AX-1223772 | 11/11/2016 8:52 | e8625ec2-b88a-435b-9858-bd277f5eb32b.msg | Attorney Client |
| SWITCH-AX-1223773 - SWITCH-AX-1223774 | 11/11/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1223775 - SWITCH-AX-1223776 | 11/11/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1223777 - SWITCH-AX-1223779 | 11/11/2016 9:18 | no Title | Attorney Client |
| SWITCH-AX-1223780 - SWITCH-AX-1223783 | 11/11/2016 9:35 | no Title | Attorney Client |
| SWITCH-AX-1223784 - SWITCH-AX-1223787 | 11/11/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1223788 - SWITCH-AX-1223791 | 11/11/2016 9:48 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1223792 - SWITCH-AX-1223794 | 11/11/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1223795 - SWITCH-AX-1223795 | 11/11/2016 9:54 | 22e0f20e-4657-47e5-a20e-9d34f1a32c78.msg | Attorney Client |
| SWITCH-AX-1223796 - SWITCH-AX-1223797 | 11/11/2016 9:54 | Meeting Notes - Cloud Layer 8 - Oct2016.doc | Attorney Client |
| SWITCH-AX-1223798 - SWITCH-AX-1223800 | 11/11/2016 9:54 | Colocation Cabinets | Colocation Racks | Cloud Layer 8 | Attorney Client |
| SWITCH-AX-1223801 - SWITCH-AX-1223801 | 11/11/2016 9:59 | 9eb3427f-42d0-442a-9c9b-30aae0f5cfdf.msg | Attorney Client |
| SWITCH-AX-1223802 - SWITCH-AX-1223804 | 11/11/2016 9:59 | Microsoft Word - Profile English v5.doc | Attorney Client |
| SWITCH-AX-1223805 - SWITCH-AX-1223806 | 11/11/2016 9:59 | Meeting Notes - Simplex - Oct2016.doc | Attorney Client |
| SWITCH-AX-1223807 - SWITCH-AX-1223844 | 11/11/2016 9:59 | Slide 1 | Attorney Client |
| SWITCH-AX-1223845 - SWITCH-AX-1223857 | 11/11/2016 9:59 | 1472541770_Simplex Data Center - print.pdf | Attorney Client |
| SWITCH-AX-1223858 - SWITCH-AX-1223868 | 11/11/2016 10:20 | ec786c5f-9463-4ce6-82fd-442931e7d9c3.msg | Attorney Client |
| SWITCH-AX-1223869 - SWITCH-AX-1223869 | 11/11/2016 10:20 | Interim Invoice INV-16000516.pdf | Attorney Client |
| SWITCH-AX-1223870 - SWITCH-AX-1223871 | 11/11/2016 10:20 | Terms - Perm Reg Doc SUPERNAP Saudia Arabia Jan 28th 2016 | Attorney Client |
| SWITCH-AX-1223872 - SWITCH-AX-1223872 | 11/11/2016 10:20 | Invoice INV-16000522.pdf | Attorney Client |
| SWITCH-AX-1223873 - SWITCH-AX-1223880 | 11/11/2016 10:20 | Microsoft Word - Supernap Proposal Executive Search Saudi Arabia Jan 29th 2016.docx | Attorney Client |
| SWITCH-AX-1223881 - SWITCH-AX-1223882 | 11/11/2016 10:31 | no Title | Attorney Client |
| SWITCH-AX-1223883 - SWITCH-AX-1223902 | 11/11/2016 10:31 | MSA Switch Ltd Switch Level 3 reply comments 11-2-16.doc | Attorney Client |
| SWITCH-AX-1223903 - SWITCH-AX-1223905 | 11/11/2016 10:40 | 9e330edc-0bf8-4a84-96fd-f8c4102db4f3.msg | Attorney Client |
| SWITCH-AX-1223906 - SWITCH-AX-1223941 | 11/11/2016 10:40 | Board Requirements.pdf | Attorney Client |
| SWITCH-AX-1223942 - SWITCH-AX-1223942 | 11/11/2016 10:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1223943 - SWITCH-AX-1223951 | 11/11/2016 11:54 | CFA-Compassion First Pets-v4-20161111.pdf | Attorney Client |
| SWITCH-AX-1223952 - SWITCH-AX-1223952 | 11/11/2016 13:52 | no Title | Attorney Client |
| SWITCH-AX-1223953 - SWITCH-AX-1223964 | 11/11/2016 13:52 | Teaming Agreement_20161110_Engility.docx | Attorney Client |
| SWITCH-AX-1223965 - SWITCH-AX-1223969 | 11/11/2016 15:05 | no Title | Attorney Client |
| SWITCH-AX-1223970 - SWITCH-AX-1223970 | 11/11/2016 15:05 | US Signal Colo.pdf | Attorney Client |
| SWITCH-AX-1223971 - SWITCH-AX-1223971 | 11/11/2016 15:05 | CFA _ Service order.msg | Attorney Client |
| SWITCH-AX-1223972 - SWITCH-AX-1223981 | 11/11/2016 15:05 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1223982 - SWITCH-AX-1223985 | 11/11/2016 15:06 | no Title | Attorney Client |
| SWITCH-AX-1223986 - SWITCH-AX-1223989 | 11/11/2016 15:09 | no Title | Attorney Client |
| SWITCH-AX-1223990 - SWITCH-AX-1223990 | 11/11/2016 15:09 | Collection Report 161111.xlsx | Attorney Client |
| SWITCH-AX-1223991 - SWITCH-AX-1223991 | 11/11/2016 15:09 | Collection Report 161111.xlsx | Attorney Client |
| SWITCH-AX-1223992 - SWITCH-AX-1223995 | 11/11/2016 15:09 | 78804cc5-f2a8-48ef-9e4e-ce89140b1b5c.msg | Attorney Client |
| SWITCH-AX-1223996 - SWITCH-AX-1223996 | 11/11/2016 15:09 | Collection Report 161111.xlsx | Attorney Client |
| SWITCH-AX-1223997 - SWITCH-AX-1223997 | 11/11/2016 15:09 | Collection Report 161111.xlsx | Attorney Client |
| SWITCH-AX-1223998 - SWITCH-AX-1223998 | 11/11/2016 15:12 | no Title | Attorney Client |
| SWITCH-AX-1224001 - SWITCH-AX-1224001 | 11/11/2016 15:42 | 9e65f555-cd1d-49cf-b999-10406aa05f97.msg | Attorney Client |
| SWITCH-AX-1224002 - SWITCH-AX-1224002 | 11/11/2016 15:42 | image001.jpg | Attorney Client |
| SWITCH-AX-1224003 - SWITCH-AX-1224041 | 11/11/2016 15:42 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161111 (Meeting with | Attorney Client |
| SWITCH-AX-1224042 - SWITCH-AX-1224049 | 11/11/2016 15:42 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161111 (Amazon Call).docx | Attorney Client |
| SWITCH-AX-1224050 - SWITCH-AX-1224050 | 11/11/2016 16:13 | 38c48176-4298-4b5b-ac9f-3b9e1c49df3f.msg | Attorney Client |
| SWITCH-AX-1224051 - SWITCH-AX-1224083 | 11/11/2016 16:13 | Switch, LTD. Q3 2016 AC Presentation FINAL.docx (1).pdf | Attorney Client |
| SWITCH-AX-1224084 - SWITCH-AX-1224084 | 11/11/2016 17:08 | no Title | Attorney Client |
| SWITCH-AX-1224085 - SWITCH-AX-1224098 | 11/11/2016 17:08 | SIM_Update_11_07_16 | Attorney Client |
| SWITCH-AX-1224099 - SWITCH-AX-1224102 | 11/11/2016 18:39 | no Title | Attorney Client |
| SWITCH-AX-1224103 - SWITCH-AX-1224105 | 11/12/2016 0:07 | 3f1c44a4-eae1-4e61-be60-4a6908717b01.msg | Attorney Client |
| SWITCH-AX-1224106 - SWITCH-AX-1224106 | 11/12/2016 0:07 | ATT00029.htm | Attorney Client |
| SWITCH-AX-1224107 - SWITCH-AX-1224107 | 11/12/2016 0:07 | ATT00027.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1224108 - SWITCH-AX-1224108 | 11/12/2016 0:07 | ATT00012.htm | Attorney Client |
| SWITCH-AX-1224109 - SWITCH-AX-1224109 | 11/12/2016 0:07 | ATT00024.htm | Attorney Client |
| SWITCH-AX-1224110 - SWITCH-AX-1224110 | 11/12/2016 0:07 | ATT00022.htm | Attorney Client |
| SWITCH-AX-1224111 - SWITCH-AX-1224111 | 11/12/2016 0:07 | ATT00020.htm | Attorney Client |
| SWITCH-AX-1224112 - SWITCH-AX-1224112 | 11/12/2016 0:07 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1224113 - SWITCH-AX-1224113 | 11/12/2016 0:07 | ATT00028.htm | Attorney Client |
| SWITCH-AX-1224114 - SWITCH-AX-1224121 | 11/12/2016 0:07 | Microsoft Word - Supernap Proposal Executive Search Saudi Arabia Jan 29th 2016.doc | Attorney Client |
| SWITCH-AX-1224122 - SWITCH-AX-1224122 | 11/12/2016 0:07 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1224123 - SWITCH-AX-1224123 | 11/12/2016 0:07 | ATT00014.htm | Attorney Client |
| SWITCH-AX-1224124 - SWITCH-AX-1224124 | 11/12/2016 0:07 | ATT00026.htm | Attorney Client |
| SWITCH-AX-1224125 - SWITCH-AX-1224125 | 11/12/2016 0:07 | ATT00018.htm | Attorney Client |
| SWITCH-AX-1224126 - SWITCH-AX-1224134 | 11/12/2016 0:07 | ATT00019.htm | Attorney Client |
| SWITCH-AX-1224135 - SWITCH-AX-1224135 | 11/12/2016 0:07 | ATT00015.htm | Attorney Client |
| SWITCH-AX-1224136 - SWITCH-AX-1224136 | 11/12/2016 0:07 | ATT00021.htm | Attorney Client |
| SWITCH-AX-1224137 - SWITCH-AX-1224137 | 11/12/2016 0:07 | ATT00023.htm | Attorney Client |
| SWITCH-AX-1224138 - SWITCH-AX-1224138 | 11/12/2016 0:07 | ATT00016.htm | Attorney Client |
| SWITCH-AX-1224139 - SWITCH-AX-1224139 | 11/12/2016 0:07 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1224140 - SWITCH-AX-1224140 | 11/12/2016 0:07 | ATT00010.htm | Attorney Client |
| SWITCH-AX-1224141 - SWITCH-AX-1224141 | 11/12/2016 0:07 | Interim Invoice INV-16000516.pdf | Attorney Client |
| SWITCH-AX-1224142 - SWITCH-AX-1224142 | 11/12/2016 0:07 | ATT00017.htm | Attorney Client |
| SWITCH-AX-1224143 - SWITCH-AX-1224143 | 11/12/2016 0:07 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1224144 - SWITCH-AX-1224144 | 11/12/2016 0:07 | ATT00009.htm | Attorney Client |
| SWITCH-AX-1224145 - SWITCH-AX-1224145 | 11/12/2016 0:07 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1224146 - SWITCH-AX-1224146 | 11/12/2016 0:07 | ATT00030.htm | Attorney Client |
| SWITCH-AX-1224147 - SWITCH-AX-1224147 | 11/12/2016 0:07 | ATT00025.htm | Attorney Client |
| SWITCH-AX-1224148 - SWITCH-AX-1224148 | 11/12/2016 0:07 | ATT00013.htm | Attorney Client |
| SWITCH-AX-1224149 - SWITCH-AX-1224149 | 11/12/2016 0:07 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1224150 - SWITCH-AX-1224150 | 11/12/2016 0:07 | ATT00008.htm | Attorney Client |
| SWITCH-AX-1224151 - SWITCH-AX-1224151 | 11/12/2016 0:07 | Invoice INV-16000522.pdf | Attorney Client |
| SWITCH-AX-1224152 - SWITCH-AX-1224153 | 11/12/2016 0:07 | Terms - Perm Reg Doc SUPERNAP Saudia Arabia Jan 28th 2016 | Attorney Client |
| SWITCH-AX-1224154 - SWITCH-AX-1224154 | 11/12/2016 0:07 | ATT00011.htm | Attorney Client |
| SWITCH-AX-1224155 - SWITCH-AX-1224155 | 11/12/2016 0:07 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1224156 - SWITCH-AX-1224159 | 11/12/2016 5:06 | no Title | Attorney Client |
| SWITCH-AX-1224160 - SWITCH-AX-1224163 | 11/12/2016 5:06 | no Title | Attorney Client |
| SWITCH-AX-1224164 - SWITCH-AX-1224166 | 11/12/2016 5:14 | no Title | Attorney Client |
| SWITCH-AX-1224167 - SWITCH-AX-1224168 | 11/12/2016 7:53 | no Title | Attorney Client |
| SWITCH-AX-1224169 - SWITCH-AX-1224169 | 11/12/2016 7:53 | no Title | Attorney Client |
| SWITCH-AX-1224170 - SWITCH-AX-1224180 | 11/12/2016 7:53 | CFA-Charter-v2 to v3-20161101 (Switch).docx | Attorney Client |
| SWITCH-AX-1224181 - SWITCH-AX-1224181 | 11/12/2016 9:37 | 5cac745e-472f-4668-8d71-da83b75350dd.msg | Attorney Client |
| SWITCH-AX-1224182 - SWITCH-AX-1224192 | 11/12/2016 9:37 | 6 - Development and Training Agreement.pdf | Attorney Client |
| SWITCH-AX-1224193 - SWITCH-AX-1224202 | 11/12/2016 9:37 | 2 - Subscription Agreement betw SUPERNAP International S.A. and ACDC Holding, S.a.r.l..pdf | Attorney Client |
| SWITCH-AX-1224203 - SWITCH-AX-1224203 | 11/12/2016 9:37 | image001.png | Attorney Client |
| SWITCH-AX-1224204 - SWITCH-AX-1224222 | 11/12/2016 9:37 | 1 - Joint Venture Agreement Accelero-SI.pdf | Attorney Client |
| SWITCH-AX-1224223 - SWITCH-AX-1224229 | 11/12/2016 9:37 | JVA Amendment 1 2Nov2016 Switch.docx | Attorney Client |
| SWITCH-AX-1224230 - SWITCH-AX-1224247 | 11/12/2016 9:37 | 3 - Technology License Agreement - Switch EVO - SUPERNAP Int'l.pdf | Attorney Client |
| SWITCH-AX-1224248 - SWITCH-AX-1224248 | 11/12/2016 12:54 | 3620c529-5aff-4788-8ef6-20f8adedbb3f.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1224249 - SWITCH-AX-1224249 | 11/12/2016 12:54 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1224250 - SWITCH-AX-1224257 | 11/12/2016 12:54 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161111 (Amazon Call).docx | Attorney Client |
| SWITCH-AX-1224258 - SWITCH-AX-1224258 | 11/12/2016 12:54 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1224259 - SWITCH-AX-1224259 | 11/13/2016 14:13 | Dep COGS v3 11.3.16.xlsx | Attorney Client |
| SWITCH-AX-1224260 - SWITCH-AX-1224268 | 11/14/2016 7:29 | no Title | Attorney Client |
| SWITCH-AX-1224269 - SWITCH-AX-1224275 | 11/14/2016 7:29 | A055-063010-001-MS.pdf | Attorney Client |
| SWITCH-AX-1224276 - SWITCH-AX-1224281 | 11/14/2016 7:29 | A055-091010-003-AM (Expresswave Supp).pdf | Attorney Client |
| SWITCH-AX-1224282 - SWITCH-AX-1224282 | 11/14/2016 7:39 | no Title | Attorney Client |
| SWITCH-AX-1224283 - SWITCH-AX-1224302 | 11/14/2016 7:39 | MSA Switch Ltd Switch Level 3 reply comments 11-2-16.doc | Attorney Client |
| SWITCH-AX-1224303 - SWITCH-AX-1224304 | 11/14/2016 7:58 | no Title | Attorney Client |
| SWITCH-AX-1224305 - SWITCH-AX-1224305 | 11/14/2016 7:58 | image003.png | Attorney Client |
| SWITCH-AX-1224306 - SWITCH-AX-1224325 | 11/14/2016 7:58 | Redline MSA Switch Level 3 11-13-16.docx | Attorney Client |
| SWITCH-AX-1224326 - SWITCH-AX-1224345 | 11/14/2016 7:58 | MSA Switch Ltd Switch Level 3 reply comments 11-13-16.doc | Attorney Client |
| SWITCH-AX-1224346 - SWITCH-AX-1224346 | 11/14/2016 7:58 | image001.png | Attorney Client |
| SWITCH-AX-1224347 - SWITCH-AX-1224347 | 11/14/2016 8:00 | no Title | Attorney Client |
| SWITCH-AX-1224348 - SWITCH-AX-1224348 | 11/14/2016 8:00 | image001.png | Attorney Client |
| SWITCH-AX-1224349 - SWITCH-AX-1224357 | 11/14/2016 8:00 | Colocation Facilities Agreement-20160614 (SECURED).docx | Attorney Client |
| SWITCH-AX-1224358 - SWITCH-AX-1224358 | 11/14/2016 8:52 | Collection Report 161111.xlsx | Attorney Client |
| SWITCH-AX-1224359 - SWITCH-AX-1224362 | 11/14/2016 8:53 | no Title | Attorney Client |
| SWITCH-AX-1224363 - SWITCH-AX-1224363 | 11/14/2016 8:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1224364 - SWITCH-AX-1224366 | 11/14/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1224367 - SWITCH-AX-1224376 | 11/14/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1224377 - SWITCH-AX-1224377 | 11/14/2016 9:49 | image007.jpg | Attorney Client |
| SWITCH-AX-1224378 - SWITCH-AX-1224378 | 11/14/2016 9:49 | image008.jpg | Attorney Client |
| SWITCH-AX-1224379 - SWITCH-AX-1224382 | 11/14/2016 9:51 | no Title | Attorney Client |
| SWITCH-AX-1224383 - SWITCH-AX-1224383 | 11/14/2016 9:57 | 12.2016 Combined Interest Recon.xlsx | Attorney Client |
| SWITCH-AX-1224384 - SWITCH-AX-1224393 | 11/14/2016 9:58 | no Title | Attorney Client |
| SWITCH-AX-1224394 - SWITCH-AX-1224394 | 11/14/2016 9:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1224395 - SWITCH-AX-1224395 | 11/14/2016 9:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1224396 - SWITCH-AX-1224406 | 11/14/2016 10:12 | no Title | Attorney Client |
| SWITCH-AX-1224407 - SWITCH-AX-1224407 | 11/14/2016 10:12 | image007.jpg | Attorney Client |
| SWITCH-AX-1224408 - SWITCH-AX-1224408 | 11/14/2016 10:12 | image008.jpg | Attorney Client |
| SWITCH-AX-1224409 - SWITCH-AX-1224419 | 11/14/2016 10:36 | no Title | Attorney Client |
| SWITCH-AX-1224420 - SWITCH-AX-1224420 | 11/14/2016 10:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1224421 - SWITCH-AX-1224421 | 11/14/2016 10:36 | image003.jpg | Attorney Client |
| SWITCH-AX-1224422 - SWITCH-AX-1224433 | 11/14/2016 11:00 | no Title | Attorney Client |
| SWITCH-AX-1224434 - SWITCH-AX-1224434 | 11/14/2016 11:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1224435 - SWITCH-AX-1224435 | 11/14/2016 11:00 | image007.jpg | Attorney Client |
| SWITCH-AX-1224436 - SWITCH-AX-1224447 | 11/14/2016 11:14 | no Title | Attorney Client |
| SWITCH-AX-1224448 - SWITCH-AX-1224448 | 11/14/2016 11:14 | image007.jpg | Attorney Client |
| SWITCH-AX-1224449 - SWITCH-AX-1224449 | 11/14/2016 11:14 | image008.jpg | Attorney Client |
| SWITCH-AX-1224450 - SWITCH-AX-1224452 | 11/14/2016 11:27 | no Title | Attorney Client |
| SWITCH-AX-1224453 - SWITCH-AX-1224456 | 11/14/2016 11:27 | Contract - Services - Template.doc | Attorney Client |
| SWITCH-AX-1224457 - SWITCH-AX-1224457 | 11/14/2016 11:27 | image004.jpg | Attorney Client |
| SWITCH-AX-1224458 - SWITCH-AX-1224459 | 11/14/2016 12:26 | no Title | Attorney Client |
| SWITCH-AX-1224460 - SWITCH-AX-1224460 | 11/14/2016 12:26 | Switch Financial Summary and Overview 05.06.16 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1224461 - SWITCH-AX-1224461 | 11/14/2016 12:26 | image003.png | Attorney Client |
| SWITCH-AX-1224462 - SWITCH-AX-1224462 | 11/14/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1224463 - SWITCH-AX-1224463 | 11/14/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1224464 - SWITCH-AX-1224474 | 11/14/2016 14:24 | Switch-v3 to v4-2016-11-14.docx | Attorney Client |
| SWITCH-AX-1224475 - SWITCH-AX-1224475 | 11/14/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1224476 - SWITCH-AX-1224477 | 11/14/2016 14:54 | RE_ SupernapColocation Facilities Agreement 11-1-16.docx.msg | Attorney Client |
| SWITCH-AX-1224478 - SWITCH-AX-1224488 | 11/14/2016 14:54 | CFA-Charter-v2 to v3-20161101 (Switch).docx | Attorney Client |
| SWITCH-AX-1224489 - SWITCH-AX-1224489 | 11/14/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1224490 - SWITCH-AX-1224490 | 11/14/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1224491 - SWITCH-AX-1224501 | 11/14/2016 14:54 | CFA-Charter-v2 to v3-20161101 (Switch).docx | Attorney Client |
| SWITCH-AX-1224502 - SWITCH-AX-1224502 | 11/14/2016 14:54 | no Title | Attorney Client |
| SWITCH-AX-1224503 - SWITCH-AX-1224504 | 11/14/2016 14:54 | RE_ SupernapColocation Facilities Agreement 11-1-16.docx.msg | Attorney Client |
| SWITCH-AX-1224505 - SWITCH-AX-1224512 | 11/14/2016 15:22 | no Title | Attorney Client |
| SWITCH-AX-1224513 - SWITCH-AX-1224513 | 11/14/2016 15:22 | image003.png | Attorney Client |
| SWITCH-AX-1224514 - SWITCH-AX-1224517 | 11/14/2016 15:22 | ZAYO_Acct 5524_Conduit_2016-02-01.pdf | Attorney Client |
| SWITCH-AX-1224518 - SWITCH-AX-1224518 | 11/14/2016 15:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1224519 - SWITCH-AX-1224519 | 11/14/2016 15:22 | Not to pay Zayo .msg | Attorney Client |
| SWITCH-AX-1224520 - SWITCH-AX-1224520 | 11/14/2016 15:22 | image001.png | Attorney Client |
| SWITCH-AX-1224521 - SWITCH-AX-1224521 | 11/14/2016 16:23 | Collection Report 161114.xlsx | Attorney Client |
| SWITCH-AX-1224522 - SWITCH-AX-1224524 | 11/15/2016 6:20 | a5eb0aeb-e888-440b-ac4e-dcdd176dce23.msg | Attorney Client |
| SWITCH-AX-1224525 - SWITCH-AX-1224525 | 11/15/2016 6:20 | image001.png | Attorney Client |
| SWITCH-AX-1224526 - SWITCH-AX-1224561 | 11/15/2016 6:20 | Board Requirements.pdf | Attorney Client |
| SWITCH-AX-1224562 - SWITCH-AX-1224564 | 11/15/2016 6:20 | no Title | Attorney Client |
| SWITCH-AX-1224565 - SWITCH-AX-1224600 | 11/15/2016 6:20 | Board Requirements.pdf | Attorney Client |
| SWITCH-AX-1224601 - SWITCH-AX-1224601 | 11/15/2016 6:20 | image001.png | Attorney Client |
| SWITCH-AX-1224602 - SWITCH-AX-1224603 | 11/15/2016 6:25 | 9f26883e-172a-4ed4-a4ae-cf7cfdbe40f7.msg | Attorney Client |
| SWITCH-AX-1224604 - SWITCH-AX-1224604 | 11/15/2016 6:25 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1224605 - SWITCH-AX-1224605 | 11/15/2016 6:25 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1224606 - SWITCH-AX-1224606 | 11/15/2016 6:25 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1224607 - SWITCH-AX-1224607 | 11/15/2016 6:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1224608 - SWITCH-AX-1224610 | 11/15/2016 6:59 | 42207fd4-a333-4e28-aa02-3fc2b0268f5a.msg | Attorney Client |
| SWITCH-AX-1224611 - SWITCH-AX-1224611 | 11/15/2016 6:59 | Roy Re-Nom Letter of Notice for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1224612 - SWITCH-AX-1224612 | 11/15/2016 6:59 | Roy Re-Nom Waiver for CoT mtg.docx | Attorney Client |
| SWITCH-AX-1224613 - SWITCH-AX-1224613 | 11/15/2016 6:59 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1224614 - SWITCH-AX-1224614 | 11/15/2016 6:59 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1224615 - SWITCH-AX-1224627 | 11/15/2016 8:48 | b5e6026a-da56-4edf-8367-dffa0f36a9ab.msg | Attorney Client |
| SWITCH-AX-1224628 - SWITCH-AX-1224638 | 11/15/2016 8:48 | no Title | Attorney Client |
| SWITCH-AX-1224639 - SWITCH-AX-1224669 | 11/15/2016 8:48 | Gulfstream Aerospace RFP - Switch Response.docx | Attorney Client |
| SWITCH-AX-1224670 - SWITCH-AX-1224685 | 11/15/2016 8:48 | Microsoft Word - Information Security Handbook_Appendix A - Attachment 1 - GD Added Controls.d | Attorney Client |
| SWITCH-AX-1224686 - SWITCH-AX-1224705 | 11/15/2016 8:48 | SERVICES AGREEMENT | Attorney Client |
| SWITCH-AX-1224706 - SWITCH-AX-1224723 | 11/15/2016 8:48 | Microsoft Word - Information Security Handbook_Appendix B.docx | Attorney Client |
| SWITCH-AX-1224724 - SWITCH-AX-1224726 | 11/15/2016 9:36 | d28f2e53-9612-41b2-9d02-d68c9fdefc1f.msg | Attorney Client |
| SWITCH-AX-1224727 - SWITCH-AX-1224731 | 11/15/2016 10:20 | 9335d2c2-3bcf-4a7d-b616-309446396213.msg | Attorney Client |
| SWITCH-AX-1224732 - SWITCH-AX-1224732 | 11/15/2016 10:20 | image007.jpg | Attorney Client |
| SWITCH-AX-1224733 - SWITCH-AX-1224741 | 11/15/2016 10:20 | V934-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1224742 - SWITCH-AX-1224742 | 11/15/2016 10:20 | V934-07-002-C.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1224743 - SWITCH-AX-1224743 | 11/15/2016 10:25 | f42e3e34-d2fc-4139-b77c-75084f5869a9.msg | Attorney Client |
| SWITCH-AX-1224744 - SWITCH-AX-1224751 | 11/15/2016 10:25 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161115.docx | Attorney Client |
| SWITCH-AX-1224752 - SWITCH-AX-1224752 | 11/15/2016 10:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1224753 - SWITCH-AX-1224791 | 11/15/2016 10:25 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161115.docx | Attorney Client |
| SWITCH-AX-1224792 - SWITCH-AX-1224793 | 11/15/2016 10:26 | 125c2404-7d46-408d-bd23-609405788660.msg | Attorney Client |
| SWITCH-AX-1224794 - SWITCH-AX-1224801 | 11/15/2016 10:26 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161115.docx | Attorney Client |
| SWITCH-AX-1224802 - SWITCH-AX-1224802 | 11/15/2016 10:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1224803 - SWITCH-AX-1224841 | 11/15/2016 10:26 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161115.docx | Attorney Client |
| SWITCH-AX-1224842 - SWITCH-AX-1224844 | 11/15/2016 10:40 | bf3d0614-9e71-4954-ac48-0e28b4df0acb.msg | Attorney Client |
| SWITCH-AX-1224845 - SWITCH-AX-1224848 | 11/15/2016 10:45 | ff31fd21-5599-4d66-b91a-938733ea318d.msg | Attorney Client |
| SWITCH-AX-1224849 - SWITCH-AX-1224852 | 11/15/2016 10:50 | 5b41a83f-9f8d-4533-aae0-70a82863e87a.msg | Attorney Client |
| SWITCH-AX-1224853 - SWITCH-AX-1224861 | 11/15/2016 11:36 | no Title | Attorney Client |
| SWITCH-AX-1224862 - SWITCH-AX-1224862 | 11/15/2016 14:11 | 337c4c59-f778-40b4-8834-8d2e7f01719c.msg | Attorney Client |
| SWITCH-AX-1224863 - SWITCH-AX-1224864 | 11/15/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1224865 - SWITCH-AX-1224866 | 11/15/2016 14:28 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1224867 - SWITCH-AX-1224867 | 11/15/2016 14:28 | image002.jpg | Attorney Client |
| SWITCH-AX-1224868 - SWITCH-AX-1224876 | 11/15/2016 14:28 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1224877 - SWITCH-AX-1224878 | 11/15/2016 15:11 | 1d385b09-7b3c-4064-9e85-7b065d705858.msg | Attorney Client |
| SWITCH-AX-1224879 - SWITCH-AX-1224879 | 11/15/2016 15:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1224880 - SWITCH-AX-1224880 | 11/15/2016 15:11 | P933-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1224881 - SWITCH-AX-1224888 | 11/15/2016 15:11 | P933-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1224889 - SWITCH-AX-1224898 | 11/15/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1224899 - SWITCH-AX-1224899 | 11/15/2016 15:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1224900 - SWITCH-AX-1224902 | 11/15/2016 15:27 | Redline - Switch SO 720139 Reno 10G Metro Wave.pdf | Attorney Client |
| SWITCH-AX-1224903 - SWITCH-AX-1224903 | 11/15/2016 16:47 | Collection Report 161115.xlsx | Attorney Client |
| SWITCH-AX-1224904 - SWITCH-AX-1224907 | 11/15/2016 16:49 | effc41ad-fe27-4459-91fa-969afcd71e0f.msg | Attorney Client |
| SWITCH-AX-1224908 - SWITCH-AX-1224908 | 11/15/2016 16:49 | Collection Report 161115.xlsx | Attorney Client |
| SWITCH-AX-1224909 - SWITCH-AX-1224909 | 11/15/2016 16:49 | Collection Report 161115.xlsx | Attorney Client |
| SWITCH-AX-1224910 - SWITCH-AX-1224913 | 11/15/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1224914 - SWITCH-AX-1224914 | 11/15/2016 16:49 | Collection Report 161115.xlsx | Attorney Client |
| SWITCH-AX-1224915 - SWITCH-AX-1224915 | 11/15/2016 16:49 | Collection Report 161115.xlsx | Attorney Client |
| SWITCH-AX-1224916 - SWITCH-AX-1224917 | 11/15/2016 20:56 | no Title | Attorney Client |
| SWITCH-AX-1224918 - SWITCH-AX-1224927 | 11/15/2016 20:56 | Please_DocuSign_CFA-US_Signal-20160912-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1224928 - SWITCH-AX-1224928 | 11/15/2016 20:56 | Switch - svc order rack & pwr.pdf | Attorney Client |
| SWITCH-AX-1224929 - SWITCH-AX-1224938 | 11/15/2016 21:26 | no Title | Attorney Client |
| SWITCH-AX-1224939 - SWITCH-AX-1224941 | 11/15/2016 21:26 | Redline - Switch SO 720139 Reno 10G Metro Wave.pdf | Attorney Client |
| SWITCH-AX-1224942 - SWITCH-AX-1224944 | 11/15/2016 21:30 | no Title | Attorney Client |
| SWITCH-AX-1224945 - SWITCH-AX-1224953 | 11/15/2016 21:30 | Microsoft Word - MSA-CC Communications-v1 to v2-20161028 | Attorney Client |
| SWITCH-AX-1224954 - SWITCH-AX-1224955 | 11/15/2016 21:30 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1224956 - SWITCH-AX-1224956 | 11/16/2016 2:28 | no Title | Attorney Client |
| SWITCH-AX-1224957 - SWITCH-AX-1224957 | 11/16/2016 2:28 | 9f4edce2-970d-475e-8386-b030ab62386a.msg | Attorney Client |
| SWITCH-AX-1224958 - SWITCH-AX-1224958 | 11/16/2016 2:28 | no Title | Attorney Client |
| SWITCH-AX-1224959 - SWITCH-AX-1224969 | 11/16/2016 2:40 | 8a0e86fa-2060-4347-9509-6572f3983bf5.msg | Attorney Client |
| SWITCH-AX-1224970 - SWITCH-AX-1224970 | 11/16/2016 2:40 | Interim Invoice INV-16000516.pdf | Attorney Client |
| SWITCH-AX-1224971 - SWITCH-AX-1224972 | 11/16/2016 2:40 | Terms - Perm Reg Doc SUPERNAP Saudia Arabia Jan 28th 2016 | Attorney Client |
| SWITCH-AX-1224973 - SWITCH-AX-1224980 | 11/16/2016 2:40 | Microsoft Word - Supernap Proposal Executive Search Saudi Arabia Jan 29th 2016.docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1224981 - SWITCH-AX-1224981 | 11/16/2016 2:40 | Invoice INV-16000522.pdf | Attorney Client |
| SWITCH-AX-1224982 - SWITCH-AX-1224982 | 11/16/2016 2:40 | image014.png | Attorney Client |
| SWITCH-AX-1224983 - SWITCH-AX-1224983 | 11/16/2016 5:02 | 762783e9-9af7-46f3-915b-ed9413999902.msg | Attorney Client |
| SWITCH-AX-1224984 - SWITCH-AX-1224993 | 11/16/2016 5:24 | no Title | Attorney Client |
| SWITCH-AX-1224994 - SWITCH-AX-1224994 | 11/16/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1224995 - SWITCH-AX-1224995 | 11/16/2016 9:27 | no Title | Attorney Client |
| SWITCH-AX-1224996 - SWITCH-AX-1224997 | 11/16/2016 9:28 | no Title | Attorney Client |
| SWITCH-AX-1224998 - SWITCH-AX-1224998 | 11/16/2016 9:28 | image002.png | Attorney Client |
| SWITCH-AX-1224999 - SWITCH-AX-1224999 | 11/16/2016 9:28 | image001.png | Attorney Client |
| SWITCH-AX-1225000 - SWITCH-AX-1225002 | 11/16/2016 11:47 | 1ae98af5-1efe-4ed5-8c82-bf13a9b93d8d.msg | Attorney Client |
| SWITCH-AX-1225003 - SWITCH-AX-1225012 | 11/16/2016 11:47 | Please_DocuSign_CFA-US_Signal-20160916-FullyExecuted.pdf | Attorney Client |
| SWITCH-AX-1225013 - SWITCH-AX-1225013 | 11/16/2016 11:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1225014 - SWITCH-AX-1225014 | 11/16/2016 11:47 | Switch - svc order rack & pwr.pdf | Attorney Client |
| SWITCH-AX-1225015 - SWITCH-AX-1225017 | 11/16/2016 12:01 | 7d63f23d-b306-420e-ae66-4479ca58aeb2.msg | Attorney Client |
| SWITCH-AX-1225018 - SWITCH-AX-1225018 | 11/16/2016 12:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1225019 - SWITCH-AX-1225028 | 11/16/2016 12:01 | U935-GRR01-001-M.pdf | Attorney Client |
| SWITCH-AX-1225029 - SWITCH-AX-1225029 | 11/16/2016 12:01 | U935-GRR01-002-C.pdf | Attorney Client |
| SWITCH-AX-1225030 - SWITCH-AX-1225033 | 11/16/2016 13:12 | no Title | Attorney Client |
| SWITCH-AX-1225034 - SWITCH-AX-1225034 | 11/16/2016 13:12 | Switch - CenturyLink Las Vegas Speedway contract - Signed v2.pdf | Attorney Client |
| SWITCH-AX-1225035 - SWITCH-AX-1225035 | 11/16/2016 13:12 | Bel Air Internet ASR 2-1-16.xlsx | Attorney Client |
| SWITCH-AX-1225036 - SWITCH-AX-1225036 | 11/16/2016 13:12 | Expedite fee.msg | Attorney Client |
| SWITCH-AX-1225037 - SWITCH-AX-1225040 | 11/16/2016 13:12 | Microsoft Word - 2015-22121 - Rev - Switch B602 1GigMetro Las Vegas.docx | Attorney Client |
| SWITCH-AX-1225041 - SWITCH-AX-1225041 | 11/16/2016 13:12 | Bel Air Internet ASR 2-1-16.xlsx | Attorney Client |
| SWITCH-AX-1225042 - SWITCH-AX-1225044 | 11/16/2016 13:12 | RE_ Bel Air Internet EXPEDITE Order.msg | Attorney Client |
| SWITCH-AX-1225045 - SWITCH-AX-1225046 | 11/16/2016 15:44 | 0ed4f449-f644-4bcd-9243-0bfcdd5b1bfb.msg | Attorney Client |
| SWITCH-AX-1225047 - SWITCH-AX-1225047 | 11/16/2016 15:44 | image001.png | Attorney Client |
| SWITCH-AX-1225048 - SWITCH-AX-1225050 | 11/16/2016 16:00 | 458ac787-cf32-4f3a-996e-94d4802e64fd.msg | Attorney Client |
| SWITCH-AX-1225051 - SWITCH-AX-1225051 | 11/16/2016 16:00 | image001.png | Attorney Client |
| SWITCH-AX-1225052 - SWITCH-AX-1225054 | 11/16/2016 16:00 | no Title | Attorney Client |
| SWITCH-AX-1225055 - SWITCH-AX-1225055 | 11/16/2016 16:00 | image001.png | Attorney Client |
| SWITCH-AX-1225056 - SWITCH-AX-1225056 | 11/16/2016 16:08 | ddbf5d3a-d97c-46e3-8b81-05c887e370eb.msg | Attorney Client |
| SWITCH-AX-1225057 - SWITCH-AX-1225064 | 11/16/2016 16:08 | Order for Colocation Services Amazon Switch v3 to v4 Redline 20161115.docx | Attorney Client |
| SWITCH-AX-1225065 - SWITCH-AX-1225103 | 11/16/2016 16:08 | Master Work Order for Colocation Services Amazon Switch v6to v7 Redline 20161116.docx | Attorney Client |
| SWITCH-AX-1225104 - SWITCH-AX-1225104 | 11/16/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1225105 - SWITCH-AX-1225105 | 11/16/2016 16:19 | 52ebfd1a-3cb3-4a1a-abcf-dea149e80a79.msg | Attorney Client |
| SWITCH-AX-1225106 - SWITCH-AX-1225110 | 11/16/2016 16:19 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1225111 - SWITCH-AX-1225111 | 11/16/2016 16:21 | 612c1006-80d6-469f-aabe-ce21421636d6.msg | Attorney Client |
| SWITCH-AX-1225112 - SWITCH-AX-1225116 | 11/16/2016 16:21 | CoreSite profile 11.15.16.pdf | Attorney Client |
| SWITCH-AX-1225117 - SWITCH-AX-1225117 | 11/16/2016 16:43 | Collection Report 161116.xlsx | Attorney Client |
| SWITCH-AX-1225118 - SWITCH-AX-1225120 | 11/16/2016 16:44 | no Title | Attorney Client |
| SWITCH-AX-1225121 - SWITCH-AX-1225121 | 11/16/2016 16:44 | Collection Report 161116.xlsx | Attorney Client |
| SWITCH-AX-1225122 - SWITCH-AX-1225122 | 11/16/2016 16:44 | Collection Report 161116.xlsx | Attorney Client |
| SWITCH-AX-1225123 - SWITCH-AX-1225125 | 11/16/2016 16:44 | 31a5ad23-4c00-46fc-a9fb-b7741211573c.msg | Attorney Client |
| SWITCH-AX-1225126 - SWITCH-AX-1225126 | 11/16/2016 16:44 | Collection Report 161116.xlsx | Attorney Client |
| SWITCH-AX-1225127 - SWITCH-AX-1225127 | 11/16/2016 16:44 | Collection Report 161116.xlsx | Attorney Client |
| SWITCH-AX-1225128 - SWITCH-AX-1225133 | 11/16/2016 16:58 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1225134 - SWITCH-AX-1225135 | 11/16/2016 21:08 | 96599486-f49f-41b0-8215-86051452d81a.msg | Attorney Client |
| SWITCH-AX-1225136 - SWITCH-AX-1225143 | 11/16/2016 21:08 | Acceptable Use Policy Markup November 2016.docx | Attorney Client |
| SWITCH-AX-1225144 - SWITCH-AX-1225145 | 11/16/2016 21:08 | AUP SUMMARY (new version).docx | Attorney Client |
| SWITCH-AX-1225146 - SWITCH-AX-1225146 | 11/16/2016 21:08 | image001.png | Attorney Client |
| SWITCH-AX-1225147 - SWITCH-AX-1225148 | 11/16/2016 21:08 | no Title | Attorney Client |
| SWITCH-AX-1225149 - SWITCH-AX-1225156 | 11/16/2016 21:08 | Acceptable Use Policy Markup November 2016.docx | Attorney Client |
| SWITCH-AX-1225157 - SWITCH-AX-1225157 | 11/16/2016 21:08 | image001.png | Attorney Client |
| SWITCH-AX-1225158 - SWITCH-AX-1225159 | 11/16/2016 21:08 | AUP SUMMARY (new version).docx | Attorney Client |
| SWITCH-AX-1225160 - SWITCH-AX-1225161 | 11/16/2016 22:22 | 1e6dc84a-a97f-4773-a957-ec49cfc33e19.msg | Attorney Client |
| SWITCH-AX-1225162 - SWITCH-AX-1225162 | 11/16/2016 22:22 | image001.png | Attorney Client |
| SWITCH-AX-1225163 - SWITCH-AX-1225164 | 11/16/2016 22:22 | no Title | Attorney Client |
| SWITCH-AX-1225165 - SWITCH-AX-1225166 | 11/16/2016 22:22 | no Title | Attorney Client |
| SWITCH-AX-1225167 - SWITCH-AX-1225167 | 11/16/2016 22:22 | image001.png | Attorney Client |
| SWITCH-AX-1225168 - SWITCH-AX-1225173 | 11/17/2016 0:41 | 21b18809-f83d-414c-804f-5e3b2b49affd.msg | Attorney Client |
| SWITCH-AX-1225174 - SWITCH-AX-1225177 | 11/17/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1225178 - SWITCH-AX-1225182 | 11/17/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1225183 - SWITCH-AX-1225186 | 11/17/2016 0:41 | no Title | Attorney Client |
| SWITCH-AX-1225187 - SWITCH-AX-1225191 | 11/17/2016 0:42 | no Title | Attorney Client |
| SWITCH-AX-1225192 - SWITCH-AX-1225196 | 11/17/2016 0:42 | no Title | Attorney Client |
| SWITCH-AX-1225197 - SWITCH-AX-1225197 | 11/17/2016 4:17 | b677e62d-2817-4b1a-89e9-1b4225ed9f50.msg | Attorney Client |
| SWITCH-AX-1225198 - SWITCH-AX-1225198 | 11/17/2016 4:17 | CONTRATTO IOL firma IOL.ZIP | Attorney Client |
| SWITCH-AX-1225199 - SWITCH-AX-1225200 | 11/17/2016 4:17 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225201 - SWITCH-AX-1225201 | 11/17/2016 4:17 | IOL.zip | Attorney Client |
| SWITCH-AX-1225202 - SWITCH-AX-1225203 | 11/17/2016 4:17 | Allegato B firmato.pdf | Attorney Client |
| SWITCH-AX-1225204 - SWITCH-AX-1225213 | 11/17/2016 4:17 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225214 - SWITCH-AX-1225223 | 11/17/2016 4:17 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225224 - SWITCH-AX-1225233 | 11/17/2016 4:17 | Allegato C firmato.pdf | Attorney Client |
| SWITCH-AX-1225234 - SWITCH-AX-1225241 | 11/17/2016 4:17 | Contratto IOL firmato SNIT.pdf | Attorney Client |
| SWITCH-AX-1225242 - SWITCH-AX-1225251 | 11/17/2016 4:17 | Allegato D firmato.pdf | Attorney Client |
| SWITCH-AX-1225252 - SWITCH-AX-1225261 | 11/17/2016 4:17 | Allegato A firmato.pdf | Attorney Client |
| SWITCH-AX-1225262 - SWITCH-AX-1225262 | 11/17/2016 4:17 | IOL contract firma SNIT.zip | Attorney Client |
| SWITCH-AX-1225263 - SWITCH-AX-1225272 | 11/17/2016 4:17 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225273 - SWITCH-AX-1225280 | 11/17/2016 4:17 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225281 - SWITCH-AX-1225282 | 11/17/2016 4:36 | 8a335a9c-2439-43e2-a7c2-ad0baf51eb4a.msg | Attorney Client |
| SWITCH-AX-1225283 - SWITCH-AX-1225285 | 11/17/2016 4:36 | allegato D.pdf | Attorney Client |
| SWITCH-AX-1225286 - SWITCH-AX-1225286 | 11/17/2016 4:36 | WIND.zip | Attorney Client |
| SWITCH-AX-1225287 - SWITCH-AX-1225293 | 11/17/2016 4:36 | allegato C.pdf | Attorney Client |
| SWITCH-AX-1225294 - SWITCH-AX-1225295 | 11/17/2016 4:36 | SO FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1225296 - SWITCH-AX-1225312 | 11/17/2016 4:36 | body.pdf | Attorney Client |
| SWITCH-AX-1225313 - SWITCH-AX-1225318 | 11/17/2016 4:36 | allegato H.pdf | Attorney Client |
| SWITCH-AX-1225319 - SWITCH-AX-1225320 | 11/17/2016 4:36 | allegato A.pdf | Attorney Client |
| SWITCH-AX-1225321 - SWITCH-AX-1225328 | 11/17/2016 4:36 | allegato F.pdf | Attorney Client |
| SWITCH-AX-1225329 - SWITCH-AX-1225330 | 11/17/2016 4:36 | SO FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1225331 - SWITCH-AX-1225333 | 11/17/2016 4:36 | allegato G.pdf | Attorney Client |
| SWITCH-AX-1225334 - SWITCH-AX-1225345 | 11/17/2016 4:36 | CFA FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1225346 - SWITCH-AX-1225349 | 11/17/2016 4:36 | allegato E.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1225350 - SWITCH-AX-1225361 | 11/17/2016 4:36 | CFA FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1225362 - SWITCH-AX-1225378 | 11/17/2016 4:36 | CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1225379 - SWITCH-AX-1225379 | 11/17/2016 4:36 | CFA WIND signed WIND.zip | Attorney Client |
| SWITCH-AX-1225380 - SWITCH-AX-1225416 | 11/17/2016 4:36 | Allegati CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1225417 - SWITCH-AX-1225417 | 11/17/2016 4:36 | FW.zip | Attorney Client |
| SWITCH-AX-1225418 - SWITCH-AX-1225421 | 11/17/2016 4:36 | allegato B.pdf | Attorney Client |
| SWITCH-AX-1225422 - SWITCH-AX-1225423 | 11/17/2016 4:36 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1225424 - SWITCH-AX-1225429 | 11/17/2016 4:36 | allegato H.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225430 - SWITCH-AX-1225430 | 11/17/2016 4:36 | CFA WIND signed WIND.zip | Attorney Client;Work Product |
| SWITCH-AX-1225431 - SWITCH-AX-1225442 | 11/17/2016 4:36 | CFA FW signed FW.PDF | Attorney Client;Work Product |
| SWITCH-AX-1225443 - SWITCH-AX-1225443 | 11/17/2016 4:36 | FW.zip | Attorney Client;Work Product |
| SWITCH-AX-1225444 - SWITCH-AX-1225446 | 11/17/2016 4:36 | allegato D.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225447 - SWITCH-AX-1225449 | 11/17/2016 4:36 | allegato G.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225450 - SWITCH-AX-1225461 | 11/17/2016 4:36 | CFA FW signed SNIT.PDF | Attorney Client;Work Product |
| SWITCH-AX-1225462 - SWITCH-AX-1225463 | 11/17/2016 4:36 | SO FW signed FW.PDF | Attorney Client;Work Product |
| SWITCH-AX-1225464 - SWITCH-AX-1225471 | 11/17/2016 4:36 | allegato F.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225472 - SWITCH-AX-1225475 | 11/17/2016 4:36 | allegato E.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225476 - SWITCH-AX-1225477 | 11/17/2016 4:36 | allegato A.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225478 - SWITCH-AX-1225494 | 11/17/2016 4:36 | CFA WIND SNIT signed.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225495 - SWITCH-AX-1225496 | 11/17/2016 4:36 | SO FW signed SNIT.PDF | Attorney Client;Work Product |
| SWITCH-AX-1225497 - SWITCH-AX-1225500 | 11/17/2016 4:36 | allegato B.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225501 - SWITCH-AX-1225501 | 11/17/2016 4:36 | WIND.zip | Attorney Client;Work Product |
| SWITCH-AX-1225502 - SWITCH-AX-1225508 | 11/17/2016 4:36 | allegato C.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225509 - SWITCH-AX-1225545 | 11/17/2016 4:36 | Allegati CFA WIND SNIT signed.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225546 - SWITCH-AX-1225562 | 11/17/2016 4:36 | body.pdf | Attorney Client;Work Product |
| SWITCH-AX-1225563 - SWITCH-AX-1225563 | 11/17/2016 4:37 | f4d53b40-fcee-4278-a7c4-4fda8f3dbd38.msg | Attorney Client |
| SWITCH-AX-1225564 - SWITCH-AX-1225573 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225574 - SWITCH-AX-1225575 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225576 - SWITCH-AX-1225583 | 11/17/2016 4:37 | Contratto IOL firmato SNIT.pdf | Attorney Client |
| SWITCH-AX-1225584 - SWITCH-AX-1225593 | 11/17/2016 4:37 | Allegato D firmato.pdf | Attorney Client |
| SWITCH-AX-1225594 - SWITCH-AX-1225603 | 11/17/2016 4:37 | Allegato A firmato.pdf | Attorney Client |
| SWITCH-AX-1225604 - SWITCH-AX-1225604 | 11/17/2016 4:37 | IOL.zip | Attorney Client |
| SWITCH-AX-1225605 - SWITCH-AX-1225614 | 11/17/2016 4:37 | Allegato C firmato.pdf | Attorney Client |
| SWITCH-AX-1225615 - SWITCH-AX-1225616 | 11/17/2016 4:37 | Allegato B firmato.pdf | Attorney Client |
| SWITCH-AX-1225617 - SWITCH-AX-1225617 | 11/17/2016 4:37 | IOL contract firma SNIT.zip | Attorney Client |
| SWITCH-AX-1225618 - SWITCH-AX-1225618 | 11/17/2016 4:37 | CONTRATTO IOL firma IOL.ZIP | Attorney Client |
| SWITCH-AX-1225619 - SWITCH-AX-1225626 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225627 - SWITCH-AX-1225636 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225637 - SWITCH-AX-1225646 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225647 - SWITCH-AX-1225647 | 11/17/2016 4:37 | no Title | Attorney Client |
| SWITCH-AX-1225648 - SWITCH-AX-1225657 | 11/17/2016 4:37 | Allegato C firmato.pdf | Attorney Client |
| SWITCH-AX-1225658 - SWITCH-AX-1225667 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225668 - SWITCH-AX-1225677 | 11/17/2016 4:37 | Allegato D firmato.pdf | Attorney Client |
| SWITCH-AX-1225678 - SWITCH-AX-1225687 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225688 - SWITCH-AX-1225689 | 11/17/2016 4:37 | Allegato B firmato.pdf | Attorney Client |
| SWITCH-AX-1225690 - SWITCH-AX-1225699 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1225700 - SWITCH-AX-1225707 | 11/17/2016 4:37 | Contratto IOL firmato SNIT.pdf | Attorney Client |
| SWITCH-AX-1225708 - SWITCH-AX-1225708 | 11/17/2016 4:37 | IOL.zip | Attorney Client |
| SWITCH-AX-1225709 - SWITCH-AX-1225716 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225717 - SWITCH-AX-1225717 | 11/17/2016 4:37 | IOL contract firma SNIT.zip | Attorney Client |
| SWITCH-AX-1225718 - SWITCH-AX-1225718 | 11/17/2016 4:37 | CONTRATTO IOL firma IOL.ZIP | Attorney Client |
| SWITCH-AX-1225719 - SWITCH-AX-1225728 | 11/17/2016 4:37 | Allegato A firmato.pdf | Attorney Client |
| SWITCH-AX-1225729 - SWITCH-AX-1225730 | 11/17/2016 4:37 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1225731 - SWITCH-AX-1225731 | 11/17/2016 4:38 | no Title | Attorney Client |
| SWITCH-AX-1225732 - SWITCH-AX-1225775 | 11/17/2016 4:38 | 02-16 CFA firmato SNI.PDF | Attorney Client |
| SWITCH-AX-1225776 - SWITCH-AX-1225776 | 11/17/2016 4:38 | ITNET.zip | Attorney Client |
| SWITCH-AX-1225777 - SWITCH-AX-1225784 | 11/17/2016 4:38 | 2nd SO Itnet signed Itnet.pdf | Attorney Client |
| SWITCH-AX-1225785 - SWITCH-AX-1225792 | 11/17/2016 4:38 | 2nd SO Itnet signed SNIT.pdf | Attorney Client |
| SWITCH-AX-1225793 - SWITCH-AX-1225835 | 11/17/2016 4:38 | 02-16 CFA firmato ITNET.PDF | Attorney Client |
| SWITCH-AX-1225836 - SWITCH-AX-1225836 | 11/17/2016 4:58 | no Title | Attorney Client |
| SWITCH-AX-1225837 - SWITCH-AX-1225837 | 11/17/2016 4:58 | image005.png | Attorney Client |
| SWITCH-AX-1225838 - SWITCH-AX-1225857 | 11/17/2016 4:58 | Redline MSA Switch Level 3 11-13-16.docx | Attorney Client |
| SWITCH-AX-1225858 - SWITCH-AX-1225877 | 11/17/2016 4:58 | MSA Switch Ltd Switch Level 3 reply comments 11-13-16.doc | Attorney Client |
| SWITCH-AX-1225878 - SWITCH-AX-1225878 | 11/17/2016 4:58 | no Title | Attorney Client |
| SWITCH-AX-1225879 - SWITCH-AX-1225898 | 11/17/2016 4:58 | MSA Switch Ltd Switch Level 3 reply comments 11-13-16.doc | Attorney Client |
| SWITCH-AX-1225899 - SWITCH-AX-1225918 | 11/17/2016 4:58 | Redline MSA Switch Level 3 11-13-16.docx | Attorney Client |
| SWITCH-AX-1225919 - SWITCH-AX-1225919 | 11/17/2016 4:58 | image005.png | Attorney Client |
| SWITCH-AX-1225920 - SWITCH-AX-1225927 | 11/17/2016 6:26 | no Title | Attorney Client |
| SWITCH-AX-1225928 - SWITCH-AX-1225937 | 11/17/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1225938 - SWITCH-AX-1225938 | 11/17/2016 11:11 | Actuals Oct 2015 - Oct 2016.xlsx | Attorney Client |
| SWITCH-AX-1225939 - SWITCH-AX-1225941 | 11/17/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1225942 - SWITCH-AX-1225944 | 11/17/2016 13:35 | Switch SO 720139 Reno 10G Metro Wave.pdf | Attorney Client |
| SWITCH-AX-1225945 - SWITCH-AX-1225945 | 11/17/2016 13:35 | Renown 10Gs signed.pdf | Attorney Client |
| SWITCH-AX-1225946 - SWITCH-AX-1225946 | 11/17/2016 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1225947 - SWITCH-AX-1225954 | 11/17/2016 13:35 | FW_ Bandwith request - LAS VEGAS 9.msg | Attorney Client |
| SWITCH-AX-1225955 - SWITCH-AX-1225956 | 11/17/2016 14:00 | no Title | Attorney Client |
| SWITCH-AX-1225957 - SWITCH-AX-1226003 | 11/17/2016 14:00 | Report.pdf | Attorney Client |
| SWITCH-AX-1226004 - SWITCH-AX-1226006 | 11/17/2016 14:31 | no Title | Attorney Client |
| SWITCH-AX-1226007 - SWITCH-AX-1226014 | 11/17/2016 14:31 | FW_ Bandwith request - LAS VEGAS 9.msg | Attorney Client |
| SWITCH-AX-1226015 - SWITCH-AX-1226015 | 11/17/2016 14:31 | Renown 10Gs signed.pdf | Attorney Client |
| SWITCH-AX-1226016 - SWITCH-AX-1226018 | 11/17/2016 14:31 | Switch SO 720139 Reno 10G Metro Wave.pdf | Attorney Client |
| SWITCH-AX-1226019 - SWITCH-AX-1226019 | 11/17/2016 15:04 | no Title | Attorney Client |
| SWITCH-AX-1226020 - SWITCH-AX-1226021 | 11/17/2016 15:04 | INSTRUCTIONS | Attorney Client |
| SWITCH-AX-1226022 - SWITCH-AX-1226023 | 11/17/2016 15:37 | c5a94112-17a1-4eeb-87bc-a642a0de0f96.msg | Attorney Client |
| SWITCH-AX-1226024 - SWITCH-AX-1226047 | 11/17/2016 15:37 | C641-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1226048 - SWITCH-AX-1226048 | 11/17/2016 15:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1226049 - SWITCH-AX-1226050 | 11/17/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1226051 - SWITCH-AX-1226074 | 11/17/2016 15:37 | C641-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1226075 - SWITCH-AX-1226075 | 11/17/2016 15:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1226076 - SWITCH-AX-1226083 | 11/17/2016 15:55 | 0fd293ff-dd10-4438-ba71-a744b25da493.msg | Attorney Client |
| SWITCH-AX-1226084 - SWITCH-AX-1226086 | 11/17/2016 15:55 | Switch SO 714609_Reno Node Addition 10101 Double R.pdf | Attorney Client |
| SWITCH-AX-1226087 - SWITCH-AX-1226087 | 11/17/2016 15:55 | image008.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1226088 - SWITCH-AX-1226088 | 11/17/2016 15:55 | Renown 10Gs signed.pdf | Attorney Client |
| SWITCH-AX-1226089 - SWITCH-AX-1226096 | 11/17/2016 15:55 | no Title | Attorney Client |
| SWITCH-AX-1226097 - SWITCH-AX-1226099 | 11/17/2016 15:55 | Switch SO 714609_Reno Node Addition 10101 Double R.pdf | Attorney Client |
| SWITCH-AX-1226100 - SWITCH-AX-1226100 | 11/17/2016 15:55 | Renown 10Gs signed.pdf | Attorney Client |
| SWITCH-AX-1226101 - SWITCH-AX-1226101 | 11/17/2016 15:55 | image008.jpg | Attorney Client |
| SWITCH-AX-1226102 - SWITCH-AX-1226102 | 11/17/2016 16:06 | e6985011-ad71-4f9a-9227-21e68d206e61.msg | Attorney Client |
| SWITCH-AX-1226103 - SWITCH-AX-1226145 | 11/17/2016 16:06 | Scanned from Legal Xerox 7845.pdf | Attorney Client |
| SWITCH-AX-1226146 - SWITCH-AX-1226150 | 11/17/2016 16:14 | 43685c45-e8d0-4029-83dd-84a57b9c598a.msg | Attorney Client;Work Product |
| SWITCH-AX-1226151 - SWITCH-AX-1226151 | 11/17/2016 16:14 | Doc Oct 7, 2016, 11-07 AM.PDF | Attorney Client;Work Product |
| SWITCH-AX-1226152 - SWITCH-AX-1226152 | 11/17/2016 16:14 | Switch Agreement - Mike Kuhlman signed.pdf | Attorney Client;Work Product |
| SWITCH-AX-1226153 - SWITCH-AX-1226153 | 11/17/2016 16:14 | Supernap Access Agreement - GL signed.pdf | Attorney Client;Work Product |
| SWITCH-AX-1226154 - SWITCH-AX-1226154 | 11/17/2016 16:14 | Supernap Access Agreement - Josh Lindahl.pdf | Attorney Client;Work Product |
| SWITCH-AX-1226155 - SWITCH-AX-1226155 | 11/17/2016 16:14 | Doc Oct 7, 2016, 11-07 AM.PDF | Attorney Client;Work Product |
| SWITCH-AX-1226156 - SWITCH-AX-1226156 | 11/17/2016 16:14 | Supernap Access Agreement - KD.PDF | Attorney Client;Work Product |
| SWITCH-AX-1226157 - SWITCH-AX-1226160 | 11/17/2016 16:14 | Supernap Access Agreement - JC - Hal - Jeff - John.pdf | Attorney Client;Work Product |
| SWITCH-AX-1226161 - SWITCH-AX-1226161 | 11/17/2016 16:14 | Supernap agreement - Tom Obrien.pdf | Attorney Client;Work Product |
| SWITCH-AX-1226162 - SWITCH-AX-1226162 | 11/17/2016 16:46 | Collection Report 161117.xlsx | Attorney Client |
| SWITCH-AX-1226163 - SWITCH-AX-1226165 | 11/17/2016 16:46 | 58581b91-98d5-4874-b36c-9aa46d99ea1d.msg | Attorney Client |
| SWITCH-AX-1226166 - SWITCH-AX-1226166 | 11/17/2016 16:46 | Collection Report 161117.xlsx | Attorney Client |
| SWITCH-AX-1226167 - SWITCH-AX-1226167 | 11/17/2016 16:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1226168 - SWITCH-AX-1226170 | 11/17/2016 16:46 | no Title | Attorney Client |
| SWITCH-AX-1226171 - SWITCH-AX-1226171 | 11/17/2016 16:46 | Collection Report 161117.xlsx | Attorney Client |
| SWITCH-AX-1226172 - SWITCH-AX-1226172 | 11/17/2016 16:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1226173 - SWITCH-AX-1226173 | 11/17/2016 16:47 | be1a18c0-3cb9-42be-92eb-fc4c6e9601d6.msg | Attorney Client |
| SWITCH-AX-1226174 - SWITCH-AX-1226236 | 11/17/2016 16:47 | Microsoft PowerPoint - SUPERNAP discussion materials_v96.pptx | Attorney Client |
| SWITCH-AX-1226237 - SWITCH-AX-1226237 | 11/17/2016 16:47 | image001.png | Attorney Client |
| SWITCH-AX-1226238 - SWITCH-AX-1226238 | 11/17/2016 20:48 | 1e5f498e-3a41-4a47-9e4a-735372651dc5.msg | Attorney Client |
| SWITCH-AX-1226239 - SWITCH-AX-1226239 | 11/17/2016 20:48 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1226240 - SWITCH-AX-1226278 | 11/17/2016 20:48 | Switch Master Work Order (11.17.16 - Amz Draft).docx | Attorney Client |
| SWITCH-AX-1226279 - SWITCH-AX-1226287 | 11/17/2016 20:48 | Order for Colocation Services (11.17.16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1226288 - SWITCH-AX-1226288 | 11/17/2016 20:48 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1226289 - SWITCH-AX-1226297 | 11/17/2016 20:48 | Order for Colocation Services (11.17.16 - AMZ Draft).docx | Attorney Client |
| SWITCH-AX-1226298 - SWITCH-AX-1226298 | 11/17/2016 20:48 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1226299 - SWITCH-AX-1226337 | 11/17/2016 20:48 | Switch Master Work Order (11.17.16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1226338 - SWITCH-AX-1226338 | 11/17/2016 20:48 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1226339 - SWITCH-AX-1226340 | 11/17/2016 23:18 | no Title | Attorney Client |
| SWITCH-AX-1226341 - SWITCH-AX-1226341 | 11/17/2016 23:18 | FW.zip | Attorney Client |
| SWITCH-AX-1226342 - SWITCH-AX-1226345 | 11/17/2016 23:18 | allegato E.pdf | Attorney Client |
| SWITCH-AX-1226346 - SWITCH-AX-1226346 | 11/17/2016 23:18 | WIND.zip | Attorney Client |
| SWITCH-AX-1226347 - SWITCH-AX-1226349 | 11/17/2016 23:18 | allegato G.pdf | Attorney Client |
| SWITCH-AX-1226350 - SWITCH-AX-1226352 | 11/17/2016 23:18 | allegato D.pdf | Attorney Client |
| SWITCH-AX-1226353 - SWITCH-AX-1226369 | 11/17/2016 23:18 | body.pdf | Attorney Client |
| SWITCH-AX-1226370 - SWITCH-AX-1226376 | 11/17/2016 23:18 | allegato C.pdf | Attorney Client |
| SWITCH-AX-1226377 - SWITCH-AX-1226377 | 11/17/2016 23:18 | CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1226394 - SWITCH-AX-1226395 | 11/17/2016 23:18 | SO FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1226396 - SWITCH-AX-1226397 | 11/17/2016 23:18 | allegato A.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1226398 - SWITCH-AX-1226399 | 11/17/2016 23:18 | SO FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1226400 - SWITCH-AX-1226405 | 11/17/2016 23:18 | allegato H.pdf | Attorney Client |
| SWITCH-AX-1226406 - SWITCH-AX-1226409 | 11/17/2016 23:18 | allegato B.pdf | Attorney Client |
| SWITCH-AX-1226410 - SWITCH-AX-1226421 | 11/17/2016 23:18 | CFA FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1226422 - SWITCH-AX-1226422 | 11/17/2016 23:18 | CFA WIND signed WIND.zip | Attorney Client |
| SWITCH-AX-1226423 - SWITCH-AX-1226430 | 11/17/2016 23:18 | allegato F.pdf | Attorney Client |
| SWITCH-AX-1226431 - SWITCH-AX-1226442 | 11/17/2016 23:18 | CFA FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1226443 - SWITCH-AX-1226479 | 11/17/2016 23:18 | Allegati CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1226480 - SWITCH-AX-1226481 | 11/18/2016 1:53 | no Title | Attorney Client |
| SWITCH-AX-1226482 - SWITCH-AX-1226483 | 11/18/2016 1:53 | SO FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1226484 - SWITCH-AX-1226489 | 11/18/2016 1:53 | allegato H.pdf | Attorney Client |
| SWITCH-AX-1226490 - SWITCH-AX-1226492 | 11/18/2016 1:53 | allegato G.pdf | Attorney Client |
| SWITCH-AX-1226493 - SWITCH-AX-1226493 | 11/18/2016 1:53 | WIND.zip | Attorney Client |
| SWITCH-AX-1226494 - SWITCH-AX-1226510 | 11/18/2016 1:53 | CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1226511 - SWITCH-AX-1226517 | 11/18/2016 1:53 | allegato C.pdf | Attorney Client |
| SWITCH-AX-1226518 - SWITCH-AX-1226529 | 11/18/2016 1:53 | CFA FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1226530 - SWITCH-AX-1226537 | 11/18/2016 1:53 | allegato F.pdf | Attorney Client |
| SWITCH-AX-1226538 - SWITCH-AX-1226554 | 11/18/2016 1:53 | body.pdf | Attorney Client |
| SWITCH-AX-1226555 - SWITCH-AX-1226556 | 11/18/2016 1:53 | SO FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1226557 - SWITCH-AX-1226557 | 11/18/2016 1:53 | CFA WIND signed WIND.zip | Attorney Client |
| SWITCH-AX-1226558 - SWITCH-AX-1226561 | 11/18/2016 1:53 | allegato E.pdf | Attorney Client |
| SWITCH-AX-1226562 - SWITCH-AX-1226598 | 11/18/2016 1:53 | Allegati CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1226599 - SWITCH-AX-1226601 | 11/18/2016 1:53 | allegato D.pdf | Attorney Client |
| SWITCH-AX-1226602 - SWITCH-AX-1226603 | 11/18/2016 1:53 | allegato A.pdf | Attorney Client |
| SWITCH-AX-1226604 - SWITCH-AX-1226615 | 11/18/2016 1:53 | CFA FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1226616 - SWITCH-AX-1226616 | 11/18/2016 1:53 | FW.zip | Attorney Client |
| SWITCH-AX-1226617 - SWITCH-AX-1226620 | 11/18/2016 1:53 | allegato B.pdf | Attorney Client |
| SWITCH-AX-1226621 - SWITCH-AX-1226621 | 11/18/2016 1:54 | no Title | Attorney Client |
| SWITCH-AX-1226622 - SWITCH-AX-1226622 | 11/18/2016 1:54 | IOL contract firma SNIT.zip | Attorney Client |
| SWITCH-AX-1226623 - SWITCH-AX-1226632 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226633 - SWITCH-AX-1226642 | 11/18/2016 1:54 | Allegato D firmato.pdf | Attorney Client |
| SWITCH-AX-1226643 - SWITCH-AX-1226650 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226651 - SWITCH-AX-1226658 | 11/18/2016 1:54 | Contratto IOL firmato SNIT.pdf | Attorney Client |
| SWITCH-AX-1226659 - SWITCH-AX-1226668 | 11/18/2016 1:54 | Allegato A firmato.pdf | Attorney Client |
| SWITCH-AX-1226669 - SWITCH-AX-1226669 | 11/18/2016 1:54 | CONTRATTO IOL firma IOL.ZIP | Attorney Client |
| SWITCH-AX-1226670 - SWITCH-AX-1226671 | 11/18/2016 1:54 | Allegato B firmato.pdf | Attorney Client |
| SWITCH-AX-1226672 - SWITCH-AX-1226672 | 11/18/2016 1:54 | IOL.zip | Attorney Client |
| SWITCH-AX-1226673 - SWITCH-AX-1226674 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226675 - SWITCH-AX-1226684 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226685 - SWITCH-AX-1226694 | 11/18/2016 1:54 | Allegato C firmato.pdf | Attorney Client |
| SWITCH-AX-1226695 - SWITCH-AX-1226704 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226705 - SWITCH-AX-1226705 | 11/18/2016 1:54 | 0caeb537-8036-458a-9ddb-f08346e0d30c.msg | Attorney Client |
| SWITCH-AX-1226706 - SWITCH-AX-1226707 | 11/18/2016 1:54 | Allegato B firmato.pdf | Attorney Client |
| SWITCH-AX-1226708 - SWITCH-AX-1226715 | 11/18/2016 1:54 | Contratto IOL firmato SNIT.pdf | Attorney Client |
| SWITCH-AX-1226716 - SWITCH-AX-1226725 | 11/18/2016 1:54 | Allegato A firmato.pdf | Attorney Client |
| SWITCH-AX-1226726 - SWITCH-AX-1226726 | 11/18/2016 1:54 | IOL contract firma SNIT.zip | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1226727 - SWITCH-AX-1226727 | 11/18/2016 1:54 | IOL.zip | Attorney Client |
| SWITCH-AX-1226728 - SWITCH-AX-1226737 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226738 - SWITCH-AX-1226747 | 11/18/2016 1:54 | Allegato D firmato.pdf | Attorney Client |
| SWITCH-AX-1226748 - SWITCH-AX-1226755 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226756 - SWITCH-AX-1226756 | 11/18/2016 1:54 | CONTRATTO IOL firma IOL.ZIP | Attorney Client |
| SWITCH-AX-1226757 - SWITCH-AX-1226766 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226767 - SWITCH-AX-1226776 | 11/18/2016 1:54 | Allegato C firmato.pdf | Attorney Client |
| SWITCH-AX-1226777 - SWITCH-AX-1226778 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226779 - SWITCH-AX-1226788 | 11/18/2016 1:54 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1226789 - SWITCH-AX-1226790 | 11/18/2016 3:49 | no Title | Attorney Client |
| SWITCH-AX-1226791 - SWITCH-AX-1226798 | 11/18/2016 3:49 | 2nd SO Itnet signed Itnet.pdf | Attorney Client |
| SWITCH-AX-1226799 - SWITCH-AX-1226799 | 11/18/2016 3:49 | ITNET.zip | Attorney Client |
| SWITCH-AX-1226800 - SWITCH-AX-1226843 | 11/18/2016 3:49 | 02-16 CFA firmato SNI.PDF | Attorney Client |
| SWITCH-AX-1226844 - SWITCH-AX-1226851 | 11/18/2016 3:49 | 2nd SO Itnet signed SNIT.pdf | Attorney Client |
| SWITCH-AX-1226852 - SWITCH-AX-1226894 | 11/18/2016 3:49 | 02-16 CFA firmato ITNET.PDF | Attorney Client |
| SWITCH-AX-1226895 - SWITCH-AX-1226896 | 11/18/2016 3:50 | no Title | Attorney Client |
| SWITCH-AX-1226897 - SWITCH-AX-1226904 | 11/18/2016 3:50 | 2nd SO Itnet signed Itnet.pdf | Attorney Client |
| SWITCH-AX-1226905 - SWITCH-AX-1226948 | 11/18/2016 3:50 | 02-16 CFA firmato SNI.PDF | Attorney Client |
| SWITCH-AX-1226949 - SWITCH-AX-1226991 | 11/18/2016 3:50 | 02-16 CFA firmato ITNET.PDF | Attorney Client |
| SWITCH-AX-1226992 - SWITCH-AX-1226999 | 11/18/2016 3:50 | 2nd SO Itnet signed SNIT.pdf | Attorney Client |
| SWITCH-AX-1227000 - SWITCH-AX-1227000 | 11/18/2016 3:50 | ITNET.zip | Attorney Client |
| SWITCH-AX-1227001 - SWITCH-AX-1227001 | 11/18/2016 5:49 | no Title | Attorney Client |
| SWITCH-AX-1227002 - SWITCH-AX-1227013 | 11/18/2016 5:49 | Verizon 08717824.pdf | Attorney Client |
| SWITCH-AX-1227014 - SWITCH-AX-1227014 | 11/18/2016 5:49 | Verizon.msg | Attorney Client |
| SWITCH-AX-1227015 - SWITCH-AX-1227023 | 11/18/2016 5:49 | Your Statement/Pay Bill | Attorney Client |
| SWITCH-AX-1227024 - SWITCH-AX-1227025 | 11/18/2016 5:49 | Cox Communications 161006-128740201.pdf | Attorney Client |
| SWITCH-AX-1227026 - SWITCH-AX-1227037 | 11/18/2016 5:49 | Centurylink 161020-457880976.pdf | Attorney Client |
| SWITCH-AX-1227038 - SWITCH-AX-1227038 | 11/18/2016 5:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1227039 - SWITCH-AX-1227039 | 11/18/2016 5:49 | CL #2.msg | Attorney Client |
| SWITCH-AX-1227040 - SWITCH-AX-1227040 | 11/18/2016 5:49 | L3 #2.msg | Attorney Client |
| SWITCH-AX-1227041 - SWITCH-AX-1227041 | 11/18/2016 5:49 | Cox .msg | Attorney Client |
| SWITCH-AX-1227042 - SWITCH-AX-1227042 | 11/18/2016 5:49 | RE_ Level3 #1.msg | Attorney Client |
| SWITCH-AX-1227043 - SWITCH-AX-1227043 | 11/18/2016 5:49 | CL #1.msg | Attorney Client |
| SWITCH-AX-1227044 - SWITCH-AX-1227093 | 11/18/2016 5:49 | Centurylink 1390416653.pdf | Attorney Client |
| SWITCH-AX-1227094 - SWITCH-AX-1227095 | 11/18/2016 7:40 | 25fc62ee-1fb3-48a4-98a1-b60e0042a37e.msg | Attorney Client |
| SWITCH-AX-1227096 - SWITCH-AX-1227096 | 11/18/2016 7:40 | image001.png | Attorney Client |
| SWITCH-AX-1227097 - SWITCH-AX-1227097 | 11/18/2016 9:01 | 6e772106-4e68-4adc-a1f3-d7a4c5fca802.msg | Attorney Client |
| SWITCH-AX-1227098 - SWITCH-AX-1227115 | 11/18/2016 9:01 | DC Circuit VoIP Access Order 4820-6487-0717 v.1.pdf | Attorney Client |
| SWITCH-AX-1227116 - SWITCH-AX-1227133 | 11/18/2016 9:32 | 6c5379d5-6f79-44d8-a2e6-661f28e897a8.msg | Attorney Client |
| SWITCH-AX-1227134 - SWITCH-AX-1227134 | 11/18/2016 9:32 | I936-RNO01-002-C.pdf | Attorney Client |
| SWITCH-AX-1227135 - SWITCH-AX-1227135 | 11/18/2016 9:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1227136 - SWITCH-AX-1227143 | 11/18/2016 9:32 | I936-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1227144 - SWITCH-AX-1227151 | 11/18/2016 11:09 | b161ee9d-13ce-47c0-a674-79797826d518.msg | Attorney Client |
| SWITCH-AX-1227152 - SWITCH-AX-1227152 | 11/18/2016 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1227153 - SWITCH-AX-1227153 | 11/18/2016 11:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1227154 - SWITCH-AX-1227161 | 11/18/2016 11:09 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1227162 - SWITCH-AX-1227162 | 11/18/2016 11:09 | image001.jpg | Attorney Client |
| SWITCH-AX-1227163 - SWITCH-AX-1227163 | 11/18/2016 11:09 | image003.jpg | Attorney Client |
| SWITCH-AX-1227164 - SWITCH-AX-1227165 | 11/18/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1227166 - SWITCH-AX-1227322 | 11/18/2016 11:42 | Switch Sierra NGR Agreement-Executed 11 20 15.pdf | Attorney Client |
| SWITCH-AX-1227323 - SWITCH-AX-1227323 | 11/18/2016 11:42 | image003.jpg | Attorney Client |
| SWITCH-AX-1227324 - SWITCH-AX-1227325 | 11/18/2016 11:42 | Switch Sierra Side Letter Agreement re PC ROFR - Executed 11.20.15.pdf | Attorney Client |
| SWITCH-AX-1227326 - SWITCH-AX-1227347 | 11/18/2016 11:42 | NGR Agreement Final Executed_062915.pdf | Attorney Client |
| SWITCH-AX-1227348 - SWITCH-AX-1227353 | 11/18/2016 11:42 | HLF Final Executed_062915.pdf | Attorney Client |
| SWITCH-AX-1227354 - SWITCH-AX-1227362 | 11/18/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1227363 - SWITCH-AX-1227363 | 11/18/2016 11:58 | image004.jpg | Attorney Client |
| SWITCH-AX-1227364 - SWITCH-AX-1227372 | 11/18/2016 11:58 | no Title | Attorney Client |
| SWITCH-AX-1227373 - SWITCH-AX-1227373 | 11/18/2016 11:58 | image004.jpg | Attorney Client |
| SWITCH-AX-1227374 - SWITCH-AX-1227374 | 11/18/2016 12:06 | 25529e6a-2b83-47f0-bb6f-f01009655681.msg | Attorney Client |
| SWITCH-AX-1227375 - SWITCH-AX-1227375 | 11/18/2016 12:06 | New SUPERNAP[63].png | Attorney Client |
| SWITCH-AX-1227376 - SWITCH-AX-1227378 | 11/18/2016 12:06 | Roberto Coppola - DRAFT Director of Content. Offer Letter 11-18-2016.docx | Attorney Client |
| SWITCH-AX-1227379 - SWITCH-AX-1227380 | 11/18/2016 12:06 | Microsoft Word - 2016 Roberto M Coppola.docx | Attorney Client |
| SWITCH-AX-1227381 - SWITCH-AX-1227381 | 11/18/2016 12:06 | Roberto Coppola.ESF.pdf | Attorney Client |
| SWITCH-AX-1227382 - SWITCH-AX-1227382 | 11/18/2016 12:06 | ESF - Roberto Coppola.pdf | Attorney Client |
| SWITCH-AX-1227383 - SWITCH-AX-1227385 | 11/18/2016 13:44 | no Title | Attorney Client |
| SWITCH-AX-1227386 - SWITCH-AX-1227386 | 11/18/2016 13:44 | image001.jpg | Attorney Client |
| SWITCH-AX-1227387 - SWITCH-AX-1227387 | 11/18/2016 14:08 | no Title | Attorney Client |
| SWITCH-AX-1227388 - SWITCH-AX-1227388 | 11/18/2016 14:08 | L-Robison to Twitter.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1227389 - SWITCH-AX-1227394 | 11/18/2016 14:08 | NVREC.0001L - P Initial Disclosures | Attorney Client |
| SWITCH-AX-1227395 - SWITCH-AX-1227396 | 11/18/2016 14:08 | L-Robison to Automatic.WordPress.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1227397 - SWITCH-AX-1227398 | 11/18/2016 14:08 | L-Robison to Austin.Gile.Castor.7-28-16.pdf | Attorney Client |
| SWITCH-AX-1227399 - SWITCH-AX-1227399 | 11/18/2016 15:37 | 6978015b-0ab0-4d13-874d-4b02b1a3a51d.msg | Attorney Client |
| SWITCH-AX-1227400 - SWITCH-AX-1227400 | 11/18/2016 15:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1227401 - SWITCH-AX-1227401 | 11/18/2016 15:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1227402 - SWITCH-AX-1227414 | 11/18/2016 15:37 | RE_ Crowdstrike.msg | Attorney Client |
| SWITCH-AX-1227415 - SWITCH-AX-1227415 | 11/18/2016 15:37 | image001.png | Attorney Client |
| SWITCH-AX-1227416 - SWITCH-AX-1227418 | 11/18/2016 15:37 | Z059-080816-146-SO (100G Transport for Crowdstrike - 11 Great Oaks, San Jose, CA).pdf | Attorney Client |
| SWITCH-AX-1227419 - SWITCH-AX-1227421 | 11/18/2016 15:37 | Switch SO 725852 100G Wave Change Order to Short Path VGS_LA_SJ.PDF | Attorney Client |
| SWITCH-AX-1227422 - SWITCH-AX-1227424 | 11/18/2016 15:37 | Switch SO 725852 100G Wave Change Order to Short Path VGS_LA_SJ.PDF | Attorney Client |
| SWITCH-AX-1227425 - SWITCH-AX-1227425 | 11/18/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1227426 - SWITCH-AX-1227426 | 11/18/2016 15:37 | image001.jpg | Attorney Client |
| SWITCH-AX-1227427 - SWITCH-AX-1227429 | 11/18/2016 15:37 | Switch SO 725852 100G Wave Change Order to Short Path VGS_LA_SJ.PDF | Attorney Client |
| SWITCH-AX-1227430 - SWITCH-AX-1227442 | 11/18/2016 15:37 | RE_ Crowdstrike.msg | Attorney Client |
| SWITCH-AX-1227443 - SWITCH-AX-1227445 | 11/18/2016 15:37 | Switch SO 725852 100G Wave Change Order to Short Path VGS_LA_SJ.PDF | Attorney Client |
| SWITCH-AX-1227446 - SWITCH-AX-1227446 | 11/18/2016 15:37 | image001.png | Attorney Client |
| SWITCH-AX-1227447 - SWITCH-AX-1227447 | 11/18/2016 15:37 | image002.jpg | Attorney Client |
| SWITCH-AX-1227448 - SWITCH-AX-1227450 | 11/18/2016 15:37 | Z059-080816-146-SO (100G Transport for Crowdstrike - 11 Great Oaks, San Jose, CA).pdf | Attorney Client |
| SWITCH-AX-1227451 - SWITCH-AX-1227459 | 11/18/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1227460 - SWITCH-AX-1227460 | 11/18/2016 15:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1227461 - SWITCH-AX-1227461 | 11/18/2016 15:40 | image013.jpg | Attorney Client |
| SWITCH-AX-1227462 - SWITCH-AX-1227463 | 11/18/2016 16:14 | b3affecc-a83b-41d8-86aa-116525c79abd.msg | Attorney Client |
| SWITCH-AX-1227464 - SWITCH-AX-1227464 | 11/18/2016 16:14 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1227465 - SWITCH-AX-1227465 | 11/18/2016 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1227466 - SWITCH-AX-1227467 | 11/18/2016 16:14 | no Title | Attorney Client |
| SWITCH-AX-1227468 - SWITCH-AX-1227468 | 11/18/2016 16:14 | image003.jpg | Attorney Client |
| SWITCH-AX-1227469 - SWITCH-AX-1227469 | 11/18/2016 16:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1227470 - SWITCH-AX-1227471 | 11/18/2016 16:21 | no Title | Attorney Client |
| SWITCH-AX-1227472 - SWITCH-AX-1227472 | 11/18/2016 16:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1227473 - SWITCH-AX-1227473 | 11/18/2016 16:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1227474 - SWITCH-AX-1227476 | 11/18/2016 16:25 | 0776329d-17ee-4f6f-b85b-f1b7eaf0edbc.msg | Attorney Client |
| SWITCH-AX-1227477 - SWITCH-AX-1227477 | 11/18/2016 16:25 | Collection Report 161118.xlsx | Attorney Client |
| SWITCH-AX-1227478 - SWITCH-AX-1227478 | 11/18/2016 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1227479 - SWITCH-AX-1227481 | 11/18/2016 16:25 | no Title | Attorney Client |
| SWITCH-AX-1227482 - SWITCH-AX-1227482 | 11/18/2016 16:25 | Collection Report 161118.xlsx | Attorney Client |
| SWITCH-AX-1227483 - SWITCH-AX-1227483 | 11/18/2016 16:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1227484 - SWITCH-AX-1227486 | 11/18/2016 16:38 | db2bc06e-ca13-4316-9585-3d7f2bc69a33.msg | Attorney Client |
| SWITCH-AX-1227487 - SWITCH-AX-1227487 | 11/18/2016 16:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1227488 - SWITCH-AX-1227488 | 11/18/2016 16:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1227489 - SWITCH-AX-1227489 | 11/18/2016 16:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1227490 - SWITCH-AX-1227492 | 11/18/2016 16:38 | Switch_SO_725852_100G_Wave_Change_Order_to_Short_Path_VGS_LA_SJ.PDF | Attorney Client |
| SWITCH-AX-1227493 - SWITCH-AX-1227494 | 11/18/2016 16:38 | 2a73ff1d-508c-4bb0-8274-3edd91a76ca0.msg | Attorney Client |
| SWITCH-AX-1227495 - SWITCH-AX-1227495 | 11/18/2016 16:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1227496 - SWITCH-AX-1227496 | 11/18/2016 16:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1227497 - SWITCH-AX-1227499 | 11/18/2016 16:38 | Switch_SO_725852_100G_Wave_Change_Order_to_Short_Path_VGS_LA_SJ.PDF | Attorney Client |
| SWITCH-AX-1227500 - SWITCH-AX-1227501 | 11/18/2016 16:38 | no Title | Attorney Client |
| SWITCH-AX-1227502 - SWITCH-AX-1227504 | 11/18/2016 16:38 | Switch_SO_725852_100G_Wave_Change_Order_to_Short_Path_VGS_LA_SJ.PDF | Attorney Client |
| SWITCH-AX-1227505 - SWITCH-AX-1227505 | 11/18/2016 16:38 | image002.jpg | Attorney Client |
| SWITCH-AX-1227506 - SWITCH-AX-1227506 | 11/18/2016 16:38 | image003.jpg | Attorney Client |
| SWITCH-AX-1227507 - SWITCH-AX-1227507 | 11/18/2016 16:56 | Collection Report 161118.xlsx | Attorney Client |
| SWITCH-AX-1227508 - SWITCH-AX-1227509 | 11/18/2016 22:04 | no Title | Attorney Client |
| SWITCH-AX-1227510 - SWITCH-AX-1227517 | 11/18/2016 22:04 | 2nd SO Itnet signed SNIT.pdf | Attorney Client |
| SWITCH-AX-1227518 - SWITCH-AX-1227518 | 11/18/2016 22:04 | ITNET.zip | Attorney Client |
| SWITCH-AX-1227519 - SWITCH-AX-1227561 | 11/18/2016 22:04 | 02-16 CFA firmato ITNET.PDF | Attorney Client |
| SWITCH-AX-1227562 - SWITCH-AX-1227569 | 11/18/2016 22:04 | 2nd SO Itnet signed Itnet.pdf | Attorney Client |
| SWITCH-AX-1227570 - SWITCH-AX-1227613 | 11/18/2016 22:04 | 02-16 CFA firmato SNI.PDF | Attorney Client |
| SWITCH-AX-1227614 - SWITCH-AX-1227615 | 11/18/2016 22:04 | 8e93bdbc-ccd9-487a-8f3f-748c071e3f7f.msg | Attorney Client |
| SWITCH-AX-1227616 - SWITCH-AX-1227658 | 11/18/2016 22:04 | 02-16 CFA firmato ITNET.PDF | Attorney Client |
| SWITCH-AX-1227659 - SWITCH-AX-1227659 | 11/18/2016 22:04 | ITNET.zip | Attorney Client |
| SWITCH-AX-1227660 - SWITCH-AX-1227667 | 11/18/2016 22:04 | 2nd SO Itnet signed Itnet.pdf | Attorney Client |
| SWITCH-AX-1227668 - SWITCH-AX-1227675 | 11/18/2016 22:04 | 2nd SO Itnet signed SNIT.pdf | Attorney Client |
| SWITCH-AX-1227676 - SWITCH-AX-1227719 | 11/18/2016 22:04 | 02-16 CFA firmato SNI.PDF | Attorney Client |
| SWITCH-AX-1227720 - SWITCH-AX-1227721 | 11/18/2016 22:05 | 3cfc3de4-ffb7-40fd-995a-a79d4cb5fe54.msg | Attorney Client |
| SWITCH-AX-1227722 - SWITCH-AX-1227722 | 11/18/2016 22:05 | image001.png | Attorney Client |
| SWITCH-AX-1227723 - SWITCH-AX-1227724 | 11/18/2016 22:05 | no Title | Attorney Client |
| SWITCH-AX-1227725 - SWITCH-AX-1227725 | 11/18/2016 22:05 | image001.png | Attorney Client |
| SWITCH-AX-1227726 - SWITCH-AX-1227728 | 11/19/2016 0:34 | no Title | Attorney Client |
| SWITCH-AX-1227729 - SWITCH-AX-1227729 | 11/19/2016 0:34 | image001.png | Attorney Client |
| SWITCH-AX-1227730 - SWITCH-AX-1227732 | 11/19/2016 1:30 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1227733 - SWITCH-AX-1227733 | 11/19/2016 1:30 | image001.png | Attorney Client |
| SWITCH-AX-1227734 - SWITCH-AX-1227736 | 11/19/2016 1:30 | no Title | Attorney Client |
| SWITCH-AX-1227737 - SWITCH-AX-1227737 | 11/19/2016 1:30 | image001.png | Attorney Client |
| SWITCH-AX-1227738 - SWITCH-AX-1227738 | 11/19/2016 8:15 | ef31978a-34f0-4232-ade1-95f3fc93a216.msg | Attorney Client |
| SWITCH-AX-1227739 - SWITCH-AX-1227739 | 11/19/2016 8:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227740 - SWITCH-AX-1227740 | 11/19/2016 8:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227741 - SWITCH-AX-1227741 | 11/19/2016 8:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227742 - SWITCH-AX-1227742 | 11/19/2016 8:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227743 - SWITCH-AX-1227743 | 11/19/2016 8:15 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227744 - SWITCH-AX-1227744 | 11/19/2016 8:34 | no Title | Attorney Client |
| SWITCH-AX-1227745 - SWITCH-AX-1227755 | 11/19/2016 8:34 | Amendment | Attorney Client |
| SWITCH-AX-1227756 - SWITCH-AX-1227756 | 11/19/2016 8:34 | Slide 1 | Attorney Client |
| SWITCH-AX-1227757 - SWITCH-AX-1227758 | 11/19/2016 8:34 | 500547_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1227759 - SWITCH-AX-1227759 | 11/19/2016 8:34 | 500547_P188266.xlsx | Attorney Client |
| SWITCH-AX-1227760 - SWITCH-AX-1227760 | 11/19/2016 8:34 | Switch-LV-LA-via_CenturyLink[2].pdf | Attorney Client |
| SWITCH-AX-1227761 - SWITCH-AX-1227762 | 11/19/2016 9:33 | 7a7ca87f-b5b9-4c97-b9b3-595bb40789e2.msg | Attorney Client |
| SWITCH-AX-1227763 - SWITCH-AX-1227771 | 11/19/2016 9:33 | Order for Colocation Services (11 19 16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1227772 - SWITCH-AX-1227810 | 11/19/2016 9:33 | Switch Master Work Order (11 19 16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1227811 - SWITCH-AX-1227811 | 11/19/2016 9:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1227812 - SWITCH-AX-1227812 | 11/19/2016 15:22 | a9190567-d037-46ff-ac71-b168b6c58b6e.msg | Attorney Client |
| SWITCH-AX-1227813 - SWITCH-AX-1227813 | 11/19/2016 15:22 | image001.png | Attorney Client |
| SWITCH-AX-1227814 - SWITCH-AX-1227823 | 11/19/2016 15:22 | Trump-Pence-RNC Telecom and Tech Positions-c1-c1[2].pdf | Attorney Client |
| SWITCH-AX-1227824 - SWITCH-AX-1227824 | 11/19/2016 15:22 | no Title | Attorney Client |
| SWITCH-AX-1227825 - SWITCH-AX-1227825 | 11/19/2016 15:22 | image001.png | Attorney Client |
| SWITCH-AX-1227826 - SWITCH-AX-1227835 | 11/19/2016 15:22 | Trump-Pence-RNC Telecom and Tech Positions-c1-c1[2].pdf | Attorney Client |
| SWITCH-AX-1227836 - SWITCH-AX-1227836 | 11/19/2016 15:38 | no Title | Attorney Client |
| SWITCH-AX-1227837 - SWITCH-AX-1227837 | 11/19/2016 15:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1227838 - SWITCH-AX-1227838 | 11/19/2016 15:38 | image001.png | Attorney Client |
| SWITCH-AX-1227839 - SWITCH-AX-1227839 | 11/19/2016 15:38 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1227840 - SWITCH-AX-1227849 | 11/19/2016 15:38 | Trump-Pence-RNC Telecom and Tech Positions-c1-c1[2].pdf | Attorney Client |
| SWITCH-AX-1227850 - SWITCH-AX-1227850 | 11/19/2016 15:38 | image001.png | Attorney Client |
| SWITCH-AX-1227851 - SWITCH-AX-1227851 | 11/19/2016 15:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1227852 - SWITCH-AX-1227853 | 11/19/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1227854 - SWITCH-AX-1227856 | 11/19/2016 17:36 | no Title | Attorney Client |
| SWITCH-AX-1227857 - SWITCH-AX-1227858 | 11/19/2016 20:06 | e28884bb-13fc-4123-b2b6-ceeb1020c4c1.msg | Attorney Client |
| SWITCH-AX-1227859 - SWITCH-AX-1227897 | 11/19/2016 20:06 | Switch Master Work Order (11 19 16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1227898 - SWITCH-AX-1227906 | 11/19/2016 20:06 | Order for Colocation Services (11 19 16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1227907 - SWITCH-AX-1227908 | 11/19/2016 20:06 | no Title | Attorney Client |
| SWITCH-AX-1227909 - SWITCH-AX-1227917 | 11/19/2016 20:06 | Order for Colocation Services (11 19 16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1227918 - SWITCH-AX-1227956 | 11/19/2016 20:06 | Switch Master Work Order (11 19 16 - REDLINE).docx | Attorney Client |
| SWITCH-AX-1227957 - SWITCH-AX-1227957 | 11/20/2016 8:21 | ea6c53ad-5fb1-46e8-bb99-624d5eb0e2c7.msg | Attorney Client |
| SWITCH-AX-1227958 - SWITCH-AX-1227958 | 11/20/2016 8:21 | 2017 Budget Profit & Loss - Round 3.xlsx | Attorney Client |
| SWITCH-AX-1227959 - SWITCH-AX-1227959 | 11/20/2016 16:13 | fb584353-6f33-4bea-9fe1-0780a6468c15.msg | Attorney Client |
| SWITCH-AX-1227960 - SWITCH-AX-1227960 | 11/20/2016 16:13 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227961 - SWITCH-AX-1227961 | 11/20/2016 16:13 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227962 - SWITCH-AX-1227962 | 11/20/2016 16:13 | Untitled.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1227963 - SWITCH-AX-1227963 | 11/20/2016 16:13 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227964 - SWITCH-AX-1227964 | 11/20/2016 16:13 | Untitled.msg | Attorney Client |
| SWITCH-AX-1227965 - SWITCH-AX-1227968 | 11/21/2016 7:07 | no Title | Attorney Client |
| SWITCH-AX-1227969 - SWITCH-AX-1227969 | 11/21/2016 7:07 | image001.png | Attorney Client |
| SWITCH-AX-1227970 - SWITCH-AX-1227970 | 11/21/2016 7:07 | 84b159d7-4591-430f-9af5-cbec2b887a2e.msg | Attorney Client |
| SWITCH-AX-1227974 - SWITCH-AX-1227974 | 11/21/2016 7:07 | image001.png | Attorney Client |
| SWITCH-AX-1227975 - SWITCH-AX-1227978 | 11/21/2016 7:14 | no Title | Attorney Client |
| SWITCH-AX-1227979 - SWITCH-AX-1227981 | 11/21/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1227982 - SWITCH-AX-1227982 | 11/21/2016 10:47 | 2017 Expense Budget Consolidation - Round 3 Analysis.xlsx | Attorney Client |
| SWITCH-AX-1227983 - SWITCH-AX-1227983 | 11/21/2016 11:18 | c43c5da6-417e-4855-89e7-29a864f8e565.msg | Attorney Client |
| SWITCH-AX-1227984 - SWITCH-AX-1227986 | 11/21/2016 11:18 | Sally Wentworth.docx | Attorney Client |
| SWITCH-AX-1227987 - SWITCH-AX-1227987 | 11/21/2016 11:18 | image001.png | Attorney Client |
| SWITCH-AX-1227988 - SWITCH-AX-1227996 | 11/21/2016 11:18 | FCC Republican Stances.docx | Attorney Client |
| SWITCH-AX-1227997 - SWITCH-AX-1228001 | 11/21/2016 11:18 | jmp resume August 2016 | Attorney Client |
| SWITCH-AX-1228002 - SWITCH-AX-1228005 | 11/21/2016 11:18 | Resume -- Kavulla-c1-c1.pdf | Attorney Client |
| SWITCH-AX-1228006 - SWITCH-AX-1228008 | 11/21/2016 12:06 | no Title | Attorney Client |
| SWITCH-AX-1228009 - SWITCH-AX-1228009 | 11/21/2016 12:06 | eCare Notice of Assignment 070115 to Zayo.pdf | Attorney Client |
| SWITCH-AX-1228010 - SWITCH-AX-1228012 | 11/21/2016 12:12 | no Title | Attorney Client |
| SWITCH-AX-1228013 - SWITCH-AX-1228013 | 11/21/2016 12:12 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1228014 - SWITCH-AX-1228015 | 11/21/2016 12:12 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1228016 - SWITCH-AX-1228016 | 11/21/2016 12:12 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1228017 - SWITCH-AX-1228017 | 11/21/2016 12:12 | eCare Notice of Assignment 070115 to Zayo.pdf | Attorney Client |
| SWITCH-AX-1228018 - SWITCH-AX-1228022 | 11/21/2016 13:13 | no Title | Attorney Client |
| SWITCH-AX-1228023 - SWITCH-AX-1228023 | 11/21/2016 13:13 | image003.png | Attorney Client |
| SWITCH-AX-1228024 - SWITCH-AX-1228029 | 11/21/2016 13:13 | 20161114 MCSA Avago .docx | Attorney Client |
| SWITCH-AX-1228030 - SWITCH-AX-1228030 | 11/21/2016 13:13 | image001.png | Attorney Client |
| SWITCH-AX-1228031 - SWITCH-AX-1228031 | 11/21/2016 13:13 | image001.png | Attorney Client |
| SWITCH-AX-1228032 - SWITCH-AX-1228032 | 11/21/2016 13:13 | image002.png | Attorney Client |
| SWITCH-AX-1228033 - SWITCH-AX-1228034 | 11/21/2016 13:34 | no Title | Attorney Client |
| SWITCH-AX-1228035 - SWITCH-AX-1228045 | 11/21/2016 13:34 | CFA-Charter-v4 to v5-20161118 (Switch).docx | Attorney Client |
| SWITCH-AX-1228046 - SWITCH-AX-1228046 | 11/21/2016 13:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1228047 - SWITCH-AX-1228047 | 11/21/2016 15:44 | no Title | Attorney Client |
| SWITCH-AX-1228048 - SWITCH-AX-1228049 | 11/21/2016 15:44 | RE_ CenturyLink Order Confirmation for order number 500547.msg | Attorney Client |
| SWITCH-AX-1228050 - SWITCH-AX-1228050 | 11/21/2016 15:44 | 500547_P188266.xlsx | Attorney Client |
| SWITCH-AX-1228051 - SWITCH-AX-1228052 | 11/21/2016 15:44 | 500547_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1228053 - SWITCH-AX-1228063 | 11/21/2016 15:44 | Amendment | Attorney Client |
| SWITCH-AX-1228064 - SWITCH-AX-1228064 | 11/21/2016 15:44 | Slide 1 | Attorney Client |
| SWITCH-AX-1228065 - SWITCH-AX-1228065 | 11/21/2016 15:46 | no Title | Attorney Client |
| SWITCH-AX-1228066 - SWITCH-AX-1228066 | 11/21/2016 15:46 | 500547_P188266.xlsx | Attorney Client |
| SWITCH-AX-1228067 - SWITCH-AX-1228067 | 11/21/2016 15:46 | Slide 1 | Attorney Client |
| SWITCH-AX-1228068 - SWITCH-AX-1228069 | 11/21/2016 15:46 | RE_ CenturyLink Order Confirmation for order number 500547.msg | Attorney Client |
| SWITCH-AX-1228070 - SWITCH-AX-1228070 | 11/21/2016 15:46 | Switch-LV-LA-via_CenturyLink[2].pdf | Attorney Client |
| SWITCH-AX-1228071 - SWITCH-AX-1228072 | 11/21/2016 15:46 | 500547_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1228073 - SWITCH-AX-1228083 | 11/21/2016 15:46 | Amendment | Attorney Client |
| SWITCH-AX-1228084 - SWITCH-AX-1228084 | 11/21/2016 15:49 | 19b9def5-df7d-40e3-999a-1de80e31cabb.msg | Attorney Client |
| SWITCH-AX-1228085 - SWITCH-AX-1228085 | 11/21/2016 15:49 | SO Docupace.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1228086 - SWITCH-AX-1228089 | 11/21/2016 15:49 | Scanned Document | Attorney Client |
| SWITCH-AX-1228090 - SWITCH-AX-1228090 | 11/21/2016 15:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1228091 - SWITCH-AX-1228091 | 11/21/2016 15:49 | no Title | Attorney Client |
| SWITCH-AX-1228092 - SWITCH-AX-1228092 | 11/21/2016 15:49 | SO Docupace.pdf | Attorney Client |
| SWITCH-AX-1228093 - SWITCH-AX-1228093 | 11/21/2016 15:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1228094 - SWITCH-AX-1228097 | 11/21/2016 15:49 | Scanned Document | Attorney Client |
| SWITCH-AX-1228098 - SWITCH-AX-1228100 | 11/21/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1228101 - SWITCH-AX-1228101 | 11/21/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1228102 - SWITCH-AX-1228102 | 11/21/2016 16:48 | Collection Report 161121.xlsx | Attorney Client |
| SWITCH-AX-1228103 - SWITCH-AX-1228105 | 11/21/2016 16:48 | 9ceed4c5-2c8c-4b4f-866f-dda001dd4e94.msg | Attorney Client |
| SWITCH-AX-1228106 - SWITCH-AX-1228106 | 11/21/2016 16:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1228107 - SWITCH-AX-1228107 | 11/21/2016 16:48 | Collection Report 161121.xlsx | Attorney Client |
| SWITCH-AX-1228108 - SWITCH-AX-1228108 | 11/21/2016 17:00 | Collection Report 161121.xlsx | Attorney Client |
| SWITCH-AX-1228109 - SWITCH-AX-1228109 | 11/21/2016 17:30 | 2017 Proposed Budget Headcount Analysis 11 14 16.xlsx | Attorney Client |
| SWITCH-AX-1228110 - SWITCH-AX-1228112 | 11/21/2016 17:39 | no Title | Attorney Client |
| SWITCH-AX-1228113 - SWITCH-AX-1228116 | 11/21/2016 17:39 | Contract - Services - Template.doc | Attorney Client |
| SWITCH-AX-1228117 - SWITCH-AX-1228117 | 11/21/2016 17:39 | image004.jpg | Attorney Client |
| SWITCH-AX-1228118 - SWITCH-AX-1228119 | 11/21/2016 17:41 | 43c94cc0-4b77-4325-aa1b-2ef0e86ec7b8.msg | Attorney Client |
| SWITCH-AX-1228120 - SWITCH-AX-1228120 | 11/21/2016 17:41 | CFA WIND signed WIND.zip | Attorney Client |
| SWITCH-AX-1228121 - SWITCH-AX-1228132 | 11/21/2016 17:41 | CFA FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1228133 - SWITCH-AX-1228139 | 11/21/2016 17:41 | allegato C.pdf | Attorney Client |
| SWITCH-AX-1228140 - SWITCH-AX-1228141 | 11/21/2016 17:41 | SO FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1228142 - SWITCH-AX-1228149 | 11/21/2016 17:41 | allegato F.pdf | Attorney Client |
| SWITCH-AX-1228150 - SWITCH-AX-1228186 | 11/21/2016 17:41 | Allegati CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1228187 - SWITCH-AX-1228203 | 11/21/2016 17:41 | body.pdf | Attorney Client |
| SWITCH-AX-1228204 - SWITCH-AX-1228209 | 11/21/2016 17:41 | allegato H.pdf | Attorney Client |
| SWITCH-AX-1228210 - SWITCH-AX-1228213 | 11/21/2016 17:41 | allegato B.pdf | Attorney Client |
| SWITCH-AX-1228214 - SWITCH-AX-1228214 | 11/21/2016 17:41 | FW.zip | Attorney Client |
| SWITCH-AX-1228215 - SWITCH-AX-1228217 | 11/21/2016 17:41 | allegato G.pdf | Attorney Client |
| SWITCH-AX-1228218 - SWITCH-AX-1228218 | 11/21/2016 17:41 | WIND.zip | Attorney Client |
| SWITCH-AX-1228219 - SWITCH-AX-1228221 | 11/21/2016 17:41 | allegato D.pdf | Attorney Client |
| SWITCH-AX-1228222 - SWITCH-AX-1228233 | 11/21/2016 17:41 | CFA FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1228234 - SWITCH-AX-1228250 | 11/21/2016 17:41 | CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1228251 - SWITCH-AX-1228252 | 11/21/2016 17:41 | allegato A.pdf | Attorney Client |
| SWITCH-AX-1228253 - SWITCH-AX-1228254 | 11/21/2016 17:41 | SO FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1228255 - SWITCH-AX-1228258 | 11/21/2016 17:41 | allegato E.pdf | Attorney Client |
| SWITCH-AX-1228259 - SWITCH-AX-1228259 | 11/21/2016 20:37 | 2016 Budget Template_Sales.xlsx | Attorney Client |
| SWITCH-AX-1228260 - SWITCH-AX-1228260 | 11/21/2016 20:44 | no Title | Attorney Client |
| SWITCH-AX-1228261 - SWITCH-AX-1228271 | 11/21/2016 20:44 | CFA-Charter-v4 to v5-20161118 (Switch).docx | Attorney Client |
| SWITCH-AX-1228272 - SWITCH-AX-1228272 | 11/21/2016 21:29 | no Title | Attorney Client |
| SWITCH-AX-1228273 - SWITCH-AX-1228273 | 11/21/2016 21:29 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1228274 - SWITCH-AX-1228288 | 11/21/2016 21:29 | Microsoft Word - Reply in Support of Countermotion re FRCP 56d vFINAL.doc | Attorney Client |
| SWITCH-AX-1228289 - SWITCH-AX-1228289 | 11/21/2016 22:19 | 217ae931-3d7a-433a-a147-bd1c8ae97d0c.msg | Attorney Client |
| SWITCH-AX-1228290 - SWITCH-AX-1228290 | 11/21/2016 22:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1228291 - SWITCH-AX-1228291 | 11/21/2016 22:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1228292 - SWITCH-AX-1228292 | 11/21/2016 22:19 | Untitled.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1228293 - SWITCH-AX-1228293 | 11/21/2016 22:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1228294 - SWITCH-AX-1228294 | 11/21/2016 22:19 | Untitled.msg | Attorney Client |
| SWITCH-AX-1228295 - SWITCH-AX-1228301 | 11/22/2016 6:44 | no Title | Attorney Client |
| SWITCH-AX-1228302 - SWITCH-AX-1228302 | 11/22/2016 6:44 | Master Services | Attorney Client |
| SWITCH-AX-1228303 - SWITCH-AX-1228303 | 11/22/2016 6:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1228304 - SWITCH-AX-1228313 | 11/22/2016 6:44 | CFA-Vista Outdoor-v2 to v3-20161116 (Switch).docx | Attorney Client |
| SWITCH-AX-1228314 - SWITCH-AX-1228315 | 11/22/2016 8:16 | 5b54758a-29f2-4425-a6c8-cd1b8de19ee0.msg | Attorney Client |
| SWITCH-AX-1228316 - SWITCH-AX-1228316 | 11/22/2016 9:30 | no Title | Attorney Client |
| SWITCH-AX-1228317 - SWITCH-AX-1228317 | 11/22/2016 9:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1228318 - SWITCH-AX-1228318 | 11/22/2016 9:30 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1228319 - SWITCH-AX-1228319 | 11/22/2016 9:30 | ATT00007.htm | Attorney Client |
| SWITCH-AX-1228320 - SWITCH-AX-1228320 | 11/22/2016 9:30 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1228321 - SWITCH-AX-1228321 | 11/22/2016 9:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1228322 - SWITCH-AX-1228325 | 11/22/2016 9:30 | Contract - Services - Template.doc | Attorney Client |
| SWITCH-AX-1228326 - SWITCH-AX-1228326 | 11/22/2016 9:30 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1228327 - SWITCH-AX-1228327 | 11/22/2016 9:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1228328 - SWITCH-AX-1228328 | 11/22/2016 9:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1228329 - SWITCH-AX-1228329 | 11/22/2016 9:30 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1228330 - SWITCH-AX-1228331 | 11/22/2016 9:40 | 9212e3ae-613a-4cec-8584-8fa1ab2928d7.msg | Attorney Client |
| SWITCH-AX-1228332 - SWITCH-AX-1228335 | 11/22/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1228336 - SWITCH-AX-1228339 | 11/22/2016 9:49 | Contract - Services - Template.doc | Attorney Client |
| SWITCH-AX-1228340 - SWITCH-AX-1228340 | 11/22/2016 9:49 | image005.jpg | Attorney Client |
| SWITCH-AX-1228341 - SWITCH-AX-1228343 | 11/22/2016 10:34 | efc97014-1d10-4c28-bc53-a1fec85e2ae3.msg | Attorney Client |
| SWITCH-AX-1228344 - SWITCH-AX-1228344 | 11/22/2016 10:34 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1228345 - SWITCH-AX-1228345 | 11/22/2016 10:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1228346 - SWITCH-AX-1228346 | 11/22/2016 10:34 | C937-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1228347 - SWITCH-AX-1228354 | 11/22/2016 10:34 | C937-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1228355 - SWITCH-AX-1228356 | 11/22/2016 10:56 | 2bd3ffc6-0dde-4329-a430-754c5a59e1bd.msg | Attorney Client |
| SWITCH-AX-1228357 - SWITCH-AX-1228357 | 11/22/2016 10:56 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1228358 - SWITCH-AX-1228360 | 11/22/2016 10:56 | Switch SO 727049 NAP7 to 615 N 48th St 10G Wave.pdf | Attorney Client |
| SWITCH-AX-1228361 - SWITCH-AX-1228361 | 11/22/2016 10:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1228362 - SWITCH-AX-1228363 | 11/22/2016 10:56 | no Title | Attorney Client |
| SWITCH-AX-1228364 - SWITCH-AX-1228366 | 11/22/2016 10:56 | Switch SO 727049 NAP7 to 615 N 48th St 10G Wave.pdf | Attorney Client |
| SWITCH-AX-1228367 - SWITCH-AX-1228367 | 11/22/2016 10:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1228368 - SWITCH-AX-1228368 | 11/22/2016 10:56 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1228369 - SWITCH-AX-1228369 | 11/22/2016 15:08 | no Title | Attorney Client |
| SWITCH-AX-1228370 - SWITCH-AX-1228370 | 11/22/2016 15:08 | COR #142 - Nap 8 AHU 108 - NEW.PDF | Attorney Client |
| SWITCH-AX-1228371 - SWITCH-AX-1228372 | 11/22/2016 15:08 | AHU #130 Pricing.pdf | Attorney Client |
| SWITCH-AX-1228373 - SWITCH-AX-1228373 | 11/22/2016 15:08 | -300 Issue 002 Area B Delta 1 Submitted 16.11.17.pdf | Attorney Client |
| SWITCH-AX-1228374 - SWITCH-AX-1228374 | 11/22/2016 15:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1228375 - SWITCH-AX-1228384 | 11/22/2016 15:09 | GEI Consultants of Michigan vendor qualification.pdf | Attorney Client |
| SWITCH-AX-1228385 - SWITCH-AX-1228387 | 11/22/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1228388 - SWITCH-AX-1228390 | 11/22/2016 15:31 | Redline-Switch SO 727049 NAP7 to 615 N 48th St 10G Wave.docx | Attorney Client |
| SWITCH-AX-1228391 - SWITCH-AX-1228391 | 11/22/2016 15:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1228392 - SWITCH-AX-1228392 | 11/22/2016 15:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1228393 - SWITCH-AX-1228395 | 11/22/2016 16:11 | 7d9cb7ee-44e1-419d-8a42-72a8f12ffc18.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1228396 - SWITCH-AX-1228403 | 11/22/2016 16:11 | CFA-Psychemedics-v1 to v2-20161122.pdf | Attorney Client |
| SWITCH-AX-1228404 - SWITCH-AX-1228411 | 11/22/2016 16:11 | CFA-Psychemedics-v2-20161122.pdf | Attorney Client |
| SWITCH-AX-1228412 - SWITCH-AX-1228412 | 11/22/2016 16:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1228413 - SWITCH-AX-1228415 | 11/22/2016 16:53 | 4eaf7b6c-aee4-4098-b575-36df2fb449dc.msg | Attorney Client |
| SWITCH-AX-1228416 - SWITCH-AX-1228416 | 11/22/2016 16:53 | Collection Report 161122.xlsx | Attorney Client |
| SWITCH-AX-1228417 - SWITCH-AX-1228419 | 11/22/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1228420 - SWITCH-AX-1228420 | 11/22/2016 16:53 | Collection Report 161122.xlsx | Attorney Client |
| SWITCH-AX-1228421 - SWITCH-AX-1228421 | 11/22/2016 17:05 | b300e575-61d7-4420-838b-ea96e25bd96c.msg | Attorney Client |
| SWITCH-AX-1228422 - SWITCH-AX-1228422 | 11/22/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1228423 - SWITCH-AX-1228442 | 11/22/2016 17:05 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1228443 - SWITCH-AX-1228443 | 11/22/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1228444 - SWITCH-AX-1228444 | 11/22/2016 17:13 | Collection Report 161122.xlsx | Attorney Client |
| SWITCH-AX-1228445 - SWITCH-AX-1228449 | 11/22/2016 17:23 | no Title | Attorney Client |
| SWITCH-AX-1228450 - SWITCH-AX-1228452 | 11/22/2016 18:02 | no Title | Attorney Client |
| SWITCH-AX-1228453 - SWITCH-AX-1228457 | 11/23/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1228458 - SWITCH-AX-1228460 | 11/23/2016 8:51 | b7ab91e0-d3be-49c2-a0df-700db4e5aa10.msg | Attorney Client |
| SWITCH-AX-1228461 - SWITCH-AX-1228463 | 11/23/2016 8:51 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1228464 - SWITCH-AX-1228472 | 11/23/2016 8:51 | Order for Colocation Services (11 22 16)(REDLINE).doc | Attorney Client |
| SWITCH-AX-1228473 - SWITCH-AX-1228473 | 11/23/2016 8:51 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1228474 - SWITCH-AX-1228474 | 11/23/2016 8:51 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1228475 - SWITCH-AX-1228475 | 11/23/2016 8:51 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1228476 - SWITCH-AX-1228513 | 11/23/2016 8:51 | Switch Master Work Order (11 22 16)(REDLINE).docx | Attorney Client |
| SWITCH-AX-1228514 - SWITCH-AX-1228514 | 11/23/2016 8:51 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1228515 - SWITCH-AX-1228516 | 11/23/2016 10:43 | no Title | Attorney Client |
| SWITCH-AX-1228517 - SWITCH-AX-1228517 | 11/23/2016 10:43 | UMB Bank - Project Tracker 2016.xlsx | Attorney Client |
| SWITCH-AX-1228518 - SWITCH-AX-1228520 | 11/23/2016 12:38 | ddb9cbc9-0db3-4b9d-8d23-3fee01cb49d5.msg | Attorney Client |
| SWITCH-AX-1228521 - SWITCH-AX-1228541 | 11/23/2016 12:38 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1228542 - SWITCH-AX-1228542 | 11/23/2016 12:38 | no Title | Attorney Client |
| SWITCH-AX-1228543 - SWITCH-AX-1228543 | 11/23/2016 13:10 | 0c88db47-f068-4046-884a-0f02a8274af8.msg | Attorney Client |
| SWITCH-AX-1228544 - SWITCH-AX-1228553 | 11/23/2016 13:10 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1228554 - SWITCH-AX-1228554 | 11/23/2016 13:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1228555 - SWITCH-AX-1228555 | 11/23/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1228556 - SWITCH-AX-1228565 | 11/23/2016 13:10 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1228566 - SWITCH-AX-1228566 | 11/23/2016 13:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1228567 - SWITCH-AX-1228570 | 11/23/2016 13:19 | 0353a7de-db6b-4bbb-8002-8e4b509ef731.msg | Attorney Client |
| SWITCH-AX-1228571 - SWITCH-AX-1228571 | 11/23/2016 13:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1228572 - SWITCH-AX-1228579 | 11/23/2016 13:19 | P938-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1228580 - SWITCH-AX-1228580 | 11/23/2016 13:19 | P938-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1228581 - SWITCH-AX-1228581 | 11/23/2016 13:21 | eedf5021-0859-4eaf-9264-ef17fb447435.msg | Attorney Client |
| SWITCH-AX-1228582 - SWITCH-AX-1228582 | 11/23/2016 13:21 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1228583 - SWITCH-AX-1228674 | 11/23/2016 13:21 | Bookmarked PDF Board Package.pdf | Attorney Client |
| SWITCH-AX-1228675 - SWITCH-AX-1228675 | 11/23/2016 13:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1228676 - SWITCH-AX-1228677 | 11/23/2016 13:28 | 92869bd2-51c1-4dff-81d2-2ad8cee879b9.msg | Attorney Client |
| SWITCH-AX-1228678 - SWITCH-AX-1228678 | 11/23/2016 13:28 | Collection Report 161123.xlsx | Attorney Client |
| SWITCH-AX-1228679 - SWITCH-AX-1228680 | 11/23/2016 13:28 | no Title | Attorney Client |
| SWITCH-AX-1228681 - SWITCH-AX-1228681 | 11/23/2016 13:28 | Collection Report 161123.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1228682 - SWITCH-AX-1228682 | 11/23/2016 13:28 | Collection Report 161123.xlsx | Attorney Client |
| SWITCH-AX-1228683 - SWITCH-AX-1228685 | 11/24/2016 3:26 | no Title | Attorney Client |
| SWITCH-AX-1228686 - SWITCH-AX-1228686 | 11/24/2016 7:38 | cd93a8c7-f2f0-4fed-b9e1-1f6d4d334e5c.msg | Attorney Client |
| SWITCH-AX-1228687 - SWITCH-AX-1228778 | 11/24/2016 7:38 | Bookmarked PDF Board Package.pdf | Attorney Client |
| SWITCH-AX-1228779 - SWITCH-AX-1228779 | 11/24/2016 7:38 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1228780 - SWITCH-AX-1228780 | 11/24/2016 8:01 | 37cdf83b-9b24-4c79-8281-ce7659adba66.msg | Attorney Client |
| SWITCH-AX-1228781 - SWITCH-AX-1228784 | 11/25/2016 6:56 | no Title | Attorney Client |
| SWITCH-AX-1228785 - SWITCH-AX-1228785 | 11/25/2016 6:56 | image001.png | Attorney Client |
| SWITCH-AX-1228786 - SWITCH-AX-1228789 | 11/25/2016 6:56 | 25913249-86c2-463c-b2ca-e83dcfb66563.msg | Attorney Client |
| SWITCH-AX-1228790 - SWITCH-AX-1228790 | 11/25/2016 6:56 | image001.png | Attorney Client |
| SWITCH-AX-1228791 - SWITCH-AX-1228792 | 11/25/2016 10:47 | 80c2f08f-66d3-452e-a981-605426e59991.msg | Attorney Client |
| SWITCH-AX-1228793 - SWITCH-AX-1228794 | 11/25/2016 10:47 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1228795 - SWITCH-AX-1228832 | 11/25/2016 10:47 | Switch, Ltd. - Master Work Order for Colocation Services Under the Master Services Agreement (2016 | Attorney Client |
| SWITCH-AX-1228833 - SWITCH-AX-1228834 | 11/26/2016 6:43 | 518f8a7c-14d3-4bb9-8149-05ab5974c15b.msg | Attorney Client |
| SWITCH-AX-1228835 - SWITCH-AX-1228835 | 11/26/2016 6:43 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1228836 - SWITCH-AX-1228863 | 11/26/2016 6:43 | SUPERNAP Italia S.r.l. - Order for Colocation Services MXP62 (MXP62) (2016-11-25) FINAL.pdf | Attorney Client |
| SWITCH-AX-1228864 - SWITCH-AX-1228865 | 11/26/2016 6:43 | no Title | Attorney Client |
| SWITCH-AX-1228866 - SWITCH-AX-1228866 | 11/26/2016 6:43 | DocuSign Certificate | Attorney Client |
| SWITCH-AX-1228867 - SWITCH-AX-1228894 | 11/26/2016 6:43 | SUPERNAP Italia S.r.l. - Order for Colocation Services MXP62 (MXP62) (2016-11-25) FINAL.pdf | Attorney Client |
| SWITCH-AX-1228895 - SWITCH-AX-1228895 | 11/27/2016 9:40 | d2225fae-263a-4482-a3a3-a1439b427aa8.msg | Attorney Client |
| SWITCH-AX-1228896 - SWITCH-AX-1228896 | 11/27/2016 9:40 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1228897 - SWITCH-AX-1228988 | 11/27/2016 9:40 | Bookmarked PDF Board Package.pdf | Attorney Client |
| SWITCH-AX-1228989 - SWITCH-AX-1228989 | 11/28/2016 8:04 | no Title | Attorney Client |
| SWITCH-AX-1228990 - SWITCH-AX-1229008 | 11/28/2016 8:04 | Assignment (Young to LLC).pdf | Attorney Client |
| SWITCH-AX-1229009 - SWITCH-AX-1229009 | 11/28/2016 8:04 | 2016 Membership Information Statement.pdf | Attorney Client |
| SWITCH-AX-1229010 - SWITCH-AX-1229010 | 11/28/2016 9:36 | e7f28e20-d719-432d-8b6c-73d3d00c0570.msg | Attorney Client |
| SWITCH-AX-1229011 - SWITCH-AX-1229048 | 11/28/2016 9:36 | Switch__Ltd._-_Master_Work_Order_for_Colocation_Services_Under_the_Master_Services_Agreem | Attorney Client |
| SWITCH-AX-1229049 - SWITCH-AX-1229051 | 11/28/2016 10:04 | no Title | Attorney Client |
| SWITCH-AX-1229052 - SWITCH-AX-1229052 | 11/28/2016 10:04 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1229053 - SWITCH-AX-1229053 | 11/28/2016 10:04 | image003.jpg | Attorney Client |
| SWITCH-AX-1229054 - SWITCH-AX-1229054 | 11/28/2016 10:04 | image002.jpg | Attorney Client |
| SWITCH-AX-1229055 - SWITCH-AX-1229057 | 11/28/2016 10:04 | Switch SO 727049 10G Wave VGS to PHX.pdf | Attorney Client |
| SWITCH-AX-1229058 - SWITCH-AX-1229061 | 11/28/2016 10:16 | no Title | Attorney Client |
| SWITCH-AX-1229062 - SWITCH-AX-1229064 | 11/28/2016 10:16 | Switch SO 727049 10G Wave VGS to PHX.pdf | Attorney Client |
| SWITCH-AX-1229065 - SWITCH-AX-1229065 | 11/28/2016 10:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1229066 - SWITCH-AX-1229066 | 11/28/2016 10:16 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1229067 - SWITCH-AX-1229067 | 11/28/2016 10:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1229068 - SWITCH-AX-1229069 | 11/28/2016 10:42 | bea196ba-5857-4033-8481-243ef98261fa.msg | Attorney Client |
| SWITCH-AX-1229070 - SWITCH-AX-1229070 | 11/28/2016 10:42 | T939-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1229071 - SWITCH-AX-1229071 | 11/28/2016 10:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1229072 - SWITCH-AX-1229079 | 11/28/2016 10:42 | T939-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1229080 - SWITCH-AX-1229080 | 11/28/2016 11:30 | 7ae30db1-a57a-42bc-914d-9ae589ef5b08.msg | Attorney Client |
| SWITCH-AX-1229081 - SWITCH-AX-1229081 | 11/28/2016 11:30 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1229082 - SWITCH-AX-1229099 | 11/28/2016 11:30 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1229100 - SWITCH-AX-1229100 | 11/28/2016 11:30 | no Title | Attorney Client |
| SWITCH-AX-1229101 - SWITCH-AX-1229118 | 11/28/2016 11:30 | PowerPoint Presentation | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1229119 - SWITCH-AX-1229119 | 11/28/2016 11:30 | EmbeddedFile1.xlsx | Attorney Client |
| SWITCH-AX-1229120 - SWITCH-AX-1229120 | 11/28/2016 11:36 | 620078f4-0113-46bd-b8db-28164f6ad71e.msg | Attorney Client |
| SWITCH-AX-1229121 - SWITCH-AX-1229158 | 11/28/2016 11:36 | Switch__Ltd._-_Master_Work_Order_for_Colocation_Services_Under_the_Master_Services_Agreem | Attorney Client |
| SWITCH-AX-1229159 - SWITCH-AX-1229159 | 11/28/2016 11:43 | 0531aae7-b69c-46b2-8d9d-cdd16b9fa870.msg | Attorney Client |
| SWITCH-AX-1229160 - SWITCH-AX-1229167 | 11/28/2016 11:43 | Purchase Order | Attorney Client |
| SWITCH-AX-1229168 - SWITCH-AX-1229169 | 11/28/2016 11:43 | Purchase Order | Attorney Client |
| SWITCH-AX-1229170 - SWITCH-AX-1229170 | 11/28/2016 11:43 | image001.jpg | Attorney Client |
| SWITCH-AX-1229171 - SWITCH-AX-1229176 | 11/28/2016 12:14 | b59f51b0-5176-4a4c-89e4-894a47495bbc.msg | Attorney Client |
| SWITCH-AX-1229177 - SWITCH-AX-1229177 | 11/28/2016 12:14 | Milan AHU-9.msg | Attorney Client |
| SWITCH-AX-1229178 - SWITCH-AX-1229178 | 11/28/2016 12:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1229179 - SWITCH-AX-1229180 | 11/28/2016 12:14 | Purchase Order | Attorney Client |
| SWITCH-AX-1229181 - SWITCH-AX-1229188 | 11/28/2016 12:14 | Purchase Order | Attorney Client |
| SWITCH-AX-1229189 - SWITCH-AX-1229189 | 11/28/2016 12:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1229190 - SWITCH-AX-1229195 | 11/28/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1229196 - SWITCH-AX-1229196 | 11/28/2016 12:14 | Milan AHU-9.msg | Attorney Client |
| SWITCH-AX-1229197 - SWITCH-AX-1229198 | 11/28/2016 12:14 | Purchase Order | Attorney Client |
| SWITCH-AX-1229199 - SWITCH-AX-1229206 | 11/28/2016 12:14 | Purchase Order | Attorney Client |
| SWITCH-AX-1229207 - SWITCH-AX-1229207 | 11/28/2016 12:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1229208 - SWITCH-AX-1229208 | 11/28/2016 12:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1229209 - SWITCH-AX-1229211 | 11/28/2016 12:54 | 1ef13501-d2be-4f76-91de-db325e1672fc.msg | Attorney Client |
| SWITCH-AX-1229212 - SWITCH-AX-1229214 | 11/28/2016 13:58 | d3f6745f-0ce3-43f8-a8d2-b0a47dfc4662.msg | Attorney Client |
| SWITCH-AX-1229215 - SWITCH-AX-1229219 | 11/28/2016 14:05 | no Title | Attorney Client |
| SWITCH-AX-1229220 - SWITCH-AX-1229220 | 11/28/2016 14:05 | image004.png | Attorney Client |
| SWITCH-AX-1229221 - SWITCH-AX-1229221 | 11/28/2016 14:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1229222 - SWITCH-AX-1229225 | 11/28/2016 14:22 | 496d87a0-087f-4a88-ae38-78b834e1653d.msg | Attorney Client |
| SWITCH-AX-1229226 - SWITCH-AX-1229226 | 11/28/2016 14:22 | image002.png | Attorney Client |
| SWITCH-AX-1229227 - SWITCH-AX-1229227 | 11/28/2016 14:35 | no Title | Attorney Client |
| SWITCH-AX-1229229 - SWITCH-AX-1229239 | 11/28/2016 14:35 | CFA-Charter-v4 to v5-20161118 (Switch).docx | Attorney Client |
| SWITCH-AX-1229240 - SWITCH-AX-1229241 | 11/28/2016 14:55 | 4e70db2d-a901-408b-a821-823dc1d6ae8c.msg | Attorney Client |
| SWITCH-AX-1229242 - SWITCH-AX-1229275 | 11/28/2016 14:55 | Welcome Packet - LAS.NAP09.pdf | Attorney Client |
| SWITCH-AX-1229276 - SWITCH-AX-1229309 | 11/28/2016 14:55 | Welcome Packet (Starting Point for SI).pdf | Attorney Client |
| SWITCH-AX-1229310 - SWITCH-AX-1229314 | 11/28/2016 15:01 | no Title | Attorney Client |
| SWITCH-AX-1229315 - SWITCH-AX-1229315 | 11/28/2016 15:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1229316 - SWITCH-AX-1229316 | 11/28/2016 15:01 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1229317 - SWITCH-AX-1229317 | 11/28/2016 15:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1229318 - SWITCH-AX-1229320 | 11/28/2016 15:01 | Switch_SO_727049_10G_Wave_VGS_to_PHX.PDF | Attorney Client |
| SWITCH-AX-1229321 - SWITCH-AX-1229325 | 11/28/2016 15:01 | 6f014cc2-ed5c-4c1a-a746-859f53fcede3.msg | Attorney Client |
| SWITCH-AX-1229326 - SWITCH-AX-1229328 | 11/28/2016 15:01 | Switch_SO_727049_10G_Wave_VGS_to_PHX.PDF | Attorney Client |
| SWITCH-AX-1229329 - SWITCH-AX-1229329 | 11/28/2016 15:01 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1229330 - SWITCH-AX-1229330 | 11/28/2016 15:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1229331 - SWITCH-AX-1229331 | 11/28/2016 15:01 | image002.jpg | Attorney Client |
| SWITCH-AX-1229332 - SWITCH-AX-1229336 | 11/28/2016 15:06 | 3e9f2ad6-f006-4213-bea3-2528530a09ec.msg | Attorney Client |
| SWITCH-AX-1229337 - SWITCH-AX-1229337 | 11/28/2016 15:06 | C937-07-003-E.pdf | Attorney Client |
| SWITCH-AX-1229338 - SWITCH-AX-1229338 | 11/28/2016 15:06 | image002.jpg | Attorney Client |
| SWITCH-AX-1229339 - SWITCH-AX-1229339 | 11/28/2016 15:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1229340 - SWITCH-AX-1229342 | 11/28/2016 15:06 | Switch_SO_727049_10G_Wave_VGS_to_PHX.PDF | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1229343 - SWITCH-AX-1229343 | 11/28/2016 15:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1229344 - SWITCH-AX-1229344 | 11/28/2016 15:18 | no Title | Attorney Client |
| SWITCH-AX-1229345 - SWITCH-AX-1229352 | 11/28/2016 15:18 | CFA-AppointmentPlus-V1-20161128.pdf | Attorney Client |
| SWITCH-AX-1229353 - SWITCH-AX-1229360 | 11/28/2016 15:18 | CFA-AppointmentPlus-CLEAN-20161128.pdf | Attorney Client |
| SWITCH-AX-1229361 - SWITCH-AX-1229361 | 11/28/2016 15:31 | no Title | Attorney Client |
| SWITCH-AX-1229362 - SWITCH-AX-1229370 | 11/28/2016 15:31 | CFA-Valley Children's Hospital-v5 to v6-20161118 (Switch).docx | Attorney Client |
| SWITCH-AX-1229371 - SWITCH-AX-1229371 | 11/28/2016 15:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1229372 - SWITCH-AX-1229374 | 11/28/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1229375 - SWITCH-AX-1229375 | 11/28/2016 16:03 | no Title | Attorney Client |
| SWITCH-AX-1229376 - SWITCH-AX-1229376 | 11/28/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1229377 - SWITCH-AX-1229377 | 11/28/2016 16:03 | Slide 1 | Attorney Client |
| SWITCH-AX-1229378 - SWITCH-AX-1229378 | 11/28/2016 16:03 | 11282016095622-0001.pdf | Attorney Client |
| SWITCH-AX-1229379 - SWITCH-AX-1229380 | 11/28/2016 16:03 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229381 - SWITCH-AX-1229391 | 11/28/2016 16:03 | Amendment | Attorney Client |
| SWITCH-AX-1229392 - SWITCH-AX-1229392 | 11/28/2016 16:03 | Slide 1 | Attorney Client |
| SWITCH-AX-1229393 - SWITCH-AX-1229394 | 11/28/2016 16:03 | 501026_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229395 - SWITCH-AX-1229395 | 11/28/2016 16:03 | CenturyLink Order Confirmation for order number 501027.msg | Attorney Client |
| SWITCH-AX-1229396 - SWITCH-AX-1229397 | 11/28/2016 16:03 | 501027_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229398 - SWITCH-AX-1229399 | 11/28/2016 16:03 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229400 - SWITCH-AX-1229410 | 11/28/2016 16:03 | Amendment | Attorney Client |
| SWITCH-AX-1229411 - SWITCH-AX-1229411 | 11/28/2016 16:03 | CenturyLink Order Confirmation for order number 501026.msg | Attorney Client |
| SWITCH-AX-1229412 - SWITCH-AX-1229412 | 11/28/2016 16:03 | 7988d430-3755-47d8-80f3-b9c9b3a47f54.msg | Attorney Client |
| SWITCH-AX-1229413 - SWITCH-AX-1229414 | 11/28/2016 16:03 | 501027_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229415 - SWITCH-AX-1229416 | 11/28/2016 16:03 | 501026_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229417 - SWITCH-AX-1229417 | 11/28/2016 16:03 | 11282016095622-0001.pdf | Attorney Client |
| SWITCH-AX-1229418 - SWITCH-AX-1229419 | 11/28/2016 16:03 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229420 - SWITCH-AX-1229420 | 11/28/2016 16:03 | CenturyLink Order Confirmation for order number 501026.msg | Attorney Client |
| SWITCH-AX-1229421 - SWITCH-AX-1229421 | 11/28/2016 16:03 | Slide 1 | Attorney Client |
| SWITCH-AX-1229422 - SWITCH-AX-1229422 | 11/28/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1229423 - SWITCH-AX-1229433 | 11/28/2016 16:03 | Amendment | Attorney Client |
| SWITCH-AX-1229434 - SWITCH-AX-1229435 | 11/28/2016 16:03 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229436 - SWITCH-AX-1229436 | 11/28/2016 16:03 | Slide 1 | Attorney Client |
| SWITCH-AX-1229437 - SWITCH-AX-1229437 | 11/28/2016 16:03 | CenturyLink Order Confirmation for order number 501027.msg | Attorney Client |
| SWITCH-AX-1229438 - SWITCH-AX-1229448 | 11/28/2016 16:03 | Amendment | Attorney Client |
| SWITCH-AX-1229449 - SWITCH-AX-1229449 | 11/28/2016 16:03 | no Title | Attorney Client |
| SWITCH-AX-1229450 - SWITCH-AX-1229451 | 11/28/2016 16:03 | 501026_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229452 - SWITCH-AX-1229452 | 11/28/2016 16:03 | 11282016095622-0001.pdf | Attorney Client |
| SWITCH-AX-1229453 - SWITCH-AX-1229463 | 11/28/2016 16:03 | Amendment | Attorney Client |
| SWITCH-AX-1229464 - SWITCH-AX-1229464 | 11/28/2016 16:03 | Slide 1 | Attorney Client |
| SWITCH-AX-1229465 - SWITCH-AX-1229465 | 11/28/2016 16:03 | image003.jpg | Attorney Client |
| SWITCH-AX-1229466 - SWITCH-AX-1229466 | 11/28/2016 16:03 | CenturyLink Order Confirmation for order number 501026.msg | Attorney Client |
| SWITCH-AX-1229467 - SWITCH-AX-1229468 | 11/28/2016 16:03 | 501027_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229469 - SWITCH-AX-1229479 | 11/28/2016 16:03 | Amendment | Attorney Client |
| SWITCH-AX-1229480 - SWITCH-AX-1229480 | 11/28/2016 16:03 | CenturyLink Order Confirmation for order number 501027.msg | Attorney Client |
| SWITCH-AX-1229481 - SWITCH-AX-1229482 | 11/28/2016 16:03 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229483 - SWITCH-AX-1229483 | 11/28/2016 16:03 | Slide 1 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1229484 - SWITCH-AX-1229485 | 11/28/2016 16:03 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229486 - SWITCH-AX-1229491 | 11/28/2016 16:47 | 38c608f2-483e-40d2-9870-f65411c01955.msg | Attorney Client |
| SWITCH-AX-1229492 - SWITCH-AX-1229492 | 11/28/2016 16:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1229493 - SWITCH-AX-1229493 | 11/28/2016 16:47 | Collection Report 161128.xlsx | Attorney Client |
| SWITCH-AX-1229494 - SWITCH-AX-1229499 | 11/28/2016 16:47 | no Title | Attorney Client |
| SWITCH-AX-1229500 - SWITCH-AX-1229500 | 11/28/2016 16:47 | Collection Report 161128.xlsx | Attorney Client |
| SWITCH-AX-1229501 - SWITCH-AX-1229501 | 11/28/2016 16:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1229502 - SWITCH-AX-1229511 | 11/28/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1229512 - SWITCH-AX-1229512 | 11/28/2016 18:01 | image007.jpg | Attorney Client |
| SWITCH-AX-1229513 - SWITCH-AX-1229516 | 11/28/2016 18:01 | ZAYO_Acct 5524_Conduit_2016-02-01.pdf | Attorney Client |
| SWITCH-AX-1229517 - SWITCH-AX-1229517 | 11/28/2016 18:01 | Past Due Notice-5524 [ ref_00D6079Qk._5006011K4qN_ref ].msg | Attorney Client |
| SWITCH-AX-1229518 - SWITCH-AX-1229518 | 11/28/2016 18:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1229519 - SWITCH-AX-1229519 | 11/28/2016 18:01 | Not to pay Zayo .msg | Attorney Client |
| SWITCH-AX-1229520 - SWITCH-AX-1229529 | 11/28/2016 18:01 | no Title | Attorney Client |
| SWITCH-AX-1229530 - SWITCH-AX-1229530 | 11/28/2016 18:01 | Past Due Notice-5524 [ ref_00D6079Qk._5006011K4qN_ref ].msg | Attorney Client |
| SWITCH-AX-1229531 - SWITCH-AX-1229531 | 11/28/2016 18:01 | Not to pay Zayo .msg | Attorney Client |
| SWITCH-AX-1229532 - SWITCH-AX-1229532 | 11/28/2016 18:01 | image005.jpg | Attorney Client |
| SWITCH-AX-1229533 - SWITCH-AX-1229533 | 11/28/2016 18:01 | image007.jpg | Attorney Client |
| SWITCH-AX-1229534 - SWITCH-AX-1229537 | 11/28/2016 18:01 | ZAYO_Acct 5524_Conduit_2016-02-01.pdf | Attorney Client |
| SWITCH-AX-1229538 - SWITCH-AX-1229542 | 11/28/2016 19:18 | 5307fe8c-f6e9-4d30-93ac-3cbafbc57772.msg | Attorney Client |
| SWITCH-AX-1229543 - SWITCH-AX-1229543 | 11/28/2016 20:10 | no Title | Attorney Client |
| SWITCH-AX-1229544 - SWITCH-AX-1229545 | 11/28/2016 21:55 | no Title | Attorney Client |
| SWITCH-AX-1229546 - SWITCH-AX-1229554 | 11/28/2016 21:55 | Settlement Agreement V5 Switch.docx | Attorney Client |
| SWITCH-AX-1229555 - SWITCH-AX-1229563 | 11/28/2016 21:55 | Redline Settlement Agreement V4 to V5 Switch.docx | Attorney Client |
| SWITCH-AX-1229564 - SWITCH-AX-1229569 | 11/29/2016 6:12 | no Title | Attorney Client |
| SWITCH-AX-1229570 - SWITCH-AX-1229570 | 11/29/2016 6:12 | Switch - Sparks SuperNAP to Las Vegas Maps and Details_Proposal Updated 082715 - MC.pptx | Attorney Client |
| SWITCH-AX-1229571 - SWITCH-AX-1229571 | 11/29/2016 6:12 | image003.png | Attorney Client |
| SWITCH-AX-1229572 - SWITCH-AX-1229577 | 11/29/2016 6:12 | zzzzRE Zayo valuations.msg | Attorney Client |
| SWITCH-AX-1229578 - SWITCH-AX-1229578 | 11/29/2016 6:12 | image003.png | Attorney Client |
| SWITCH-AX-1229579 - SWITCH-AX-1229586 | 11/29/2016 6:12 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1229587 - SWITCH-AX-1229588 | 11/29/2016 7:36 | no Title | Attorney Client |
| SWITCH-AX-1229589 - SWITCH-AX-1229589 | 11/29/2016 7:36 | 10101 RR Design_10G.pdf | Attorney Client |
| SWITCH-AX-1229590 - SWITCH-AX-1229590 | 11/29/2016 7:36 | image001.jpg | Attorney Client |
| SWITCH-AX-1229591 - SWITCH-AX-1229591 | 11/29/2016 7:36 | Renown 10Gs signed.pdf | Attorney Client |
| SWITCH-AX-1229592 - SWITCH-AX-1229592 | 11/29/2016 7:36 | Wave-service-order-form - Switch 1-10G- 11-18-2016.pdf | Attorney Client |
| SWITCH-AX-1229593 - SWITCH-AX-1229595 | 11/29/2016 7:36 | Switch SO 714609 Node Add 10101 RR Blvd Reno w Portability.pdf | Attorney Client |
| SWITCH-AX-1229596 - SWITCH-AX-1229597 | 11/29/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1229598 - SWITCH-AX-1229601 | 11/29/2016 8:59 | RE_ Orders needed ASAP.msg | Attorney Client |
| SWITCH-AX-1229602 - SWITCH-AX-1229603 | 11/29/2016 8:59 | MSA_Addendum.pdf | Attorney Client |
| SWITCH-AX-1229604 - SWITCH-AX-1229612 | 11/29/2016 8:59 | MSA-CC_Communications-v4-20161113.docx.pdf | Attorney Client |
| SWITCH-AX-1229613 - SWITCH-AX-1229614 | 11/29/2016 9:01 | no Title | Attorney Client |
| SWITCH-AX-1229615 - SWITCH-AX-1229617 | 11/29/2016 9:39 | no Title | Attorney Client |
| SWITCH-AX-1229618 - SWITCH-AX-1229650 | 11/29/2016 9:39 | Welcome Packet - SUPERNAP Thailand-v1.1.pdf | Attorney Client |
| SWITCH-AX-1229651 - SWITCH-AX-1229652 | 11/29/2016 9:40 | no Title | Attorney Client |
| SWITCH-AX-1229653 - SWITCH-AX-1229654 | 11/29/2016 9:40 | 501027_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229655 - SWITCH-AX-1229665 | 11/29/2016 9:40 | Amendment | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1229666 - SWITCH-AX-1229666 | 11/29/2016 9:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1229667 - SWITCH-AX-1229668 | 11/29/2016 9:40 | RE_ Priceline.com Orders.msg | Attorney Client |
| SWITCH-AX-1229669 - SWITCH-AX-1229669 | 11/29/2016 9:40 | Slide 1 | Attorney Client |
| SWITCH-AX-1229670 - SWITCH-AX-1229671 | 11/29/2016 9:40 | 501026_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229672 - SWITCH-AX-1229673 | 11/29/2016 9:40 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229674 - SWITCH-AX-1229675 | 11/29/2016 9:40 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229676 - SWITCH-AX-1229676 | 11/29/2016 9:40 | CenturyLink Order Confirmation for order number 501026.msg | Attorney Client |
| SWITCH-AX-1229677 - SWITCH-AX-1229677 | 11/29/2016 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1229678 - SWITCH-AX-1229688 | 11/29/2016 9:40 | Amendment | Attorney Client |
| SWITCH-AX-1229689 - SWITCH-AX-1229689 | 11/29/2016 9:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1229690 - SWITCH-AX-1229690 | 11/29/2016 9:40 | Slide 1 | Attorney Client |
| SWITCH-AX-1229691 - SWITCH-AX-1229691 | 11/29/2016 9:40 | 11282016095622-0001.pdf | Attorney Client |
| SWITCH-AX-1229692 - SWITCH-AX-1229692 | 11/29/2016 9:40 | CenturyLink Order Confirmation for order number 501027.msg | Attorney Client |
| SWITCH-AX-1229693 - SWITCH-AX-1229695 | 11/29/2016 9:40 | 4f8f6b69-ba8e-45b2-8ba0-763d707e24dc.msg | Attorney Client |
| SWITCH-AX-1229696 - SWITCH-AX-1229728 | 11/29/2016 9:40 | Welcome Packet - SUPERNAP Thailand-v1.1.pdf | Attorney Client |
| SWITCH-AX-1229729 - SWITCH-AX-1229730 | 11/29/2016 9:40 | fbe37167-8fce-404c-b5d9-4b204f72e74e.msg | Attorney Client |
| SWITCH-AX-1229731 - SWITCH-AX-1229731 | 11/29/2016 9:40 | Slide 1 | Attorney Client |
| SWITCH-AX-1229732 - SWITCH-AX-1229733 | 11/29/2016 9:40 | RE_ Priceline.com Orders.msg | Attorney Client |
| SWITCH-AX-1229734 - SWITCH-AX-1229735 | 11/29/2016 9:40 | 501027_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229736 - SWITCH-AX-1229746 | 11/29/2016 9:40 | Amendment | Attorney Client |
| SWITCH-AX-1229747 - SWITCH-AX-1229747 | 11/29/2016 9:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1229748 - SWITCH-AX-1229748 | 11/29/2016 9:40 | CenturyLink Order Confirmation for order number 501027.msg | Attorney Client |
| SWITCH-AX-1229749 - SWITCH-AX-1229759 | 11/29/2016 9:40 | Amendment | Attorney Client |
| SWITCH-AX-1229760 - SWITCH-AX-1229760 | 11/29/2016 9:40 | image003.jpg | Attorney Client |
| SWITCH-AX-1229761 - SWITCH-AX-1229761 | 11/29/2016 9:40 | 11282016095622-0001.pdf | Attorney Client |
| SWITCH-AX-1229762 - SWITCH-AX-1229763 | 11/29/2016 9:40 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229764 - SWITCH-AX-1229764 | 11/29/2016 9:40 | image002.jpg | Attorney Client |
| SWITCH-AX-1229765 - SWITCH-AX-1229765 | 11/29/2016 9:40 | CenturyLink Order Confirmation for order number 501026.msg | Attorney Client |
| SWITCH-AX-1229766 - SWITCH-AX-1229766 | 11/29/2016 9:40 | Slide 1 | Attorney Client |
| SWITCH-AX-1229767 - SWITCH-AX-1229768 | 11/29/2016 9:40 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229769 - SWITCH-AX-1229770 | 11/29/2016 9:40 | 501026_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229771 - SWITCH-AX-1229773 | 11/29/2016 9:40 | 88ba1f8c-245a-4be1-9b1c-ebfa5744acb2.msg | Attorney Client |
| SWITCH-AX-1229774 - SWITCH-AX-1229774 | 11/29/2016 9:49 | 11282016095622-0001.pdf | Attorney Client |
| SWITCH-AX-1229775 - SWITCH-AX-1229776 | 11/29/2016 9:49 | 501026_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229777 - SWITCH-AX-1229777 | 11/29/2016 9:49 | Slide 1 | Attorney Client |
| SWITCH-AX-1229778 - SWITCH-AX-1229779 | 11/29/2016 9:49 | RE_ Priceline.com Orders.msg | Attorney Client |
| SWITCH-AX-1229780 - SWITCH-AX-1229781 | 11/29/2016 9:49 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229782 - SWITCH-AX-1229782 | 11/29/2016 9:49 | CenturyLink Order Confirmation for order number 501027.msg | Attorney Client |
| SWITCH-AX-1229783 - SWITCH-AX-1229793 | 11/29/2016 9:49 | Amendment | Attorney Client |
| SWITCH-AX-1229794 - SWITCH-AX-1229794 | 11/29/2016 9:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1229795 - SWITCH-AX-1229796 | 11/29/2016 9:49 | 501027_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1229797 - SWITCH-AX-1229807 | 11/29/2016 9:49 | Amendment | Attorney Client |
| SWITCH-AX-1229808 - SWITCH-AX-1229808 | 11/29/2016 9:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1229809 - SWITCH-AX-1229809 | 11/29/2016 9:49 | Slide 1 | Attorney Client |
| SWITCH-AX-1229810 - SWITCH-AX-1229811 | 11/29/2016 9:49 | POM Deal #: (OMR, FSQ, etc | Attorney Client |
| SWITCH-AX-1229812 - SWITCH-AX-1229812 | 11/29/2016 9:49 | CenturyLink Order Confirmation for order number 501026.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1229813 - SWITCH-AX-1229816 | 11/29/2016 10:18 | no Title | Attorney Client |
| SWITCH-AX-1229817 - SWITCH-AX-1229824 | 11/29/2016 10:18 | CFA-AppointmentPlus-V1-20161128.pdf | Attorney Client |
| SWITCH-AX-1229825 - SWITCH-AX-1229825 | 11/29/2016 10:18 | SO - Appointment Plus - 11-17-16.pdf | Attorney Client |
| SWITCH-AX-1229826 - SWITCH-AX-1229833 | 11/29/2016 10:18 | CFA-AppointmentPlus-CLEAN-20161128.pdf | Attorney Client |
| SWITCH-AX-1229834 - SWITCH-AX-1229835 | 11/29/2016 10:54 | no Title | Attorney Client |
| SWITCH-AX-1229836 - SWITCH-AX-1229836 | 11/29/2016 10:54 | eCare Notice of Assignment 070115 to Zayo.pdf | Attorney Client |
| SWITCH-AX-1229837 - SWITCH-AX-1229837 | 11/29/2016 10:54 | Microsoft Word - ATT NDOT Highway 50 Road Widening Correspondence 11212016 | Attorney Client |
| SWITCH-AX-1229838 - SWITCH-AX-1229838 | 11/29/2016 11:07 | Collection Report 161128.xlsx | Attorney Client |
| SWITCH-AX-1229839 - SWITCH-AX-1229840 | 11/29/2016 11:50 | no Title | Attorney Client |
| SWITCH-AX-1229841 - SWITCH-AX-1229841 | 11/29/2016 11:50 | Microsoft Word - ATT NDOT Highway 50 Road Widening Correspondence 11212016 | Attorney Client |
| SWITCH-AX-1229842 - SWITCH-AX-1229842 | 11/29/2016 11:50 | image001.png | Attorney Client |
| SWITCH-AX-1229843 - SWITCH-AX-1229843 | 11/29/2016 11:50 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1229844 - SWITCH-AX-1229844 | 11/29/2016 11:50 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1229845 - SWITCH-AX-1229845 | 11/29/2016 11:50 | eCare Notice of Assignment 070115 to Zayo.pdf | Attorney Client |
| SWITCH-AX-1229846 - SWITCH-AX-1229847 | 11/29/2016 12:58 | no Title | Attorney Client |
| SWITCH-AX-1229848 - SWITCH-AX-1229856 | 11/29/2016 12:58 | CFA-Valley Children's Hospital-v5 to v6-20161118 (Switch).docx | Attorney Client |
| SWITCH-AX-1229857 - SWITCH-AX-1229857 | 11/29/2016 12:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1229858 - SWITCH-AX-1229862 | 11/29/2016 13:05 | no Title | Attorney Client |
| SWITCH-AX-1229863 - SWITCH-AX-1229896 | 11/29/2016 13:05 | SwitchPayPaleBay_-_STEP_Allocation_and_PayP.PDF | Attorney Client |
| SWITCH-AX-1229897 - SWITCH-AX-1229901 | 11/29/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1229902 - SWITCH-AX-1229935 | 11/29/2016 13:07 | SwitchPayPaleBay_-_STEP_Allocation_and_PayP.PDF | Attorney Client |
| SWITCH-AX-1229936 - SWITCH-AX-1229941 | 11/29/2016 13:08 | c9276fa0-40a2-46c7-a73f-fa8f785717b6.msg | Attorney Client |
| SWITCH-AX-1229942 - SWITCH-AX-1229975 | 11/29/2016 13:08 | SwitchPayPaleBay_-_STEP_Allocation_and_PayP.PDF | Attorney Client |
| SWITCH-AX-1229976 - SWITCH-AX-1229981 | 11/29/2016 13:31 | no Title | Attorney Client |
| SWITCH-AX-1229982 - SWITCH-AX-1229982 | 11/29/2016 13:31 | image009.jpg | Attorney Client |
| SWITCH-AX-1229983 - SWITCH-AX-1229987 | 11/29/2016 13:31 | Require DCIM Tools in Your Colocation Contract | Attorney Client |
| SWITCH-AX-1229988 - SWITCH-AX-1229995 | 11/29/2016 13:31 | The Impact of Brexit on Your Data Center and Cloud Service Strategy | Attorney Client |
| SWITCH-AX-1229996 - SWITCH-AX-1230010 | 11/29/2016 13:31 | Top Global Megatrends Impacting Data Center Strategies | Attorney Client |
| SWITCH-AX-1230011 - SWITCH-AX-1230028 | 11/29/2016 13:31 | Technology Overview for Data Center Colocation Services | Attorney Client |
| SWITCH-AX-1230029 - SWITCH-AX-1230041 | 11/29/2016 13:31 | The Five Distinct Market Segments of European Colocation Providers I˘ò Market Segmentation for IT | Attorney Client |
| SWITCH-AX-1230042 - SWITCH-AX-1230047 | 11/29/2016 13:31 | Best Practices to Optimize Cost for Colocation and Hybrid Cloud in Europe | Attorney Client |
| SWITCH-AX-1230048 - SWITCH-AX-1230052 | 11/29/2016 15:40 | no Title | Attorney Client |
| SWITCH-AX-1230053 - SWITCH-AX-1230053 | 11/29/2016 15:40 | image003.png | Attorney Client |
| SWITCH-AX-1230054 - SWITCH-AX-1230055 | 11/29/2016 15:43 | 2879d187-10b1-4f0e-be79-3a53f2235196.msg | Attorney Client |
| SWITCH-AX-1230056 - SWITCH-AX-1230075 | 11/29/2016 15:43 | Thomas_Morton-50Mb.pdf | Attorney Client |
| SWITCH-AX-1230076 - SWITCH-AX-1230095 | 11/29/2016 15:43 | Thomas_Morton-100Mb.pdf | Attorney Client |
| SWITCH-AX-1230096 - SWITCH-AX-1230098 | 11/29/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1230099 - SWITCH-AX-1230099 | 11/29/2016 15:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1230100 - SWITCH-AX-1230100 | 11/29/2016 15:47 | image002.jpg | Attorney Client |
| SWITCH-AX-1230101 - SWITCH-AX-1230118 | 11/29/2016 15:47 | MSA (Carrier Reseller)-CTA-Switch-v3-20160518.docx | Attorney Client |
| SWITCH-AX-1230119 - SWITCH-AX-1230120 | 11/29/2016 15:47 | Master Services | Attorney Client |
| SWITCH-AX-1230121 - SWITCH-AX-1230126 | 11/29/2016 16:09 | no Title | Attorney Client |
| SWITCH-AX-1230127 - SWITCH-AX-1230127 | 11/29/2016 16:09 | Collection Report 161129.xlsx | Attorney Client |
| SWITCH-AX-1230128 - SWITCH-AX-1230128 | 11/29/2016 16:09 | Collection Report 161129.xlsx | Attorney Client |
| SWITCH-AX-1230129 - SWITCH-AX-1230129 | 11/29/2016 16:09 | Collection Report 161129.xlsx | Attorney Client |
| SWITCH-AX-1230130 - SWITCH-AX-1230135 | 11/29/2016 16:09 | 1840f23b-6e95-48d7-92fa-b01f8a28618d.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1230136 - SWITCH-AX-1230136 | 11/29/2016 16:09 | Collection Report 161129.xlsx | Attorney Client |
| SWITCH-AX-1230137 - SWITCH-AX-1230137 | 11/29/2016 16:09 | Collection Report 161129.xlsx | Attorney Client |
| SWITCH-AX-1230138 - SWITCH-AX-1230142 | 11/29/2016 17:31 | FW Switch Series C Warrant.msg | Attorney Client |
| SWITCH-AX-1230143 - SWITCH-AX-1230143 | 11/29/2016 17:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1230144 - SWITCH-AX-1230151 | 11/29/2016 17:31 | [Redacted] Switch Term sheet_executed | Attorney Client |
| SWITCH-AX-1230152 - SWITCH-AX-1230153 | 11/29/2016 18:34 | no Title | Attorney Client |
| SWITCH-AX-1230154 - SWITCH-AX-1230178 | 11/29/2016 18:34 | THE MORRIS FAMILY TRUST | Attorney Client |
| SWITCH-AX-1230179 - SWITCH-AX-1230181 | 11/29/2016 18:34 | Transfer of Units to New Member.pdf | Attorney Client |
| SWITCH-AX-1230182 - SWITCH-AX-1230189 | 11/29/2016 18:34 | Certificate of Trust.pdf | Attorney Client |
| SWITCH-AX-1230190 - SWITCH-AX-1230207 | 11/29/2016 18:34 | Master Operating Agreement.pdf | Attorney Client |
| SWITCH-AX-1230208 - SWITCH-AX-1230208 | 11/29/2016 20:14 | no Title | Attorney Client |
| SWITCH-AX-1230209 - SWITCH-AX-1230209 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230210 - SWITCH-AX-1230210 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230211 - SWITCH-AX-1230211 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230212 - SWITCH-AX-1230212 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230213 - SWITCH-AX-1230213 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230214 - SWITCH-AX-1230214 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230215 - SWITCH-AX-1230215 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230216 - SWITCH-AX-1230216 | 11/29/2016 20:14 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230217 - SWITCH-AX-1230217 | 11/30/2016 4:07 | no Title | Attorney Client |
| SWITCH-AX-1230218 - SWITCH-AX-1230218 | 11/30/2016 4:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230219 - SWITCH-AX-1230219 | 11/30/2016 4:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230220 - SWITCH-AX-1230220 | 11/30/2016 4:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230221 - SWITCH-AX-1230221 | 11/30/2016 4:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230222 - SWITCH-AX-1230222 | 11/30/2016 4:07 | Untitled.msg | Attorney Client |
| SWITCH-AX-1230223 - SWITCH-AX-1230226 | 11/30/2016 8:42 | fc84743c-c0eb-447e-b7a5-53878ca1b2e0.msg | Attorney Client |
| SWITCH-AX-1230227 - SWITCH-AX-1230227 | 11/30/2016 9:06 | 2017 Revenue Forecast Model 11.30.16.xlsx | Attorney Client |
| SWITCH-AX-1230228 - SWITCH-AX-1230229 | 11/30/2016 9:10 | 57757cbc-c2a7-4257-8eb5-0c3710d9c82f.msg | Attorney Client |
| SWITCH-AX-1230230 - SWITCH-AX-1230233 | 11/30/2016 9:10 | Smith Barney Acquisition Fund, Inc. - Notice of Extraordinary General Meeting - Voluntary Liquidation | Attorney Client |
| SWITCH-AX-1230234 - SWITCH-AX-1230290 | 11/30/2016 9:10 | Dali - Restated Memorandum and Articles of Association (Series C) (WSGR ....doc | Attorney Client |
| SWITCH-AX-1230291 - SWITCH-AX-1230295 | 11/30/2016 9:10 | Form of Proxy for EGM re: SMIC | Attorney Client |
| SWITCH-AX-1230296 - SWITCH-AX-1230296 | 11/30/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1230297 - SWITCH-AX-1230307 | 11/30/2016 9:49 | CFA-Charter-v5 to v6-20161128 (Switch).docx | Attorney Client |
| SWITCH-AX-1230308 - SWITCH-AX-1230308 | 11/30/2016 9:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1230309 - SWITCH-AX-1230309 | 11/30/2016 9:52 | no Title | Attorney Client |
| SWITCH-AX-1230310 - SWITCH-AX-1230320 | 11/30/2016 9:52 | CFA-Charter-v5 to v6-20161128 (Switch).docx | Attorney Client |
| SWITCH-AX-1230321 - SWITCH-AX-1230321 | 11/30/2016 9:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1230322 - SWITCH-AX-1230324 | 11/30/2016 10:11 | 289923ca-3277-45ee-87a3-a548dc6d4d77.msg | Attorney Client |
| SWITCH-AX-1230325 - SWITCH-AX-1230325 | 11/30/2016 10:11 | image003.png | Attorney Client |
| SWITCH-AX-1230326 - SWITCH-AX-1230326 | 11/30/2016 10:11 | C940-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1230327 - SWITCH-AX-1230334 | 11/30/2016 10:11 | C940-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1230335 - SWITCH-AX-1230335 | 11/30/2016 10:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1230336 - SWITCH-AX-1230338 | 11/30/2016 10:15 | 5ac0dd1d-3772-493b-b815-665d40fcdde7.msg | Attorney Client |
| SWITCH-AX-1230339 - SWITCH-AX-1230342 | 11/30/2016 10:15 | Smith Barney Acquisition Fund, Inc. - Notice of Extraordinary General Meeting - Voluntary Liquidation | Attorney Client |
| SWITCH-AX-1230343 - SWITCH-AX-1230399 | 11/30/2016 10:15 | Dali - Restated Memorandum and Articles of Association (Series C) (WSGR ....doc | Attorney Client |
| SWITCH-AX-1230400 - SWITCH-AX-1230404 | 11/30/2016 10:15 | Form of Proxy for EGM re: SMIC | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1230405 - SWITCH-AX-1230405 | 11/30/2016 11:36 | 1db4e8c7-c212-47ce-8b87-036ab6a6e33a.msg | Attorney Client |
| SWITCH-AX-1230406 - SWITCH-AX-1230433 | 11/30/2016 11:36 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1230434 - SWITCH-AX-1230434 | 11/30/2016 12:05 | no Title | Attorney Client |
| SWITCH-AX-1230435 - SWITCH-AX-1230462 | 11/30/2016 12:05 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1230463 - SWITCH-AX-1230465 | 11/30/2016 12:48 | no Title | Attorney Client |
| SWITCH-AX-1230466 - SWITCH-AX-1230468 | 11/30/2016 12:48 | SUPERNAP Italia Srl_Mutual NDA_CW review_161125(HG).docx | Attorney Client |
| SWITCH-AX-1230469 - SWITCH-AX-1230471 | 11/30/2016 12:48 | SUPERNAP Italia Srl_Mutual NDA_FINAL_161125(HG).docx | Attorney Client |
| SWITCH-AX-1230472 - SWITCH-AX-1230474 | 11/30/2016 12:56 | no Title | Attorney Client |
| SWITCH-AX-1230475 - SWITCH-AX-1230477 | 11/30/2016 12:56 | SUPERNAP Italia Srl_Mutual NDA_CW review_161125(HG).docx | Attorney Client |
| SWITCH-AX-1230478 - SWITCH-AX-1230480 | 11/30/2016 12:56 | SUPERNAP Italia Srl_Mutual NDA_FINAL_161125(HG).docx | Attorney Client |
| SWITCH-AX-1230481 - SWITCH-AX-1230481 | 11/30/2016 13:07 | no Title | Attorney Client |
| SWITCH-AX-1230482 - SWITCH-AX-1230509 | 11/30/2016 13:07 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1230510 - SWITCH-AX-1230511 | 11/30/2016 13:30 | no Title | Attorney Client |
| SWITCH-AX-1230512 - SWITCH-AX-1230512 | 11/30/2016 13:51 | no Title | Attorney Client |
| SWITCH-AX-1230513 - SWITCH-AX-1230532 | 11/30/2016 13:51 | Thomas_Morton-100Mb.pdf | Attorney Client |
| SWITCH-AX-1230533 - SWITCH-AX-1230552 | 11/30/2016 13:51 | Thomas_Morton-50Mb.pdf | Attorney Client |
| SWITCH-AX-1230553 - SWITCH-AX-1230564 | 11/30/2016 14:32 | no Title | Attorney Client |
| SWITCH-AX-1230565 - SWITCH-AX-1230565 | 11/30/2016 14:32 | Level 3 GLOBAL Building List 11.30.16.xlsx | Attorney Client |
| SWITCH-AX-1230566 - SWITCH-AX-1230572 | 11/30/2016 14:39 | no Title | Attorney Client |
| SWITCH-AX-1230573 - SWITCH-AX-1230592 | 11/30/2016 14:39 | Thomas_Morton-50Mb.pdf | Attorney Client |
| SWITCH-AX-1230593 - SWITCH-AX-1230612 | 11/30/2016 14:39 | Thomas_Morton-100Mb.pdf | Attorney Client |
| SWITCH-AX-1230613 - SWITCH-AX-1230614 | 11/30/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1230615 - SWITCH-AX-1230615 | 11/30/2016 14:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1230616 - SWITCH-AX-1230616 | 11/30/2016 14:44 | scan.pdf | Attorney Client |
| SWITCH-AX-1230617 - SWITCH-AX-1230619 | 11/30/2016 14:44 | Switch SO 730538 NAP8 8to 600 Winter 10G 24 Month.pdf | Attorney Client |
| SWITCH-AX-1230620 - SWITCH-AX-1230621 | 11/30/2016 14:44 | 7f3ce496-b04c-4b94-98f6-cecb686a588a.msg | Attorney Client |
| SWITCH-AX-1230622 - SWITCH-AX-1230624 | 11/30/2016 14:44 | Switch SO 730538 NAP8 8to 600 Winter 10G 24 Month.pdf | Attorney Client |
| SWITCH-AX-1230625 - SWITCH-AX-1230625 | 11/30/2016 14:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1230626 - SWITCH-AX-1230626 | 11/30/2016 14:44 | scan.pdf | Attorney Client |
| SWITCH-AX-1230627 - SWITCH-AX-1230628 | 11/30/2016 14:44 | no Title | Attorney Client |
| SWITCH-AX-1230629 - SWITCH-AX-1230629 | 11/30/2016 14:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1230630 - SWITCH-AX-1230632 | 11/30/2016 14:44 | Switch SO 730538 NAP8 8to 600 Winter 10G 24 Month.pdf | Attorney Client |
| SWITCH-AX-1230633 - SWITCH-AX-1230633 | 11/30/2016 14:44 | scan.pdf | Attorney Client |
| SWITCH-AX-1230634 - SWITCH-AX-1230640 | 11/30/2016 15:15 | b0e2843d-d00b-4a60-8874-2714b95c40ba.msg | Attorney Client |
| SWITCH-AX-1230641 - SWITCH-AX-1230660 | 11/30/2016 15:15 | Thomas_Morton-50Mb.pdf | Attorney Client |
| SWITCH-AX-1230661 - SWITCH-AX-1230680 | 11/30/2016 15:15 | Thomas_Morton-100Mb.pdf | Attorney Client |
| SWITCH-AX-1230681 - SWITCH-AX-1230681 | 11/30/2016 15:23 | no Title | Attorney Client |
| SWITCH-AX-1230682 - SWITCH-AX-1230682 | 11/30/2016 15:23 | SO - UBER (Zayo single 100G Transport-GIG E) 11-28-16.pdf | Attorney Client |
| SWITCH-AX-1230683 - SWITCH-AX-1230685 | 11/30/2016 15:23 | Switch SO 726731 100G x 4.pdf | Attorney Client |
| SWITCH-AX-1230686 - SWITCH-AX-1230687 | 11/30/2016 15:32 | d436792d-7d22-43fc-818b-fdf945f1da28.msg | Attorney Client |
| SWITCH-AX-1230688 - SWITCH-AX-1230695 | 11/30/2016 15:32 | A941-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1230696 - SWITCH-AX-1230696 | 11/30/2016 15:32 | image002.jpg | Attorney Client |
| SWITCH-AX-1230697 - SWITCH-AX-1230697 | 11/30/2016 15:32 | A941-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1230698 - SWITCH-AX-1230699 | 11/30/2016 15:39 | no Title | Attorney Client |
| SWITCH-AX-1230700 - SWITCH-AX-1230700 | 11/30/2016 15:39 | image002.jpg | Attorney Client |
| SWITCH-AX-1230701 - SWITCH-AX-1230705 | 11/30/2016 16:17 | b69bdf42-1b7e-4765-8601-060a473e2895.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1230706 - SWITCH-AX-1230706 | 11/30/2016 16:17 | Collection Report 161130.xlsx | Attorney Client |
| SWITCH-AX-1230707 - SWITCH-AX-1230707 | 11/30/2016 16:17 | Collection Report 161130.xlsx | Attorney Client |
| SWITCH-AX-1230708 - SWITCH-AX-1230712 | 11/30/2016 16:17 | no Title | Attorney Client |
| SWITCH-AX-1230713 - SWITCH-AX-1230713 | 11/30/2016 16:17 | Collection Report 161130.xlsx | Attorney Client |
| SWITCH-AX-1230714 - SWITCH-AX-1230714 | 11/30/2016 16:17 | Collection Report 161130.xlsx | Attorney Client |
| SWITCH-AX-1230715 - SWITCH-AX-1230717 | 11/30/2016 16:34 | 8d544ef1-f526-4cb6-b246-72df249974c1.msg | Attorney Client |
| SWITCH-AX-1230718 - SWITCH-AX-1230760 | 11/30/2016 16:34 | Microsoft PowerPoint - BMO Switch Disussion Materials 2016.11.30 vF.pptx | Attorney Client |
| SWITCH-AX-1230761 - SWITCH-AX-1230764 | 11/30/2016 16:34 | Rating Agency Methodology | Attorney Client |
| SWITCH-AX-1230765 - SWITCH-AX-1230767 | 11/30/2016 16:34 | Microsoft PowerPoint - BMO Switch Rating Agency Methodology (June 2016).pptx | Attorney Client |
| SWITCH-AX-1230768 - SWITCH-AX-1230811 | 11/30/2016 16:34 | Title Page | Attorney Client |
| SWITCH-AX-1230812 - SWITCH-AX-1230812 | 11/30/2016 16:37 | no Title | Attorney Client |
| SWITCH-AX-1230813 - SWITCH-AX-1230855 | 11/30/2016 16:37 | Microsoft PowerPoint - BMO Switch Disussion Materials 2016.11.30 vF.pptx | Attorney Client |
| SWITCH-AX-1230856 - SWITCH-AX-1230899 | 11/30/2016 16:37 | Title Page | Attorney Client |
| SWITCH-AX-1230900 - SWITCH-AX-1230900 | 11/30/2016 17:03 | Collection Report 161130.xlsx | Attorney Client |
| SWITCH-AX-1230901 - SWITCH-AX-1230901 | 11/30/2016 17:51 | no Title | Attorney Client |
| SWITCH-AX-1230902 - SWITCH-AX-1230929 | 11/30/2016 17:51 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1230930 - SWITCH-AX-1230930 | 12/1/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1230931 - SWITCH-AX-1230931 | 12/1/2016 8:32 | Compensation Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1230932 - SWITCH-AX-1230933 | 12/1/2016 8:32 | Nominations and Governance Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1230934 - SWITCH-AX-1230934 | 12/1/2016 8:32 | image001.jpg | Attorney Client |
| SWITCH-AX-1230935 - SWITCH-AX-1231026 | 12/1/2016 8:32 | Board Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231027 - SWITCH-AX-1231028 | 12/1/2016 8:39 | no Title | Attorney Client |
| SWITCH-AX-1231029 - SWITCH-AX-1231030 | 12/1/2016 8:39 | no Title | Attorney Client |
| SWITCH-AX-1231031 - SWITCH-AX-1231031 | 12/1/2016 8:50 | no Title | Attorney Client |
| SWITCH-AX-1231032 - SWITCH-AX-1231032 | 12/1/2016 8:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1231033 - SWITCH-AX-1231033 | 12/1/2016 8:50 | Compensation Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231034 - SWITCH-AX-1231125 | 12/1/2016 8:50 | Board Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231126 - SWITCH-AX-1231127 | 12/1/2016 8:50 | Nominations and Governance Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231128 - SWITCH-AX-1231128 | 12/1/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1231129 - SWITCH-AX-1231129 | 12/1/2016 8:52 | Compensation Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231130 - SWITCH-AX-1231131 | 12/1/2016 8:52 | Nominations and Governance Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231132 - SWITCH-AX-1231132 | 12/1/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1231133 - SWITCH-AX-1231224 | 12/1/2016 8:52 | Board Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231225 - SWITCH-AX-1231225 | 12/1/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1231226 - SWITCH-AX-1231227 | 12/1/2016 8:52 | Nominations and Governance Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231228 - SWITCH-AX-1231228 | 12/1/2016 8:52 | Compensation Comm Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231229 - SWITCH-AX-1231320 | 12/1/2016 8:52 | Board Package 12-01-2016.pdf | Attorney Client |
| SWITCH-AX-1231321 - SWITCH-AX-1231321 | 12/1/2016 8:52 | image001.jpg | Attorney Client |
| SWITCH-AX-1231322 - SWITCH-AX-1231322 | 12/1/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1231323 - SWITCH-AX-1231323 | 12/1/2016 9:09 | ITNET.zip | Attorney Client |
| SWITCH-AX-1231324 - SWITCH-AX-1231325 | 12/1/2016 9:09 | allegato A.pdf | Attorney Client |
| SWITCH-AX-1231326 - SWITCH-AX-1231328 | 12/1/2016 9:09 | allegato D.pdf | Attorney Client |
| SWITCH-AX-1231329 - SWITCH-AX-1231338 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231339 - SWITCH-AX-1231350 | 12/1/2016 9:09 | CFA FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1231351 - SWITCH-AX-1231394 | 12/1/2016 9:09 | 02-16 CFA firmato SNI.PDF | Attorney Client |
| SWITCH-AX-1231395 - SWITCH-AX-1231396 | 12/1/2016 9:09 | FW_ CFAs Supernap Italia and Loans (1_3) .msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1231397 - SWITCH-AX-1231397 | 12/1/2016 9:09 | IOL contract firma SNIT.zip | Attorney Client |
| SWITCH-AX-1231398 - SWITCH-AX-1231434 | 12/1/2016 9:09 | Allegati CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1231435 - SWITCH-AX-1231451 | 12/1/2016 9:09 | CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1231452 - SWITCH-AX-1231456 | 12/1/2016 9:09 | Re_ Salesforce Instance for SI.msg | Attorney Client |
| SWITCH-AX-1231457 - SWITCH-AX-1231464 | 12/1/2016 9:09 | 2nd SO Itnet signed SNIT.pdf | Attorney Client |
| SWITCH-AX-1231465 - SWITCH-AX-1231466 | 12/1/2016 9:09 | Allegato B firmato.pdf | Attorney Client |
| SWITCH-AX-1231467 - SWITCH-AX-1231476 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231477 - SWITCH-AX-1231484 | 12/1/2016 9:09 | Contratto IOL firmato SNIT.pdf | Attorney Client |
| SWITCH-AX-1231485 - SWITCH-AX-1231485 | 12/1/2016 9:09 | FW.zip | Attorney Client |
| SWITCH-AX-1231486 - SWITCH-AX-1231486 | 12/1/2016 9:09 | WIND.zip | Attorney Client |
| SWITCH-AX-1231487 - SWITCH-AX-1231487 | 12/1/2016 9:09 | CFA WIND signed WIND.zip | Attorney Client |
| SWITCH-AX-1231488 - SWITCH-AX-1231497 | 12/1/2016 9:09 | Allegato A firmato.pdf | Attorney Client |
| SWITCH-AX-1231498 - SWITCH-AX-1231498 | 12/1/2016 9:09 | FW_ R_ CFAs Supernap Italia (2_3).msg | Attorney Client |
| SWITCH-AX-1231499 - SWITCH-AX-1231504 | 12/1/2016 9:09 | allegato H.pdf | Attorney Client |
| SWITCH-AX-1231505 - SWITCH-AX-1231514 | 12/1/2016 9:09 | Allegato D firmato.pdf | Attorney Client |
| SWITCH-AX-1231515 - SWITCH-AX-1231524 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231525 - SWITCH-AX-1231527 | 12/1/2016 9:09 | allegato G.pdf | Attorney Client |
| SWITCH-AX-1231528 - SWITCH-AX-1231535 | 12/1/2016 9:09 | 2nd SO Itnet signed Itnet.pdf | Attorney Client |
| SWITCH-AX-1231536 - SWITCH-AX-1231542 | 12/1/2016 9:09 | allegato C.pdf | Attorney Client |
| SWITCH-AX-1231543 - SWITCH-AX-1231552 | 12/1/2016 9:09 | Allegato C firmato.pdf | Attorney Client |
| SWITCH-AX-1231553 - SWITCH-AX-1231560 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231561 - SWITCH-AX-1231562 | 12/1/2016 9:09 | FW_ R_ CFAs Supernap Italia (3_3).msg | Attorney Client |
| SWITCH-AX-1231563 - SWITCH-AX-1231564 | 12/1/2016 9:09 | SO FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1231565 - SWITCH-AX-1231568 | 12/1/2016 9:09 | allegato B.pdf | Attorney Client |
| SWITCH-AX-1231569 - SWITCH-AX-1231576 | 12/1/2016 9:09 | allegato F.pdf | Attorney Client |
| SWITCH-AX-1231577 - SWITCH-AX-1231578 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231579 - SWITCH-AX-1231595 | 12/1/2016 9:09 | body.pdf | Attorney Client |
| SWITCH-AX-1231596 - SWITCH-AX-1231597 | 12/1/2016 9:09 | SO FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1231598 - SWITCH-AX-1231601 | 12/1/2016 9:09 | allegato E.pdf | Attorney Client |
| SWITCH-AX-1231602 - SWITCH-AX-1231602 | 12/1/2016 9:09 | IOL.zip | Attorney Client |
| SWITCH-AX-1231603 - SWITCH-AX-1231614 | 12/1/2016 9:09 | CFA FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1231615 - SWITCH-AX-1231615 | 12/1/2016 9:09 | CONTRATTO IOL firma IOL.ZIP | Attorney Client |
| SWITCH-AX-1231616 - SWITCH-AX-1231658 | 12/1/2016 9:09 | 02-16 CFA firmato ITNET.PDF | Attorney Client |
| SWITCH-AX-1231659 - SWITCH-AX-1231659 | 12/1/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1231660 - SWITCH-AX-1231660 | 12/1/2016 9:09 | FW.zip | Attorney Client |
| SWITCH-AX-1231661 - SWITCH-AX-1231662 | 12/1/2016 9:09 | FW_ CFAs Supernap Italia and Loans (1_3) .msg | Attorney Client |
| SWITCH-AX-1231663 - SWITCH-AX-1231665 | 12/1/2016 9:09 | allegato G.pdf | Attorney Client |
| SWITCH-AX-1231666 - SWITCH-AX-1231672 | 12/1/2016 9:09 | allegato C.pdf | Attorney Client |
| SWITCH-AX-1231673 - SWITCH-AX-1231673 | 12/1/2016 9:09 | IOL contract firma SNIT.zip | Attorney Client |
| SWITCH-AX-1231674 - SWITCH-AX-1231678 | 12/1/2016 9:09 | Re_ Salesforce Instance for SI.msg | Attorney Client |
| SWITCH-AX-1231679 - SWITCH-AX-1231681 | 12/1/2016 9:09 | allegato D.pdf | Attorney Client |
| SWITCH-AX-1231682 - SWITCH-AX-1231682 | 12/1/2016 9:09 | CFA WIND signed WIND.zip | Attorney Client |
| SWITCH-AX-1231683 - SWITCH-AX-1231684 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All B SO ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231685 - SWITCH-AX-1231686 | 12/1/2016 9:09 | allegato A.pdf | Attorney Client |
| SWITCH-AX-1231687 - SWITCH-AX-1231687 | 12/1/2016 9:09 | IOL.zip | Attorney Client |
| SWITCH-AX-1231688 - SWITCH-AX-1231689 | 12/1/2016 9:09 | Allegato B firmato.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1231690 - SWITCH-AX-1231701 | 12/1/2016 9:09 | CFA FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1231702 - SWITCH-AX-1231744 | 12/1/2016 9:09 | 02-16 CFA firmato ITNET.PDF | Attorney Client |
| SWITCH-AX-1231745 - SWITCH-AX-1231746 | 12/1/2016 9:09 | FW_ R_ CFAs Supernap Italia (3_3).msg | Attorney Client |
| SWITCH-AX-1231747 - SWITCH-AX-1231754 | 12/1/2016 9:09 | 2nd SO Itnet signed SNIT.pdf | Attorney Client |
| SWITCH-AX-1231755 - SWITCH-AX-1231758 | 12/1/2016 9:09 | allegato B.pdf | Attorney Client |
| SWITCH-AX-1231759 - SWITCH-AX-1231770 | 12/1/2016 9:09 | CFA FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1231771 - SWITCH-AX-1231780 | 12/1/2016 9:09 | Allegato C firmato.pdf | Attorney Client |
| SWITCH-AX-1231781 - SWITCH-AX-1231790 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All C ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231791 - SWITCH-AX-1231827 | 12/1/2016 9:09 | Allegati CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1231828 - SWITCH-AX-1231871 | 12/1/2016 9:09 | 02-16 CFA firmato SNI.PDF | Attorney Client |
| SWITCH-AX-1231872 - SWITCH-AX-1231873 | 12/1/2016 9:09 | SO FW signed FW.PDF | Attorney Client |
| SWITCH-AX-1231874 - SWITCH-AX-1231881 | 12/1/2016 9:09 | 2nd SO Itnet signed Itnet.pdf | Attorney Client |
| SWITCH-AX-1231882 - SWITCH-AX-1231889 | 12/1/2016 9:09 | allegato F.pdf | Attorney Client |
| SWITCH-AX-1231890 - SWITCH-AX-1231899 | 12/1/2016 9:09 | Allegato A firmato.pdf | Attorney Client |
| SWITCH-AX-1231900 - SWITCH-AX-1231916 | 12/1/2016 9:09 | CFA WIND SNIT signed.pdf | Attorney Client |
| SWITCH-AX-1231917 - SWITCH-AX-1231918 | 12/1/2016 9:09 | SO FW signed SNIT.PDF | Attorney Client |
| SWITCH-AX-1231919 - SWITCH-AX-1231922 | 12/1/2016 9:09 | allegato E.pdf | Attorney Client |
| SWITCH-AX-1231923 - SWITCH-AX-1231923 | 12/1/2016 9:09 | CONTRATTO IOL firma IOL.ZIP | Attorney Client |
| SWITCH-AX-1231924 - SWITCH-AX-1231931 | 12/1/2016 9:09 | Contratto IOL firmato SNIT.pdf | Attorney Client |
| SWITCH-AX-1231932 - SWITCH-AX-1231948 | 12/1/2016 9:09 | body.pdf | Attorney Client |
| SWITCH-AX-1231949 - SWITCH-AX-1231949 | 12/1/2016 9:09 | ITNET.zip | Attorney Client |
| SWITCH-AX-1231950 - SWITCH-AX-1231950 | 12/1/2016 9:09 | FW_ R_ CFAs Supernap Italia (2_3).msg | Attorney Client |
| SWITCH-AX-1231951 - SWITCH-AX-1231956 | 12/1/2016 9:09 | allegato H.pdf | Attorney Client |
| SWITCH-AX-1231957 - SWITCH-AX-1231957 | 12/1/2016 9:09 | WIND.zip | Attorney Client |
| SWITCH-AX-1231958 - SWITCH-AX-1231967 | 12/1/2016 9:09 | Allegato D firmato.pdf | Attorney Client |
| SWITCH-AX-1231968 - SWITCH-AX-1231977 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All D ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231978 - SWITCH-AX-1231987 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation All A ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231988 - SWITCH-AX-1231995 | 12/1/2016 9:09 | SNAP_IOL Contratto Colocation ftIOL.pdf | Attorney Client |
| SWITCH-AX-1231996 - SWITCH-AX-1231997 | 12/1/2016 9:19 | no Title | Attorney Client |
| SWITCH-AX-1231998 - SWITCH-AX-1232013 | 12/1/2016 9:19 | Master Operating Agreement.pdf | Attorney Client |
| SWITCH-AX-1232014 - SWITCH-AX-1232021 | 12/1/2016 9:19 | Serenity Valley Managing Trust-Certificate of Trust.pdf | Attorney Client |
| SWITCH-AX-1232022 - SWITCH-AX-1232022 | 12/1/2016 9:19 | Appendix A.pdf | Attorney Client |
| SWITCH-AX-1232023 - SWITCH-AX-1232025 | 12/1/2016 9:19 | Signed Transfer of Units to New Member.pdf | Attorney Client |
| SWITCH-AX-1232026 - SWITCH-AX-1232026 | 12/1/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1232027 - SWITCH-AX-1232027 | 12/1/2016 9:42 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1232028 - SWITCH-AX-1232055 | 12/1/2016 9:42 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1232056 - SWITCH-AX-1232056 | 12/1/2016 9:42 | no Title | Attorney Client |
| SWITCH-AX-1232057 - SWITCH-AX-1232057 | 12/1/2016 9:42 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1232058 - SWITCH-AX-1232085 | 12/1/2016 9:42 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1232086 - SWITCH-AX-1232087 | 12/1/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1232088 - SWITCH-AX-1232088 | 12/1/2016 11:05 | 501236_P191721.pdf | Attorney Client |
| SWITCH-AX-1232089 - SWITCH-AX-1232089 | 12/1/2016 11:05 | SWITCH - 2x1GB circuit.pdf | Attorney Client |
| SWITCH-AX-1232090 - SWITCH-AX-1232090 | 12/1/2016 11:05 | image005.jpg | Attorney Client |
| SWITCH-AX-1232091 - SWITCH-AX-1232092 | 12/1/2016 11:05 | 501236_Email.txt | Attorney Client |
| SWITCH-AX-1232093 - SWITCH-AX-1232094 | 12/1/2016 11:05 | GE L-2 order form Vegas-Phoenix IO.xls | Attorney Client |
| SWITCH-AX-1232095 - SWITCH-AX-1232095 | 12/1/2016 11:05 | 501236_P191721.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1232096 - SWITCH-AX-1232096 | 12/1/2016 11:05 | CenturyLink Order Confirmation for order number 501236.msg | Attorney Client |
| SWITCH-AX-1232097 - SWITCH-AX-1232097 | 12/1/2016 11:05 | image003.jpg | Attorney Client |
| SWITCH-AX-1232098 - SWITCH-AX-1232099 | 12/1/2016 11:05 | 501236_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1232100 - SWITCH-AX-1232110 | 12/1/2016 11:05 | Amendment | Attorney Client |
| SWITCH-AX-1232111 - SWITCH-AX-1232113 | 12/1/2016 11:28 | no file | Attorney Client |
| SWITCH-AX-1232114 - SWITCH-AX-1232141 | 12/1/2016 11:28 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1232142 - SWITCH-AX-1232142 | 12/1/2016 11:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1232143 - SWITCH-AX-1232180 | 12/1/2016 11:28 | Switch__Ltd._-_Master_Work_Order_for_Colocation_Services_Under_the_Master_Services_Agreem | Attorney Client |
| SWITCH-AX-1232181 - SWITCH-AX-1232192 | 12/1/2016 11:28 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1232193 - SWITCH-AX-1232193 | 12/1/2016 12:13 | no Title | Attorney Client |
| SWITCH-AX-1232194 - SWITCH-AX-1232223 | 12/1/2016 12:13 | SC Redline.docx | Attorney Client |
| SWITCH-AX-1232224 - SWITCH-AX-1232224 | 12/1/2016 12:59 | no Title | Attorney Client |
| SWITCH-AX-1232225 - SWITCH-AX-1232262 | 12/1/2016 12:59 | Switch__Ltd._-_Master_Work_Order_for_Colocation_Services_Under_the_Master_Services_Agreem | Attorney Client |
| SWITCH-AX-1232263 - SWITCH-AX-1232290 | 12/1/2016 12:59 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1232291 - SWITCH-AX-1232291 | 12/1/2016 13:00 | no Title | Attorney Client |
| SWITCH-AX-1232292 - SWITCH-AX-1232329 | 12/1/2016 13:00 | Switch__Ltd._-_Master_Work_Order_for_Colocation_Services_Under_the_Master_Services_Agreem | Attorney Client |
| SWITCH-AX-1232330 - SWITCH-AX-1232357 | 12/1/2016 13:00 | SUPERNAP_Italia_S.r.l._-_Order_for_Colocation_Services_MXP62__MXP62___2016-11-25__EXE.pdf | Attorney Client |
| SWITCH-AX-1232358 - SWITCH-AX-1232358 | 12/1/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1232359 - SWITCH-AX-1232388 | 12/1/2016 13:03 | SC Redline 12-1-16 V2.docx | Attorney Client |
| SWITCH-AX-1232389 - SWITCH-AX-1232389 | 12/1/2016 13:03 | no Title | Attorney Client |
| SWITCH-AX-1232390 - SWITCH-AX-1232419 | 12/1/2016 13:03 | SC Redline 12-1-16 V2.docx | Attorney Client |
| SWITCH-AX-1232420 - SWITCH-AX-1232423 | 12/1/2016 13:04 | no Title | Attorney Client |
| SWITCH-AX-1232424 - SWITCH-AX-1232425 | 12/1/2016 13:04 | Switch Amendment #1 12-1-16 Switch-Uber.docx | Attorney Client |
| SWITCH-AX-1232426 - SWITCH-AX-1232429 | 12/1/2016 13:04 | MCSA-Uber 12-1-16 (Switch).docx | Attorney Client |
| SWITCH-AX-1232430 - SWITCH-AX-1232430 | 12/1/2016 13:04 | image001.png | Attorney Client |
| SWITCH-AX-1232431 - SWITCH-AX-1232434 | 12/1/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1232435 - SWITCH-AX-1232435 | 12/1/2016 13:11 | image001.png | Attorney Client |
| SWITCH-AX-1232436 - SWITCH-AX-1232439 | 12/1/2016 13:11 | MCSA-Uber 12-1-16 (Switch).docx | Attorney Client |
| SWITCH-AX-1232440 - SWITCH-AX-1232441 | 12/1/2016 13:11 | Switch Amendment #1 12-1-16 Switch-Uber.docx | Attorney Client |
| SWITCH-AX-1232442 - SWITCH-AX-1232443 | 12/1/2016 13:52 | no Title | Attorney Client |
| SWITCH-AX-1232444 - SWITCH-AX-1232475 | 12/1/2016 13:52 | Cover page | Attorney Client |
| SWITCH-AX-1232476 - SWITCH-AX-1232476 | 12/1/2016 14:04 | no Title | Attorney Client |
| SWITCH-AX-1232477 - SWITCH-AX-1232485 | 12/1/2016 14:04 | China Telecom USA Sales Partner | Attorney Client |
| SWITCH-AX-1232486 - SWITCH-AX-1232486 | 12/1/2016 14:04 | image001.jpg | Attorney Client |
| SWITCH-AX-1232487 - SWITCH-AX-1232488 | 12/1/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1232489 - SWITCH-AX-1232489 | 12/1/2016 14:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1232490 - SWITCH-AX-1232490 | 12/1/2016 14:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1232491 - SWITCH-AX-1232499 | 12/1/2016 14:10 | China Telecom USA Sales Partner | Attorney Client |
| SWITCH-AX-1232500 - SWITCH-AX-1232501 | 12/1/2016 14:10 | no Title | Attorney Client |
| SWITCH-AX-1232502 - SWITCH-AX-1232502 | 12/1/2016 14:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1232503 - SWITCH-AX-1232503 | 12/1/2016 14:10 | image005.jpg | Attorney Client |
| SWITCH-AX-1232504 - SWITCH-AX-1232512 | 12/1/2016 14:10 | China Telecom USA Sales Partner | Attorney Client |
| SWITCH-AX-1232513 - SWITCH-AX-1232513 | 12/1/2016 14:10 | image002.jpg | Attorney Client |
| SWITCH-AX-1232514 - SWITCH-AX-1232514 | 12/1/2016 14:10 | image006.jpg | Attorney Client |
| SWITCH-AX-1232515 - SWITCH-AX-1232516 | 12/1/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1232517 - SWITCH-AX-1232548 | 12/1/2016 14:18 | Cover page | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1232549 - SWITCH-AX-1232549 | 12/1/2016 14:18 | no Title | Attorney Client |
| SWITCH-AX-1232550 - SWITCH-AX-1232551 | 12/1/2016 14:18 | Master Services | Attorney Client |
| SWITCH-AX-1232552 - SWITCH-AX-1232552 | 12/1/2016 14:18 | image001.jpg | Attorney Client |
| SWITCH-AX-1232553 - SWITCH-AX-1232570 | 12/1/2016 14:18 | MSA (Carrier Reseller)-CTA-Switch-v3-20160518 (Switch edits 20161201).docx | Attorney Client |
| SWITCH-AX-1232571 - SWITCH-AX-1232572 | 12/1/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1232573 - SWITCH-AX-1232573 | 12/1/2016 14:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1232574 - SWITCH-AX-1232574 | 12/1/2016 14:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1232575 - SWITCH-AX-1232592 | 12/1/2016 14:24 | MSA (Carrier Reseller)-CTA-Switch-v3-20160518 (Switch edits 20161201).docx | Attorney Client |
| SWITCH-AX-1232593 - SWITCH-AX-1232593 | 12/1/2016 14:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1232594 - SWITCH-AX-1232594 | 12/1/2016 14:24 | image003.jpg | Attorney Client |
| SWITCH-AX-1232595 - SWITCH-AX-1232596 | 12/1/2016 14:24 | Master Services | Attorney Client |
| SWITCH-AX-1232597 - SWITCH-AX-1232598 | 12/1/2016 14:24 | no Title | Attorney Client |
| SWITCH-AX-1232599 - SWITCH-AX-1232600 | 12/1/2016 14:24 | Master Services | Attorney Client |
| SWITCH-AX-1232601 - SWITCH-AX-1232601 | 12/1/2016 14:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1232602 - SWITCH-AX-1232619 | 12/1/2016 14:24 | MSA (Carrier Reseller)-CTA-Switch-v3-20160518 (Switch edits 20161201).docx | Attorney Client |
| SWITCH-AX-1232620 - SWITCH-AX-1232620 | 12/1/2016 14:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1232621 - SWITCH-AX-1232622 | 12/1/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1232623 - SWITCH-AX-1232623 | 12/1/2016 14:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1232624 - SWITCH-AX-1232625 | 12/1/2016 14:25 | Master Services | Attorney Client |
| SWITCH-AX-1232626 - SWITCH-AX-1232626 | 12/1/2016 14:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1232627 - SWITCH-AX-1232644 | 12/1/2016 14:25 | MSA (Carrier Reseller)-CTA-Switch-v3-20160518 (Switch edits 20161201).docx | Attorney Client |
| SWITCH-AX-1232645 - SWITCH-AX-1232651 | 12/1/2016 14:34 | no Title | Attorney Client |
| SWITCH-AX-1232652 - SWITCH-AX-1232657 | 12/1/2016 14:34 | 20161130 MCSA Avago Switch v2 to v3 (Switch Edits).docx | Attorney Client |
| SWITCH-AX-1232658 - SWITCH-AX-1232658 | 12/1/2016 14:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1232659 - SWITCH-AX-1232659 | 12/1/2016 14:34 | image003.png | Attorney Client |
| SWITCH-AX-1232660 - SWITCH-AX-1232660 | 12/1/2016 14:34 | image002.png | Attorney Client |
| SWITCH-AX-1232661 - SWITCH-AX-1232661 | 12/1/2016 14:52 | 1335 Prepaid Expenses Reconciliation-NOV.xlsx | Attorney Client |
| SWITCH-AX-1232662 - SWITCH-AX-1232664 | 12/1/2016 16:36 | no Title | Attorney Client |
| SWITCH-AX-1232665 - SWITCH-AX-1232669 | 12/1/2016 16:39 | 428c31b1-e28e-457a-bcd8-ba5760156aa6.msg | Attorney Client |
| SWITCH-AX-1232670 - SWITCH-AX-1232670 | 12/1/2016 16:39 | Collection Report 161201.xlsx | Attorney Client |
| SWITCH-AX-1232671 - SWITCH-AX-1232671 | 12/1/2016 16:39 | Collection Report 161201.xlsx | Attorney Client |
| SWITCH-AX-1232672 - SWITCH-AX-1232676 | 12/1/2016 16:39 | no Title | Attorney Client |
| SWITCH-AX-1232677 - SWITCH-AX-1232677 | 12/1/2016 16:39 | Collection Report 161201.xlsx | Attorney Client |
| SWITCH-AX-1232678 - SWITCH-AX-1232678 | 12/1/2016 16:39 | Collection Report 161201.xlsx | Attorney Client |
| SWITCH-AX-1232679 - SWITCH-AX-1232682 | 12/1/2016 16:41 | d3f0ef4c-9d61-4443-937f-2aeac2ff6fd7.msg | Attorney Client |
| SWITCH-AX-1232683 - SWITCH-AX-1232686 | 12/1/2016 16:41 | no Title | Attorney Client |
| SWITCH-AX-1232687 - SWITCH-AX-1232687 | 12/1/2016 17:03 | no Title | Attorney Client |
| SWITCH-AX-1232688 - SWITCH-AX-1232689 | 12/1/2016 17:03 | Illustrative Management Representation Letter for Financial Statement Audit Engagements (Excludin | Attorney Client |
| SWITCH-AX-1232690 - SWITCH-AX-1232690 | 12/1/2016 17:03 | image001.png | Attorney Client |
| SWITCH-AX-1232691 - SWITCH-AX-1232700 | 12/1/2016 17:28 | no Title | Attorney Client |
| SWITCH-AX-1232701 - SWITCH-AX-1232701 | 12/1/2016 17:28 | image003.png | Attorney Client |
| SWITCH-AX-1232702 - SWITCH-AX-1232707 | 12/1/2016 17:28 | 20161130 MCSA Avago Switch v2 to v3 (Switch Edits)AvagoFeedback.docx | Attorney Client |
| SWITCH-AX-1232708 - SWITCH-AX-1232708 | 12/1/2016 17:28 | image002.png | Attorney Client |
| SWITCH-AX-1232709 - SWITCH-AX-1232709 | 12/1/2016 17:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1232710 - SWITCH-AX-1232711 | 12/1/2016 18:00 | no Title | Attorney Client |
| SWITCH-AX-1232712 - SWITCH-AX-1232712 | 12/1/2016 18:00 | image001.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1232713 - SWITCH-AX-1232713 | 12/1/2016 18:00 | Hospitality and Gaming Customer list (including Casinos).xls› | Attorney Client |
| SWITCH-AX-1232714 - SWITCH-AX-1232716 | 12/1/2016 18:06 | no Title | Attorney Client |
| SWITCH-AX-1232717 - SWITCH-AX-1232717 | 12/1/2016 18:06 | image003.jpg | Attorney Client |
| SWITCH-AX-1232718 - SWITCH-AX-1232720 | 12/1/2016 18:12 | no Title | Attorney Client |
| SWITCH-AX-1232721 - SWITCH-AX-1232721 | 12/1/2016 18:12 | image002.jpg | Attorney Client |
| SWITCH-AX-1232722 - SWITCH-AX-1232724 | 12/1/2016 18:13 | no Title | Attorney Client |
| SWITCH-AX-1232725 - SWITCH-AX-1232725 | 12/1/2016 18:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1232726 - SWITCH-AX-1232726 | 12/1/2016 18:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1232727 - SWITCH-AX-1232728 | 12/1/2016 18:20 | no Title | Attorney Client |
| SWITCH-AX-1232729 - SWITCH-AX-1232729 | 12/1/2016 18:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1232730 - SWITCH-AX-1232731 | 12/1/2016 18:20 | no Title | Attorney Client |
| SWITCH-AX-1232732 - SWITCH-AX-1232732 | 12/1/2016 18:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1232733 - SWITCH-AX-1232735 | 12/1/2016 18:25 | no Title | Attorney Client |
| SWITCH-AX-1232736 - SWITCH-AX-1232736 | 12/1/2016 18:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1232737 - SWITCH-AX-1232737 | 12/1/2016 21:34 | no Title | Attorney Client |
| SWITCH-AX-1232738 - SWITCH-AX-1232738 | 12/1/2016 21:34 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1232739 - SWITCH-AX-1232740 | 12/1/2016 21:34 | Illustrative Management Representation Letter for Financial Statement Audit Engagements (Excludin | Attorney Client |
| SWITCH-AX-1232741 - SWITCH-AX-1232741 | 12/1/2016 21:34 | image001.png | Attorney Client |
| SWITCH-AX-1232742 - SWITCH-AX-1232742 | 12/1/2016 21:34 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1232743 - SWITCH-AX-1232743 | 12/1/2016 21:34 | no Title | Attorney Client |
| SWITCH-AX-1232744 - SWITCH-AX-1232745 | 12/1/2016 21:34 | Illustrative Management Representation Letter for Financial Statement Audit Engagements (Excludin | Attorney Client |
| SWITCH-AX-1232746 - SWITCH-AX-1232746 | 12/1/2016 21:34 | image001.png | Attorney Client |
| SWITCH-AX-1232747 - SWITCH-AX-1232747 | 12/1/2016 21:34 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1232748 - SWITCH-AX-1232748 | 12/1/2016 21:34 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1232749 - SWITCH-AX-1232749 | 12/2/2016 8:49 | no Title | Attorney Client |
| SWITCH-AX-1232750 - SWITCH-AX-1232750 | 12/2/2016 8:49 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1232751 - SWITCH-AX-1232751 | 12/2/2016 9:53 | Collection Report 161201.xlsx | Attorney Client |
| SWITCH-AX-1232752 - SWITCH-AX-1232753 | 12/2/2016 11:34 | no Title | Attorney Client |
| SWITCH-AX-1232754 - SWITCH-AX-1232763 | 12/2/2016 11:34 | COX SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1232764 - SWITCH-AX-1232774 | 12/2/2016 11:34 | Lyon Co School Dist SO & MSA.pdf | Attorney Client |
| SWITCH-AX-1232775 - SWITCH-AX-1232775 | 12/2/2016 11:34 | CP due diligence lists.xlsx | Attorney Client |
| SWITCH-AX-1232776 - SWITCH-AX-1232776 | 12/2/2016 11:48 | no Title | Attorney Client |
| SWITCH-AX-1232777 - SWITCH-AX-1232823 | 12/2/2016 11:48 | Report.pdf | Attorney Client |
| SWITCH-AX-1232824 - SWITCH-AX-1232825 | 12/2/2016 11:56 | no Title | Attorney Client |
| SWITCH-AX-1232826 - SWITCH-AX-1232838 | 12/2/2016 11:56 | EnvelopePDF.pdf | Attorney Client |
| SWITCH-AX-1232839 - SWITCH-AX-1232841 | 12/2/2016 11:59 | no Title | Attorney Client |
| SWITCH-AX-1232842 - SWITCH-AX-1232842 | 12/2/2016 11:59 | image003.jpg | Attorney Client |
| SWITCH-AX-1232843 - SWITCH-AX-1232843 | 12/2/2016 11:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1232844 - SWITCH-AX-1232845 | 12/2/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1232846 - SWITCH-AX-1232855 | 12/2/2016 13:27 | CFA-Charter-v7-201611202 (Switch).docx | Attorney Client |
| SWITCH-AX-1232856 - SWITCH-AX-1232865 | 12/2/2016 13:27 | Redline-CFA-Charter-v6 to v7-201611202 (Switch).docx | Attorney Client |
| SWITCH-AX-1232866 - SWITCH-AX-1232866 | 12/2/2016 13:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1232867 - SWITCH-AX-1232868 | 12/2/2016 13:49 | no Title | Attorney Client |
| SWITCH-AX-1232869 - SWITCH-AX-1232888 | 12/2/2016 13:49 | Thomas_Morton-50Mb.pdf | Attorney Client |
| SWITCH-AX-1232889 - SWITCH-AX-1232908 | 12/2/2016 13:49 | Thomas_Morton-100Mb.pdf | Attorney Client |
| SWITCH-AX-1232909 - SWITCH-AX-1232909 | 12/2/2016 15:03 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1232910 - SWITCH-AX-1232939 | 12/2/2016 15:03 | SC Redline 12-1-16 V2.docx | Attorney Client |
| SWITCH-AX-1232940 - SWITCH-AX-1232940 | 12/2/2016 15:39 | Collection Report 161202.xlsx | Attorney Client |
| SWITCH-AX-1232941 - SWITCH-AX-1232953 | 12/2/2016 16:43 | 8a991f4a-ca1b-4854-9633-e716f3605648.msg | Attorney Client |
| SWITCH-AX-1232945 - SWITCH-AX-1232945 | 12/2/2016 16:43 | image003.jpg | Attorney Client |
| SWITCH-AX-1232946 - SWITCH-AX-1232953 | 12/2/2016 16:43 | N942-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1232954 - SWITCH-AX-1232954 | 12/2/2016 16:43 | N942-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1232955 - SWITCH-AX-1232958 | 12/2/2016 16:58 | 65c3555f-f907-424f-aa2d-82ea1e63db30.msg | Attorney Client |
| SWITCH-AX-1232959 - SWITCH-AX-1232959 | 12/2/2016 16:58 | Collection Report 161202.xlsx | Attorney Client |
| SWITCH-AX-1232960 - SWITCH-AX-1232960 | 12/2/2016 16:58 | Collection Report 161202.xlsx | Attorney Client |
| SWITCH-AX-1232961 - SWITCH-AX-1232961 | 12/2/2016 16:58 | no Title | Attorney Client |
| SWITCH-AX-1232965 - SWITCH-AX-1232965 | 12/2/2016 16:58 | Collection Report 161202.xlsx | Attorney Client |
| SWITCH-AX-1232966 - SWITCH-AX-1232966 | 12/2/2016 16:58 | Collection Report 161202.xlsx | Attorney Client |
| SWITCH-AX-1232967 - SWITCH-AX-1232968 | 12/2/2016 17:24 | no Title | Attorney Client |
| SWITCH-AX-1232969 - SWITCH-AX-1232971 | 12/2/2016 17:24 | LEGAL DEPARTMENT ATTORNEY WORKFLOW_10-14-2015.pdf | Attorney Client |
| SWITCH-AX-1232972 - SWITCH-AX-1232973 | 12/2/2016 17:33 | no Title | Attorney Client |
| SWITCH-AX-1232974 - SWITCH-AX-1232976 | 12/2/2016 17:33 | LEGAL DEPARTMENT ATTORNEY WORKFLOW_10-14-2015.pdf | Attorney Client |
| SWITCH-AX-1232977 - SWITCH-AX-1232977 | 12/2/2016 18:03 | no Title | Attorney Client |
| SWITCH-AX-1232978 - SWITCH-AX-1232978 | 12/2/2016 18:03 | image001.jpg | Attorney Client |
| SWITCH-AX-1232979 - SWITCH-AX-1232979 | 12/2/2016 18:03 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1232980 - SWITCH-AX-1232982 | 12/4/2016 20:27 | no Title | Attorney Client |
| SWITCH-AX-1232983 - SWITCH-AX-1232983 | 12/4/2016 20:27 | image002.jpg | Attorney Client |
| SWITCH-AX-1232984 - SWITCH-AX-1232984 | 12/4/2016 20:27 | Casino Revenue.xlsx | Attorney Client |
| SWITCH-AX-1232985 - SWITCH-AX-1232985 | 12/4/2016 20:27 | image003.jpg | Attorney Client |
| SWITCH-AX-1232986 - SWITCH-AX-1232988 | 12/4/2016 22:07 | no Title | Attorney Client |
| SWITCH-AX-1232989 - SWITCH-AX-1232989 | 12/4/2016 22:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1232990 - SWITCH-AX-1232990 | 12/4/2016 22:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1232991 - SWITCH-AX-1232993 | 12/4/2016 22:07 | no Title | Attorney Client |
| SWITCH-AX-1232994 - SWITCH-AX-1232994 | 12/4/2016 22:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1232995 - SWITCH-AX-1232995 | 12/4/2016 22:07 | image003.jpg | Attorney Client |
| SWITCH-AX-1232996 - SWITCH-AX-1232998 | 12/4/2016 22:07 | no Title | Attorney Client |
| SWITCH-AX-1232999 - SWITCH-AX-1232999 | 12/5/2016 6:44 | no Title | Attorney Client |
| SWITCH-AX-1233000 - SWITCH-AX-1233004 | 12/5/2016 8:26 | no Title | Attorney Client |
| SWITCH-AX-1233005 - SWITCH-AX-1233005 | 12/5/2016 8:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1233006 - SWITCH-AX-1233007 | 12/5/2016 9:23 | no Title | Attorney Client |
| SWITCH-AX-1233008 - SWITCH-AX-1233019 | 12/5/2016 9:23 | VCA Wholesale MSA final.docx | Attorney Client |
| SWITCH-AX-1233020 - SWITCH-AX-1233023 | 12/5/2016 9:23 | Wavelength-SLA.docx | Attorney Client |
| SWITCH-AX-1233024 - SWITCH-AX-1233025 | 12/5/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1233026 - SWITCH-AX-1233027 | 12/5/2016 9:32 | MSA Addendum.pdf | Attorney Client |
| SWITCH-AX-1233028 - SWITCH-AX-1233043 | 12/5/2016 9:45 | 30922983-4491-4ccc-a0a2-cb56e4310eae.msg | Attorney Client |
| SWITCH-AX-1233044 - SWITCH-AX-1233044 | 12/5/2016 9:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1233045 - SWITCH-AX-1233046 | 12/5/2016 9:45 | no Title | Attorney Client |
| SWITCH-AX-1233047 - SWITCH-AX-1233064 | 12/5/2016 9:45 | MSA (Carrier Reseller)-CTA-Switch-cta edits 12.3.16 to Switch edits 2016....docx | Attorney Client |
| SWITCH-AX-1233065 - SWITCH-AX-1233066 | 12/5/2016 9:45 | Master Services | Attorney Client |
| SWITCH-AX-1233067 - SWITCH-AX-1233082 | 12/5/2016 9:45 | no Title | Attorney Client |
| SWITCH-AX-1233083 - SWITCH-AX-1233083 | 12/5/2016 9:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1233084 - SWITCH-AX-1233086 | 12/5/2016 9:49 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1233087 - SWITCH-AX-1233087 | 12/5/2016 9:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1233088 - SWITCH-AX-1233088 | 12/5/2016 9:49 | image002.jpg | Attorney Client |
| SWITCH-AX-1233089 - SWITCH-AX-1233090 | 12/5/2016 9:49 | Master Services | Attorney Client |
| SWITCH-AX-1233091 - SWITCH-AX-1233091 | 12/5/2016 9:49 | image004.jpg | Attorney Client |
| SWITCH-AX-1233092 - SWITCH-AX-1233092 | 12/5/2016 9:49 | image006.jpg | Attorney Client |
| SWITCH-AX-1233093 - SWITCH-AX-1233110 | 12/5/2016 9:49 | MSA (Carrier Reseller)-CTA-Switch-cta edits 12.3.16 to Switch edits 2016....docx | Attorney Client |
| SWITCH-AX-1233111 - SWITCH-AX-1233113 | 12/5/2016 9:50 | no Title | Attorney Client |
| SWITCH-AX-1233114 - SWITCH-AX-1233114 | 12/5/2016 9:50 | image003.jpg | Attorney Client |
| SWITCH-AX-1233115 - SWITCH-AX-1233115 | 12/5/2016 9:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1233116 - SWITCH-AX-1233116 | 12/5/2016 9:50 | image002.jpg | Attorney Client |
| SWITCH-AX-1233117 - SWITCH-AX-1233134 | 12/5/2016 9:50 | MSA (Carrier Reseller)-CTA-Switch-cta edits 12.3.16 to Switch edits 2016....docx | Attorney Client |
| SWITCH-AX-1233135 - SWITCH-AX-1233136 | 12/5/2016 9:50 | Master Services | Attorney Client |
| SWITCH-AX-1233137 - SWITCH-AX-1233143 | 12/5/2016 10:41 | no Title | Attorney Client |
| SWITCH-AX-1233144 - SWITCH-AX-1233144 | 12/5/2016 10:41 | image003.png | Attorney Client |
| SWITCH-AX-1233145 - SWITCH-AX-1233145 | 12/5/2016 10:41 | image001.png | Attorney Client |
| SWITCH-AX-1233146 - SWITCH-AX-1233152 | 12/5/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1233153 - SWITCH-AX-1233153 | 12/5/2016 10:51 | image001.png | Attorney Client |
| SWITCH-AX-1233154 - SWITCH-AX-1233154 | 12/5/2016 10:51 | image003.png | Attorney Client |
| SWITCH-AX-1233155 - SWITCH-AX-1233161 | 12/5/2016 10:51 | zzzzFW Zayo valuations.msg | Attorney Client |
| SWITCH-AX-1233162 - SWITCH-AX-1233162 | 12/5/2016 10:51 | image003.png | Attorney Client |
| SWITCH-AX-1233163 - SWITCH-AX-1233163 | 12/5/2016 10:51 | image001.png | Attorney Client |
| SWITCH-AX-1233164 - SWITCH-AX-1233170 | 12/5/2016 10:51 | no Title | Attorney Client |
| SWITCH-AX-1233171 - SWITCH-AX-1233171 | 12/5/2016 10:51 | image003.png | Attorney Client |
| SWITCH-AX-1233172 - SWITCH-AX-1233172 | 12/5/2016 10:51 | image001.png | Attorney Client |
| SWITCH-AX-1233173 - SWITCH-AX-1233174 | 12/5/2016 11:07 | no Title | Attorney Client |
| SWITCH-AX-1233175 - SWITCH-AX-1233175 | 12/5/2016 11:07 | IRU Agreements.msg | Attorney Client |
| SWITCH-AX-1233176 - SWITCH-AX-1233176 | 12/5/2016 11:07 | image002.jpg | Attorney Client |
| SWITCH-AX-1233177 - SWITCH-AX-1233177 | 12/5/2016 11:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1233178 - SWITCH-AX-1233179 | 12/5/2016 11:13 | no Title | Attorney Client |
| SWITCH-AX-1233180 - SWITCH-AX-1233181 | 12/5/2016 11:13 | RE_ Super Loop Question .msg | Attorney Client |
| SWITCH-AX-1233182 - SWITCH-AX-1233182 | 12/5/2016 11:13 | image001.jpg | Attorney Client |
| SWITCH-AX-1233183 - SWITCH-AX-1233183 | 12/5/2016 11:13 | IRU Agreements.msg | Attorney Client |
| SWITCH-AX-1233184 - SWITCH-AX-1233184 | 12/5/2016 11:13 | image004.png | Attorney Client |
| SWITCH-AX-1233185 - SWITCH-AX-1233185 | 12/5/2016 11:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1233186 - SWITCH-AX-1233192 | 12/5/2016 11:16 | no Title | Attorney Client |
| SWITCH-AX-1233193 - SWITCH-AX-1233193 | 12/5/2016 11:16 | image010.jpg | Attorney Client |
| SWITCH-AX-1233194 - SWITCH-AX-1233194 | 12/5/2016 11:16 | image004.jpg | Attorney Client |
| SWITCH-AX-1233195 - SWITCH-AX-1233195 | 12/5/2016 11:16 | image012.png | Attorney Client |
| SWITCH-AX-1233196 - SWITCH-AX-1233203 | 12/5/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1233204 - SWITCH-AX-1233204 | 12/5/2016 11:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1233205 - SWITCH-AX-1233205 | 12/5/2016 11:19 | image006.png | Attorney Client |
| SWITCH-AX-1233206 - SWITCH-AX-1233213 | 12/5/2016 11:19 | no Title | Attorney Client |
| SWITCH-AX-1233214 - SWITCH-AX-1233214 | 12/5/2016 11:19 | image003.jpg | Attorney Client |
| SWITCH-AX-1233215 - SWITCH-AX-1233215 | 12/5/2016 11:19 | image006.png | Attorney Client |
| SWITCH-AX-1233216 - SWITCH-AX-1233223 | 12/5/2016 11:20 | no Title | Attorney Client |
| SWITCH-AX-1233224 - SWITCH-AX-1233224 | 12/5/2016 11:20 | image014.png | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1233225 - SWITCH-AX-1233225 | 12/5/2016 11:20 | image012.jpg | Attorney Client |
| SWITCH-AX-1233226 - SWITCH-AX-1233226 | 12/5/2016 11:42 | no Title | Attorney Client |
| SWITCH-AX-1233227 - SWITCH-AX-1233227 | 12/5/2016 11:42 | image002.jpg | Attorney Client |
| SWITCH-AX-1233228 - SWITCH-AX-1233237 | 12/5/2016 11:42 | Switch Supernap 12-5-16.pdf | Attorney Client |
| SWITCH-AX-1233238 - SWITCH-AX-1233238 | 12/5/2016 12:55 | no Title | Attorney Client |
| SWITCH-AX-1233241 - SWITCH-AX-1233253 | 12/5/2016 12:55 | U401-07-001-M (current version).pdf | Attorney Client |
| SWITCH-AX-1233254 - SWITCH-AX-1233256 | 12/5/2016 12:55 | U767-07-001-E.pdf | Attorney Client |
| SWITCH-AX-1233257 - SWITCH-AX-1233257 | 12/5/2016 12:55 | image004.png | Attorney Client |
| SWITCH-AX-1233258 - SWITCH-AX-1233262 | 12/5/2016 13:06 | 76c7c15f-4583-461f-8844-7e88d7cde74c.msg | Attorney Client |
| SWITCH-AX-1233263 - SWITCH-AX-1233263 | 12/5/2016 13:06 | S943-07-002-C.pdf | Attorney Client |
| SWITCH-AX-1233264 - SWITCH-AX-1233264 | 12/5/2016 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1233265 - SWITCH-AX-1233272 | 12/5/2016 13:06 | S943-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1233273 - SWITCH-AX-1233276 | 12/5/2016 14:09 | no Title | Attorney Client |
| SWITCH-AX-1233277 - SWITCH-AX-1233277 | 12/5/2016 14:09 | image001.png | Attorney Client |
| SWITCH-AX-1233278 - SWITCH-AX-1233278 | 12/5/2016 14:09 | image002.png | Attorney Client |
| SWITCH-AX-1233279 - SWITCH-AX-1233288 | 12/5/2016 14:09 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1233289 - SWITCH-AX-1233297 | 12/5/2016 14:09 | S172-05-024-M.pdf | Attorney Client |
| SWITCH-AX-1233298 - SWITCH-AX-1233301 | 12/5/2016 14:16 | a8b17f01-4f38-400e-806d-0a076e3c173b.msg | Attorney Client |
| SWITCH-AX-1233302 - SWITCH-AX-1233310 | 12/5/2016 14:16 | S172-05-024-M.pdf | Attorney Client |
| SWITCH-AX-1233311 - SWITCH-AX-1233311 | 12/5/2016 14:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1233312 - SWITCH-AX-1233321 | 12/5/2016 14:16 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1233322 - SWITCH-AX-1233325 | 12/5/2016 14:16 | no Title | Attorney Client |
| SWITCH-AX-1233326 - SWITCH-AX-1233326 | 12/5/2016 14:16 | image002.jpg | Attorney Client |
| SWITCH-AX-1233327 - SWITCH-AX-1233336 | 12/5/2016 14:16 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1233337 - SWITCH-AX-1233345 | 12/5/2016 14:16 | S172-05-024-M.pdf | Attorney Client |
| SWITCH-AX-1233346 - SWITCH-AX-1233346 | 12/5/2016 14:26 | no Title | Attorney Client |
| SWITCH-AX-1233347 - SWITCH-AX-1233347 | 12/5/2016 14:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1233348 - SWITCH-AX-1233350 | 12/5/2016 14:26 | Legal Department Attorney Workflow V2 12-05-2016.docx | Attorney Client |
| SWITCH-AX-1233351 - SWITCH-AX-1233355 | 12/5/2016 14:26 | Redline Legal Department Attorney Workflow V1 to V2 12-05-2016.pdf | Attorney Client |
| SWITCH-AX-1233356 - SWITCH-AX-1233356 | 12/5/2016 16:23 | no Title | Attorney Client |
| SWITCH-AX-1233357 - SWITCH-AX-1233357 | 12/5/2016 16:23 | RFP - Switch response.xlsx | Attorney Client |
| SWITCH-AX-1233358 - SWITCH-AX-1233369 | 12/5/2016 16:23 | R458-07-001-M.pdf | Attorney Client |
| SWITCH-AX-1233370 - SWITCH-AX-1233370 | 12/5/2016 16:23 | RFP - Switch response.xlsx | Attorney Client |
| SWITCH-AX-1233371 - SWITCH-AX-1233371 | 12/5/2016 16:35 | Accrued Aug Revenue billed in Sept-c.xlsx | Attorney Client |
| SWITCH-AX-1233372 - SWITCH-AX-1233372 | 12/5/2016 16:43 | Collection Report 161205.xlsx | Attorney Client |
| SWITCH-AX-1233373 - SWITCH-AX-1233376 | 12/5/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1233377 - SWITCH-AX-1233377 | 12/5/2016 16:53 | image002.png | Attorney Client |
| SWITCH-AX-1233378 - SWITCH-AX-1233378 | 12/5/2016 16:53 | Casino Revenue | Attorney Client |
| SWITCH-AX-1233379 - SWITCH-AX-1233382 | 12/5/2016 16:53 | no Title | Attorney Client |
| SWITCH-AX-1233383 - SWITCH-AX-1233383 | 12/5/2016 16:53 | image002.png | Attorney Client |
| SWITCH-AX-1233384 - SWITCH-AX-1233384 | 12/5/2016 16:53 | Casino Revenue | Attorney Client |
| SWITCH-AX-1233385 - SWITCH-AX-1233388 | 12/5/2016 17:01 | 733316cf-5c5c-4d77-a6b6-43090d586b98.msg | Attorney Client |
| SWITCH-AX-1233389 - SWITCH-AX-1233389 | 12/5/2016 17:01 | Collection Report 161205.xlsx | Attorney Client |
| SWITCH-AX-1233390 - SWITCH-AX-1233390 | 12/5/2016 17:01 | Collection Report 161205.xlsx | Attorney Client |
| SWITCH-AX-1233391 - SWITCH-AX-1233394 | 12/5/2016 17:01 | no Title | Attorney Client |
| SWITCH-AX-1233395 - SWITCH-AX-1233395 | 12/5/2016 17:01 | Collection Report 161205.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1233396 - SWITCH-AX-1233396 | 12/5/2016 17:01 | Collection Report 161205.xlsx | Attorney Client |
| SWITCH-AX-1233397 - SWITCH-AX-1233400 | 12/5/2016 17:02 | no Title | Attorney Client |
| SWITCH-AX-1233401 - SWITCH-AX-1233401 | 12/5/2016 17:02 | image002.png | Attorney Client |
| SWITCH-AX-1233402 - SWITCH-AX-1233405 | 12/5/2016 17:02 | no Title | Attorney Client |
| SWITCH-AX-1233406 - SWITCH-AX-1233406 | 12/5/2016 17:02 | image002.png | Attorney Client |
| SWITCH-AX-1233407 - SWITCH-AX-1233410 | 12/5/2016 18:08 | no Title | Attorney Client |
| SWITCH-AX-1233411 - SWITCH-AX-1233411 | 12/5/2016 18:08 | image002.png | Attorney Client |
| SWITCH-AX-1233412 - SWITCH-AX-1233412 | 12/5/2016 18:08 | Casino Revenue | Attorney Client |
| SWITCH-AX-1233413 - SWITCH-AX-1233416 | 12/5/2016 18:08 | no Title | Attorney Client |
| SWITCH-AX-1233417 - SWITCH-AX-1233417 | 12/5/2016 18:08 | Casino Revenue | Attorney Client |
| SWITCH-AX-1233418 - SWITCH-AX-1233418 | 12/5/2016 18:08 | image002.png | Attorney Client |
| SWITCH-AX-1233419 - SWITCH-AX-1233422 | 12/5/2016 19:30 | no Title | Attorney Client |
| SWITCH-AX-1233423 - SWITCH-AX-1233423 | 12/5/2016 19:30 | image002.png | Attorney Client |
| SWITCH-AX-1233424 - SWITCH-AX-1233424 | 12/5/2016 19:30 | Casino Revenue | Attorney Client |
| SWITCH-AX-1233425 - SWITCH-AX-1233425 | 12/5/2016 19:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1233426 - SWITCH-AX-1233426 | 12/5/2016 19:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1233427 - SWITCH-AX-1233427 | 12/5/2016 19:30 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1233428 - SWITCH-AX-1233431 | 12/5/2016 19:30 | no Title | Attorney Client |
| SWITCH-AX-1233432 - SWITCH-AX-1233432 | 12/5/2016 19:30 | Casino Revenue | Attorney Client |
| SWITCH-AX-1233433 - SWITCH-AX-1233433 | 12/5/2016 19:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1233434 - SWITCH-AX-1233434 | 12/5/2016 19:30 | image002.png | Attorney Client |
| SWITCH-AX-1233435 - SWITCH-AX-1233435 | 12/5/2016 19:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1233436 - SWITCH-AX-1233436 | 12/5/2016 19:30 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1233437 - SWITCH-AX-1233440 | 12/5/2016 19:30 | no Title | Attorney Client |
| SWITCH-AX-1233441 - SWITCH-AX-1233441 | 12/5/2016 19:30 | image002.png | Attorney Client |
| SWITCH-AX-1233442 - SWITCH-AX-1233442 | 12/5/2016 19:30 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1233443 - SWITCH-AX-1233443 | 12/5/2016 19:30 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1233444 - SWITCH-AX-1233444 | 12/5/2016 19:30 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1233445 - SWITCH-AX-1233445 | 12/5/2016 19:30 | Casino Revenue | Attorney Client |
| SWITCH-AX-1233446 - SWITCH-AX-1233449 | 12/6/2016 5:01 | no Title | Attorney Client |
| SWITCH-AX-1233450 - SWITCH-AX-1233450 | 12/6/2016 5:01 | image002.png | Attorney Client |
| SWITCH-AX-1233451 - SWITCH-AX-1233454 | 12/6/2016 5:01 | no Title | Attorney Client |
| SWITCH-AX-1233455 - SWITCH-AX-1233459 | 12/6/2016 7:23 | no Title | Attorney Client |
| SWITCH-AX-1233460 - SWITCH-AX-1233464 | 12/6/2016 7:23 | no Title | Attorney Client |
| SWITCH-AX-1233465 - SWITCH-AX-1233469 | 12/6/2016 7:26 | no Title | Attorney Client |
| SWITCH-AX-1233470 - SWITCH-AX-1233478 | 12/6/2016 9:55 | CFA-Kellstrom Materials-v1 to v2-20161205.pdf | Attorney Client |
| SWITCH-AX-1233479 - SWITCH-AX-1233479 | 12/6/2016 10:06 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1233480 - SWITCH-AX-1233481 | 12/6/2016 10:11 | no Title | Attorney Client |
| SWITCH-AX-1233482 - SWITCH-AX-1233483 | 12/6/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1233484 - SWITCH-AX-1233484 | 12/6/2016 10:13 | 2016 Budget Template_Branding.xlsx | Attorney Client |
| SWITCH-AX-1233485 - SWITCH-AX-1233486 | 12/6/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1233487 - SWITCH-AX-1233491 | 12/6/2016 11:05 | Agreement Number_____ | Attorney Client |
| SWITCH-AX-1233492 - SWITCH-AX-1233492 | 12/6/2016 11:29 | no Title | Attorney Client |
| SWITCH-AX-1233493 - SWITCH-AX-1233511 | 12/6/2016 11:29 | COMPARE-LEA-NV Energy-2015 to 2016 Template-20161205.docx | Attorney Client |
| SWITCH-AX-1233512 - SWITCH-AX-1233515 | 12/6/2016 14:52 | no Title | Attorney Client |
| SWITCH-AX-1233516 - SWITCH-AX-1233516 | 12/6/2016 14:52 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1233517 - SWITCH-AX-1233525 | 12/6/2016 14:52 | S172-05-024-M.pdf | Attorney Client |
| SWITCH-AX-1233526 - SWITCH-AX-1233535 | 12/6/2016 14:52 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1233536 - SWITCH-AX-1233539 | 12/6/2016 14:52 | 9daf707e-a23e-45ce-a7ab-52cb912ccb5d.msg | Attorney Client |
| SWITCH-AX-1233540 - SWITCH-AX-1233540 | 12/6/2016 14:52 | image002.jpg | Attorney Client |
| SWITCH-AX-1233541 - SWITCH-AX-1233549 | 12/6/2016 14:52 | S172-05-024-M.pdf | Attorney Client |
| SWITCH-AX-1233550 - SWITCH-AX-1233559 | 12/6/2016 14:52 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1233560 - SWITCH-AX-1233562 | 12/6/2016 15:02 | 41d111ac-5bad-49f6-81fc-778565ac0051.msg | Attorney Client |
| SWITCH-AX-1233563 - SWITCH-AX-1233577 | 12/6/2016 15:02 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley S....pdl | Attorney Client |
| SWITCH-AX-1233578 - SWITCH-AX-1233578 | 12/6/2016 15:02 | SO_-_EIG_Services_-_12-6-16.pdf | Attorney Client |
| SWITCH-AX-1233579 - SWITCH-AX-1233579 | 12/6/2016 15:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1233580 - SWITCH-AX-1233580 | 12/6/2016 15:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1233581 - SWITCH-AX-1233583 | 12/6/2016 15:02 | no Title | Attorney Client |
| SWITCH-AX-1233584 - SWITCH-AX-1233584 | 12/6/2016 15:02 | image002.jpg | Attorney Client |
| SWITCH-AX-1233585 - SWITCH-AX-1233585 | 12/6/2016 15:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1233586 - SWITCH-AX-1233600 | 12/6/2016 15:02 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley S....pdl | Attorney Client |
| SWITCH-AX-1233601 - SWITCH-AX-1233601 | 12/6/2016 15:02 | SO_-_EIG_Services_-_12-6-16.pdf | Attorney Client |
| SWITCH-AX-1233602 - SWITCH-AX-1233602 | 12/6/2016 15:26 | no Title | Attorney Client |
| SWITCH-AX-1233603 - SWITCH-AX-1233603 | 12/6/2016 15:58 | no Title | Attorney Client |
| SWITCH-AX-1233604 - SWITCH-AX-1233604 | 12/6/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1233605 - SWITCH-AX-1233605 | 12/6/2016 15:59 | no Title | Attorney Client |
| SWITCH-AX-1233606 - SWITCH-AX-1233608 | 12/6/2016 16:02 | no Title | Attorney Client |
| SWITCH-AX-1233609 - SWITCH-AX-1233609 | 12/6/2016 16:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1233610 - SWITCH-AX-1233610 | 12/6/2016 16:08 | no Title | Attorney Client |
| SWITCH-AX-1233611 - SWITCH-AX-1233644 | 12/6/2016 16:08 | NSHE-LoveLock Addendum.pdf | Attorney Client |
| SWITCH-AX-1233645 - SWITCH-AX-1233645 | 12/6/2016 16:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1233646 - SWITCH-AX-1233646 | 12/6/2016 16:24 | no Title | Attorney Client |
| SWITCH-AX-1233647 - SWITCH-AX-1233650 | 12/6/2016 16:33 | f283f4d5-7afd-4672-9923-a2cd66a1070d.msg | Attorney Client |
| SWITCH-AX-1233651 - SWITCH-AX-1233651 | 12/6/2016 16:33 | Collection Report 161206.xlsx | Attorney Client |
| SWITCH-AX-1233652 - SWITCH-AX-1233652 | 12/6/2016 16:33 | Collection Report 161206.xlsx | Attorney Client |
| SWITCH-AX-1233653 - SWITCH-AX-1233653 | 12/6/2016 16:33 | Collection Report 161206.xlsx | Attorney Client |
| SWITCH-AX-1233654 - SWITCH-AX-1233657 | 12/6/2016 16:33 | no Title | Attorney Client |
| SWITCH-AX-1233658 - SWITCH-AX-1233658 | 12/6/2016 16:33 | Collection Report 161206.xlsx | Attorney Client |
| SWITCH-AX-1233659 - SWITCH-AX-1233659 | 12/6/2016 16:33 | Collection Report 161206.xlsx | Attorney Client |
| SWITCH-AX-1233660 - SWITCH-AX-1233661 | 12/6/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1233662 - SWITCH-AX-1233667 | 12/6/2016 16:46 | Revenue and Receivables_v5 12_05_2016 (AR Answers).docx | Attorney Client |
| SWITCH-AX-1233668 - SWITCH-AX-1233669 | 12/6/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1233670 - SWITCH-AX-1233671 | 12/6/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1233672 - SWITCH-AX-1233673 | 12/6/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1233674 - SWITCH-AX-1233674 | 12/6/2016 18:22 | no Title | Attorney Client |
| SWITCH-AX-1233675 - SWITCH-AX-1233677 | 12/6/2016 18:22 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1233678 - SWITCH-AX-1233680 | 12/6/2016 18:28 | no Title | Attorney Client |
| SWITCH-AX-1233681 - SWITCH-AX-1233681 | 12/6/2016 19:07 | no Title | Attorney Client |
| SWITCH-AX-1233682 - SWITCH-AX-1233682 | 12/6/2016 19:07 | image001.jpg | Attorney Client |
| SWITCH-AX-1233683 - SWITCH-AX-1233684 | 12/6/2016 19:07 | Master Services | Attorney Client |
| SWITCH-AX-1233685 - SWITCH-AX-1233685 | 12/6/2016 19:25 | no Title | Attorney Client |
| SWITCH-AX-1233686 - SWITCH-AX-1233688 | 12/6/2016 19:25 | PowerPoint Presentation | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1233689 - SWITCH-AX-1233690 | 12/6/2016 19:25 | MRC Breakouts (12-06-2016) (Read-Only) | Attorney Client |
| SWITCH-AX-1233691 - SWITCH-AX-1233692 | 12/6/2016 19:25 | no Title | Attorney Client |
| SWITCH-AX-1233693 - SWITCH-AX-1233694 | 12/6/2016 19:25 | Master Services | Attorney Client |
| SWITCH-AX-1233695 - SWITCH-AX-1233695 | 12/6/2016 19:25 | no Title | Attorney Client |
| SWITCH-AX-1233696 - SWITCH-AX-1233697 | 12/6/2016 19:25 | MRC Breakouts (12-06-2016) (Read-Only) | Attorney Client |
| SWITCH-AX-1233698 - SWITCH-AX-1233700 | 12/6/2016 19:25 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1233701 - SWITCH-AX-1233701 | 12/6/2016 19:29 | no Title | Attorney Client |
| SWITCH-AX-1233702 - SWITCH-AX-1233704 | 12/6/2016 19:31 | no Title | Attorney Client |
| SWITCH-AX-1233705 - SWITCH-AX-1233713 | 12/6/2016 19:31 | CFA-Valley Children's Hospital-v7-20161206 (Switch).docx | Attorney Client |
| SWITCH-AX-1233714 - SWITCH-AX-1233722 | 12/6/2016 19:31 | Redline-CFA-Valley Children's Hospital-v6 to v7-20161206 (Switch).docx | Attorney Client |
| SWITCH-AX-1233723 - SWITCH-AX-1233723 | 12/6/2016 19:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1233724 - SWITCH-AX-1233724 | 12/7/2016 7:42 | no Title | Attorney Client |
| SWITCH-AX-1233725 - SWITCH-AX-1233725 | 12/7/2016 7:42 | image001.png | Attorney Client |
| SWITCH-AX-1233726 - SWITCH-AX-1233726 | 12/7/2016 7:42 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1233727 - SWITCH-AX-1233727 | 12/7/2016 7:42 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1233728 - SWITCH-AX-1233728 | 12/7/2016 7:42 | image001.png | Attorney Client |
| SWITCH-AX-1233729 - SWITCH-AX-1233758 | 12/7/2016 7:42 | SC Redline 12-06-16 V4.docx | Attorney Client |
| SWITCH-AX-1233759 - SWITCH-AX-1233759 | 12/7/2016 7:42 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1233760 - SWITCH-AX-1233760 | 12/7/2016 7:42 | no Title | Attorney Client |
| SWITCH-AX-1233761 - SWITCH-AX-1233798 | 12/7/2016 7:42 | Master Work Order for Colocation Services Under the Master Services Agre....pd | Attorney Client |
| SWITCH-AX-1233799 - SWITCH-AX-1233800 | 12/7/2016 7:51 | no Title | Attorney Client |
| SWITCH-AX-1233801 - SWITCH-AX-1233828 | 12/7/2016 7:51 | Order for Colocation Services-AWS-SUPERNAP Italia-20161130 (MXP62).pdf | Attorney Client |
| SWITCH-AX-1233829 - SWITCH-AX-1233830 | 12/7/2016 8:49 | no Title | Attorney Client |
| SWITCH-AX-1233831 - SWITCH-AX-1233831 | 12/7/2016 8:49 | Hospitality & Gaming List.xlsx | Attorney Client |
| SWITCH-AX-1233832 - SWITCH-AX-1233832 | 12/7/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1233833 - SWITCH-AX-1233833 | 12/7/2016 8:52 | no Title | Attorney Client |
| SWITCH-AX-1233834 - SWITCH-AX-1233835 | 12/7/2016 8:55 | no Title | Attorney Client |
| SWITCH-AX-1233836 - SWITCH-AX-1233844 | 12/7/2016 8:55 | NSHE Recent Communications.pdf | Attorney Client |
| SWITCH-AX-1233845 - SWITCH-AX-1233855 | 12/7/2016 8:55 | NSHE.pdf | Attorney Client |
| SWITCH-AX-1233856 - SWITCH-AX-1233881 | 12/7/2016 8:55 | COST SHARING AND | Attorney Client |
| SWITCH-AX-1233882 - SWITCH-AX-1233882 | 12/7/2016 8:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1233883 - SWITCH-AX-1233883 | 12/7/2016 8:56 | no Title | Attorney Client |
| SWITCH-AX-1233884 - SWITCH-AX-1233887 | 12/7/2016 9:05 | no Title | Attorney Client |
| SWITCH-AX-1233888 - SWITCH-AX-1233888 | 12/7/2016 9:05 | image005.jpg | Attorney Client |
| SWITCH-AX-1233889 - SWITCH-AX-1233906 | 12/7/2016 9:05 | MSA (Carrier Reseller)-CTA-Switch-cta edits 12.3.16 to Switch edits 2016....docx | Attorney Client |
| SWITCH-AX-1233907 - SWITCH-AX-1233907 | 12/7/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1233908 - SWITCH-AX-1233908 | 12/7/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1233909 - SWITCH-AX-1233909 | 12/7/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1233910 - SWITCH-AX-1233910 | 12/7/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1233911 - SWITCH-AX-1233911 | 12/7/2016 9:11 | no Title | Attorney Client |
| SWITCH-AX-1233912 - SWITCH-AX-1233912 | 12/7/2016 9:13 | no Title | Attorney Client |
| SWITCH-AX-1233913 - SWITCH-AX-1233913 | 12/7/2016 9:15 | no Title | Attorney Client |
| SWITCH-AX-1233914 - SWITCH-AX-1233914 | 12/7/2016 9:16 | no Title | Attorney Client |
| SWITCH-AX-1233915 - SWITCH-AX-1233918 | 12/7/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1233919 - SWITCH-AX-1233919 | 12/7/2016 9:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1233920 - SWITCH-AX-1233928 | 12/7/2016 9:48 | Redline-CFA-Valley Children's Hospital-v6 to v7-20161206 (Switch).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1233929 - SWITCH-AX-1233937 | 12/7/2016 9:48 | CFA-Valley Children's Hospital-v7-20161206 (Switch).docx | Attorney Client |
| SWITCH-AX-1233938 - SWITCH-AX-1233942 | 12/7/2016 9:57 | no Title | Attorney Client |
| SWITCH-AX-1233943 - SWITCH-AX-1233960 | 12/7/2016 9:57 | MSA (Carrier Reseller)-CTA-Switch-v5-20161207.docx | Attorney Client |
| SWITCH-AX-1233961 - SWITCH-AX-1233962 | 12/7/2016 9:57 | Master Services | Attorney Client |
| SWITCH-AX-1233963 - SWITCH-AX-1233963 | 12/7/2016 9:57 | image005.jpg | Attorney Client |
| SWITCH-AX-1233964 - SWITCH-AX-1233981 | 12/7/2016 9:57 | MSA (Carrier Reseller)-CTA-Switch-v4 to v5-20161207 (Switch).docx | Attorney Client |
| SWITCH-AX-1233982 - SWITCH-AX-1233982 | 12/7/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1233983 - SWITCH-AX-1234020 | 12/7/2016 10:13 | Master Work Order for Colocation Services Under the Master Services Agre....pd | Attorney Client |
| SWITCH-AX-1234021 - SWITCH-AX-1234058 | 12/7/2016 10:13 | Master Work Order for Colocation Services Under the Master Services Agre....pd | Attorney Client |
| SWITCH-AX-1234059 - SWITCH-AX-1234059 | 12/7/2016 10:14 | f3da9e64-4ff9-4267-b366-80636c6ee60d.msg | Attorney Client |
| SWITCH-AX-1234060 - SWITCH-AX-1234097 | 12/7/2016 10:14 | Master Work Order for Colocation Services Under the Master Services Agre....pd | Attorney Client |
| SWITCH-AX-1234098 - SWITCH-AX-1234098 | 12/7/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1234099 - SWITCH-AX-1234101 | 12/7/2016 10:26 | FW_ Bryan Wolf - 1099.msg | Attorney Client |
| SWITCH-AX-1234102 - SWITCH-AX-1234102 | 12/7/2016 10:26 | image001.jpg | Attorney Client |
| SWITCH-AX-1234103 - SWITCH-AX-1234103 | 12/7/2016 10:26 | FW_ Update, Restarting a dialogue .msg | Attorney Client |
| SWITCH-AX-1234104 - SWITCH-AX-1234104 | 12/7/2016 11:33 | no Title | Attorney Client |
| SWITCH-AX-1234105 - SWITCH-AX-1234105 | 12/7/2016 11:33 | image001.jpg | Attorney Client |
| SWITCH-AX-1234106 - SWITCH-AX-1234106 | 12/7/2016 11:33 | 20161202093026178.pdf | Attorney Client |
| SWITCH-AX-1234107 - SWITCH-AX-1234107 | 12/7/2016 11:33 | CenturyLink Order Confirmation for order number 501706.msg | Attorney Client |
| SWITCH-AX-1234108 - SWITCH-AX-1234112 | 12/7/2016 11:33 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234113 - SWITCH-AX-1234117 | 12/7/2016 11:33 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234118 - SWITCH-AX-1234119 | 12/7/2016 11:33 | 501706_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1234120 - SWITCH-AX-1234122 | 12/7/2016 11:33 | Product Pricer Online Quote - 30161111891221 | Attorney Client |
| SWITCH-AX-1234123 - SWITCH-AX-1234133 | 12/7/2016 11:33 | Amendment | Attorney Client |
| SWITCH-AX-1234134 - SWITCH-AX-1234140 | 12/7/2016 11:33 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234141 - SWITCH-AX-1234147 | 12/7/2016 11:33 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234148 - SWITCH-AX-1234148 | 12/7/2016 12:25 | no Title | Attorney Client |
| SWITCH-AX-1234149 - SWITCH-AX-1234149 | 12/7/2016 12:25 | Nevada Revenue 2016.xlsx | Attorney Client |
| SWITCH-AX-1234150 - SWITCH-AX-1234150 | 12/7/2016 13:52 | no Title | Attorney Client |
| SWITCH-AX-1234151 - SWITCH-AX-1234204 | 12/7/2016 13:52 | Switch - Goldman Sachs Discussion Materials.pdf | Attorney Client |
| SWITCH-AX-1234205 - SWITCH-AX-1234208 | 12/7/2016 14:13 | no Title | Attorney Client |
| SWITCH-AX-1234209 - SWITCH-AX-1234209 | 12/7/2016 14:13 | image003.jpg | Attorney Client |
| SWITCH-AX-1234210 - SWITCH-AX-1234210 | 12/7/2016 14:13 | image001.png | Attorney Client |
| SWITCH-AX-1234211 - SWITCH-AX-1234211 | 12/7/2016 14:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1234212 - SWITCH-AX-1234212 | 12/7/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1234213 - SWITCH-AX-1234250 | 12/7/2016 14:22 | Master Work Order for Colocation Services Under the Master Services Agre....pd | Attorney Client |
| SWITCH-AX-1234251 - SWITCH-AX-1234253 | 12/7/2016 15:03 | no Title | Attorney Client |
| SWITCH-AX-1234254 - SWITCH-AX-1234254 | 12/7/2016 15:03 | image003.png | Attorney Client |
| SWITCH-AX-1234255 - SWITCH-AX-1234255 | 12/7/2016 15:03 | Collection Report 161207.xlsx | Attorney Client |
| SWITCH-AX-1234256 - SWITCH-AX-1234257 | 12/7/2016 15:16 | no Title | Attorney Client |
| SWITCH-AX-1234258 - SWITCH-AX-1234258 | 12/7/2016 15:16 | Casino Revenue 12.7.2016 v1.xlsx | Attorney Client |
| SWITCH-AX-1234259 - SWITCH-AX-1234259 | 12/7/2016 15:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1234260 - SWITCH-AX-1234260 | 12/7/2016 15:16 | Casino Revenue 12.7.2016 v1.xlsx | Attorney Client |
| SWITCH-AX-1234261 - SWITCH-AX-1234261 | 12/7/2016 15:32 | no Title | Attorney Client |
| SWITCH-AX-1234262 - SWITCH-AX-1234262 | 12/7/2016 15:32 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1234263 - SWITCH-AX-1234265 | 12/7/2016 15:32 | Global Brand Architectv10.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1234266 - SWITCH-AX-1234267 | 12/7/2016 15:44 | bec5cf1c-1a49-4d41-a858-c8573e4de638.msg | Attorney Client |
| SWITCH-AX-1234268 - SWITCH-AX-1234268 | 12/7/2016 15:44 | image002.jpg | Attorney Client |
| SWITCH-AX-1234269 - SWITCH-AX-1234269 | 12/7/2016 15:44 | K944-GRR01-002-C.pdf | Attorney Client |
| SWITCH-AX-1234270 - SWITCH-AX-1234278 | 12/7/2016 15:44 | K944-GRR01-001-M.pdf | Attorney Client |
| SWITCH-AX-1234279 - SWITCH-AX-1234279 | 12/7/2016 16:49 | no Title | Attorney Client |
| SWITCH-AX-1234283 - SWITCH-AX-1234283 | 12/7/2016 16:49 | image006.jpg | Attorney Client |
| SWITCH-AX-1234284 - SWITCH-AX-1234284 | 12/7/2016 16:49 | image008.jpg | Attorney Client |
| SWITCH-AX-1234285 - SWITCH-AX-1234286 | 12/7/2016 16:49 | Microsoft Office Outlook - Memo Style | Attorney Client |
| SWITCH-AX-1234287 - SWITCH-AX-1234290 | 12/7/2016 16:51 | d7bb4a4f-1f9b-4c8d-aef5-81bbeaef0762.msg | Attorney Client |
| SWITCH-AX-1234291 - SWITCH-AX-1234291 | 12/7/2016 16:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1234292 - SWITCH-AX-1234292 | 12/7/2016 16:51 | Collection Report 161207.xlsx | Attorney Client |
| SWITCH-AX-1234293 - SWITCH-AX-1234296 | 12/7/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1234297 - SWITCH-AX-1234297 | 12/7/2016 16:51 | Collection Report 161207.xlsx | Attorney Client |
| SWITCH-AX-1234298 - SWITCH-AX-1234298 | 12/7/2016 16:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1234299 - SWITCH-AX-1234302 | 12/7/2016 17:06 | no Title | Attorney Client |
| SWITCH-AX-1234303 - SWITCH-AX-1234303 | 12/7/2016 17:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1234304 - SWITCH-AX-1234306 | 12/7/2016 17:20 | 878c7d72-e4b0-45d6-9381-57df8ca21dbf.msg | Attorney Client |
| SWITCH-AX-1234307 - SWITCH-AX-1234317 | 12/7/2016 17:20 | Amendment | Attorney Client |
| SWITCH-AX-1234318 - SWITCH-AX-1234322 | 12/7/2016 17:20 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234323 - SWITCH-AX-1234323 | 12/7/2016 17:20 | 20161202093026178.pdf | Attorney Client |
| SWITCH-AX-1234324 - SWITCH-AX-1234325 | 12/7/2016 17:20 | 501706_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1234326 - SWITCH-AX-1234328 | 12/7/2016 17:20 | Product Pricer Online Quote - 30161111891221 | Attorney Client |
| SWITCH-AX-1234329 - SWITCH-AX-1234333 | 12/7/2016 17:20 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234334 - SWITCH-AX-1234334 | 12/7/2016 17:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1234335 - SWITCH-AX-1234335 | 12/7/2016 17:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1234336 - SWITCH-AX-1234342 | 12/7/2016 17:20 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234343 - SWITCH-AX-1234349 | 12/7/2016 17:20 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234350 - SWITCH-AX-1234350 | 12/7/2016 17:20 | CenturyLink Order Confirmation for order number 501706.msg | Attorney Client |
| SWITCH-AX-1234351 - SWITCH-AX-1234353 | 12/7/2016 17:20 | no Title | Attorney Client |
| SWITCH-AX-1234354 - SWITCH-AX-1234360 | 12/7/2016 17:20 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234361 - SWITCH-AX-1234365 | 12/7/2016 17:20 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234366 - SWITCH-AX-1234368 | 12/7/2016 17:20 | Product Pricer Online Quote - 30161111891221 | Attorney Client |
| SWITCH-AX-1234369 - SWITCH-AX-1234369 | 12/7/2016 17:20 | CenturyLink Order Confirmation for order number 501706.msg | Attorney Client |
| SWITCH-AX-1234370 - SWITCH-AX-1234370 | 12/7/2016 17:20 | 20161202093026178.pdf | Attorney Client |
| SWITCH-AX-1234371 - SWITCH-AX-1234377 | 12/7/2016 17:20 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234378 - SWITCH-AX-1234378 | 12/7/2016 17:20 | image003.jpg | Attorney Client |
| SWITCH-AX-1234379 - SWITCH-AX-1234379 | 12/7/2016 17:20 | image002.jpg | Attorney Client |
| SWITCH-AX-1234380 - SWITCH-AX-1234384 | 12/7/2016 17:20 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234385 - SWITCH-AX-1234395 | 12/7/2016 17:20 | Amendment | Attorney Client |
| SWITCH-AX-1234396 - SWITCH-AX-1234397 | 12/7/2016 17:20 | 501706_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1234398 - SWITCH-AX-1234400 | 12/7/2016 17:30 | no Title | Attorney Client |
| SWITCH-AX-1234401 - SWITCH-AX-1234401 | 12/7/2016 17:30 | image002.jpg | Attorney Client |
| SWITCH-AX-1234402 - SWITCH-AX-1234402 | 12/7/2016 17:30 | image005.jpg | Attorney Client |
| SWITCH-AX-1234403 - SWITCH-AX-1234403 | 12/7/2016 17:30 | image001.jpg | Attorney Client |
| SWITCH-AX-1234404 - SWITCH-AX-1234409 | 12/7/2016 17:30 | Bullhorn Order - Zayo.pdf | Attorney Client |
| SWITCH-AX-1234410 - SWITCH-AX-1234410 | 12/7/2016 17:30 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1234411 - SWITCH-AX-1234411 | 12/7/2016 17:30 | image003.jpg | Attorney Client |
| SWITCH-AX-1234412 - SWITCH-AX-1234414 | 12/7/2016 17:31 | e84f77b1-1a63-49c5-a56a-04d678d666eb.msg | Attorney Client |
| SWITCH-AX-1234415 - SWITCH-AX-1234415 | 12/7/2016 17:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1234416 - SWITCH-AX-1234416 | 12/7/2016 17:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1234417 - SWITCH-AX-1234422 | 12/7/2016 17:31 | Bullhorn Order - Zayo.pdf | Attorney Client |
| SWITCH-AX-1234423 - SWITCH-AX-1234423 | 12/7/2016 17:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1234424 - SWITCH-AX-1234424 | 12/7/2016 17:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1234425 - SWITCH-AX-1234427 | 12/7/2016 17:31 | no Title | Attorney Client |
| SWITCH-AX-1234428 - SWITCH-AX-1234428 | 12/7/2016 17:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1234429 - SWITCH-AX-1234429 | 12/7/2016 17:31 | image005.jpg | Attorney Client |
| SWITCH-AX-1234430 - SWITCH-AX-1234435 | 12/7/2016 17:31 | Bullhorn Order - Zayo.pdf | Attorney Client |
| SWITCH-AX-1234436 - SWITCH-AX-1234436 | 12/7/2016 17:31 | image003.jpg | Attorney Client |
| SWITCH-AX-1234437 - SWITCH-AX-1234437 | 12/7/2016 17:31 | image002.jpg | Attorney Client |
| SWITCH-AX-1234438 - SWITCH-AX-1234443 | 12/7/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1234444 - SWITCH-AX-1234444 | 12/7/2016 17:34 | image004.jpg | Attorney Client |
| SWITCH-AX-1234445 - SWITCH-AX-1234446 | 12/7/2016 17:34 | Master Services | Attorney Client |
| SWITCH-AX-1234447 - SWITCH-AX-1234447 | 12/7/2016 17:34 | image013.jpg | Attorney Client |
| SWITCH-AX-1234448 - SWITCH-AX-1234465 | 12/7/2016 17:34 | MSA (Carrier Reseller)-CTA-Switch-v5-20161207.docx | Attorney Client |
| SWITCH-AX-1234466 - SWITCH-AX-1234466 | 12/7/2016 17:34 | image012.jpg | Attorney Client |
| SWITCH-AX-1234467 - SWITCH-AX-1234467 | 12/7/2016 17:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1234468 - SWITCH-AX-1234485 | 12/7/2016 17:34 | MSA (Carrier Reseller)-CTA-Switch-v4 to v5-20161207 (Switch).docx | Attorney Client |
| SWITCH-AX-1234486 - SWITCH-AX-1234486 | 12/7/2016 17:34 | image014.jpg | Attorney Client |
| SWITCH-AX-1234487 - SWITCH-AX-1234487 | 12/7/2016 17:34 | image001.jpg | Attorney Client |
| SWITCH-AX-1234488 - SWITCH-AX-1234488 | 12/7/2016 17:34 | image015.jpg | Attorney Client |
| SWITCH-AX-1234489 - SWITCH-AX-1234489 | 12/7/2016 17:34 | image003.jpg | Attorney Client |
| SWITCH-AX-1234490 - SWITCH-AX-1234490 | 12/7/2016 17:34 | image011.jpg | Attorney Client |
| SWITCH-AX-1234491 - SWITCH-AX-1234491 | 12/7/2016 17:34 | image005.jpg | Attorney Client |
| SWITCH-AX-1234492 - SWITCH-AX-1234493 | 12/7/2016 17:34 | no Title | Attorney Client |
| SWITCH-AX-1234494 - SWITCH-AX-1234495 | 12/7/2016 17:34 | Master Services | Attorney Client |
| SWITCH-AX-1234496 - SWITCH-AX-1234496 | 12/7/2016 17:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1234497 - SWITCH-AX-1234514 | 12/7/2016 17:34 | MSA (Carrier Reseller)-CTA-Switch-v4 to v5-20161207 (Switch).docx | Attorney Client |
| SWITCH-AX-1234515 - SWITCH-AX-1234532 | 12/7/2016 17:34 | MSA (Carrier Reseller)-CTA-Switch-v5-20161207.docx | Attorney Client |
| SWITCH-AX-1234533 - SWITCH-AX-1234533 | 12/7/2016 17:34 | image002.jpg | Attorney Client |
| SWITCH-AX-1234534 - SWITCH-AX-1234535 | 12/7/2016 17:35 | no Title | Attorney Client |
| SWITCH-AX-1234536 - SWITCH-AX-1234537 | 12/7/2016 17:35 | Master Services | Attorney Client |
| SWITCH-AX-1234538 - SWITCH-AX-1234538 | 12/7/2016 17:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1234539 - SWITCH-AX-1234556 | 12/7/2016 17:35 | MSA (Carrier Reseller)-CTA-Switch-v4 to v5-20161207 (Switch).docx | Attorney Client |
| SWITCH-AX-1234557 - SWITCH-AX-1234574 | 12/7/2016 17:35 | MSA (Carrier Reseller)-CTA-Switch-v5-20161207.docx | Attorney Client |
| SWITCH-AX-1234575 - SWITCH-AX-1234575 | 12/7/2016 17:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1234576 - SWITCH-AX-1234576 | 12/7/2016 17:47 | no Title | Attorney Client |
| SWITCH-AX-1234577 - SWITCH-AX-1234577 | 12/7/2016 17:47 | image001.jpg | Attorney Client |
| SWITCH-AX-1234578 - SWITCH-AX-1234578 | 12/7/2016 20:59 | no Title | Attorney Client |
| SWITCH-AX-1234579 - SWITCH-AX-1234579 | 12/7/2016 20:59 | image001.png | Attorney Client |
| SWITCH-AX-1234580 - SWITCH-AX-1234591 | 12/7/2016 20:59 | TSCIF License Agreement 120716 V5.docx | Attorney Client |
| SWITCH-AX-1234592 - SWITCH-AX-1234592 | 12/8/2016 8:27 | no Title | Attorney Client |
| SWITCH-AX-1234593 - SWITCH-AX-1234593 | 12/8/2016 8:27 | International Localization Tracker.xls› | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1234594 - SWITCH-AX-1234599 | 12/8/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1234600 - SWITCH-AX-1234623 | 12/8/2016 9:03 | C641-07-001-M.PDF | Attorney Client |
| SWITCH-AX-1234624 - SWITCH-AX-1234624 | 12/8/2016 9:03 | image004.jpg | Attorney Client |
| SWITCH-AX-1234625 - SWITCH-AX-1234625 | 12/8/2016 9:03 | image006.jpg | Attorney Client |
| SWITCH-AX-1234626 - SWITCH-AX-1234626 | 12/8/2016 9:09 | no Title | Attorney Client |
| SWITCH-AX-1234627 - SWITCH-AX-1234636 | 12/8/2016 9:09 | Switch Supernap 12-5-16.pdf | Attorney Client |
| SWITCH-AX-1234637 - SWITCH-AX-1234637 | 12/8/2016 9:09 | image002.jpg | Attorney Client |
| SWITCH-AX-1234638 - SWITCH-AX-1234638 | 12/8/2016 9:09 | FW_ Emailing - Switch Supernap 12-5-16.pdf.msg | Attorney Client |
| SWITCH-AX-1234639 - SWITCH-AX-1234639 | 12/8/2016 10:30 | no Title | Attorney Client |
| SWITCH-AX-1234640 - SWITCH-AX-1234642 | 12/8/2016 10:30 | International Brand Architecture.pdf | Attorney Client |
| SWITCH-AX-1234643 - SWITCH-AX-1234643 | 12/8/2016 10:30 | New SUPERNAP[3][Zi3k][4].png | Attorney Client |
| SWITCH-AX-1234644 - SWITCH-AX-1234644 | 12/8/2016 10:38 | bea27d41-8f3f-413d-95df-7dfa9e6bf466.msg | Attorney Client |
| SWITCH-AX-1234645 - SWITCH-AX-1234645 | 12/8/2016 10:38 | C945-RNO01-002-C.pdf | Attorney Client |
| SWITCH-AX-1234646 - SWITCH-AX-1234646 | 12/8/2016 10:38 | image001.jpg | Attorney Client |
| SWITCH-AX-1234647 - SWITCH-AX-1234656 | 12/8/2016 10:38 | C945-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1234657 - SWITCH-AX-1234665 | 12/8/2016 10:51 | ad623034-316f-4acb-8359-a181f565d9d4.msg | Attorney Client |
| SWITCH-AX-1234666 - SWITCH-AX-1234666 | 12/8/2016 10:51 | image010.jpg | Attorney Client |
| SWITCH-AX-1234667 - SWITCH-AX-1234675 | 12/8/2016 10:51 | V946-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1234676 - SWITCH-AX-1234676 | 12/8/2016 10:51 | V946-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1234677 - SWITCH-AX-1234677 | 12/8/2016 10:51 | image002.jpg | Attorney Client |
| SWITCH-AX-1234678 - SWITCH-AX-1234680 | 12/8/2016 11:05 | no Title | Attorney Client |
| SWITCH-AX-1234681 - SWITCH-AX-1234691 | 12/8/2016 11:05 | IEPL SLA template.pdf | Attorney Client |
| SWITCH-AX-1234692 - SWITCH-AX-1234705 | 12/8/2016 11:05 | CTG - MPLS VPN SLA (Enterprise | Attorney Client |
| SWITCH-AX-1234706 - SWITCH-AX-1234709 | 12/8/2016 11:08 | no Title | Attorney Client |
| SWITCH-AX-1234710 - SWITCH-AX-1234710 | 12/8/2016 11:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1234711 - SWITCH-AX-1234711 | 12/8/2016 11:08 | image002.jpg | Attorney Client |
| SWITCH-AX-1234712 - SWITCH-AX-1234712 | 12/8/2016 11:08 | image004.jpg | Attorney Client |
| SWITCH-AX-1234713 - SWITCH-AX-1234726 | 12/8/2016 11:08 | CTG - MPLS VPN SLA (Enterprise | Attorney Client |
| SWITCH-AX-1234727 - SWITCH-AX-1234727 | 12/8/2016 11:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1234728 - SWITCH-AX-1234738 | 12/8/2016 11:08 | IEPL SLA template.pdf | Attorney Client |
| SWITCH-AX-1234739 - SWITCH-AX-1234742 | 12/8/2016 11:08 | no Title | Attorney Client |
| SWITCH-AX-1234743 - SWITCH-AX-1234756 | 12/8/2016 11:08 | CTG - MPLS VPN SLA (Enterprise | Attorney Client |
| SWITCH-AX-1234757 - SWITCH-AX-1234757 | 12/8/2016 11:08 | image007.jpg | Attorney Client |
| SWITCH-AX-1234758 - SWITCH-AX-1234758 | 12/8/2016 11:08 | image001.jpg | Attorney Client |
| SWITCH-AX-1234759 - SWITCH-AX-1234759 | 12/8/2016 11:08 | image008.jpg | Attorney Client |
| SWITCH-AX-1234760 - SWITCH-AX-1234760 | 12/8/2016 11:08 | image005.jpg | Attorney Client |
| SWITCH-AX-1234761 - SWITCH-AX-1234771 | 12/8/2016 11:08 | IEPL SLA template.pdf | Attorney Client |
| SWITCH-AX-1234772 - SWITCH-AX-1234772 | 12/8/2016 11:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1234773 - SWITCH-AX-1234776 | 12/8/2016 12:53 | d945b9b3-df4b-41c7-9f3b-a8ad367a1e09.msg | Attorney Client |
| SWITCH-AX-1234777 - SWITCH-AX-1234777 | 12/8/2016 12:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1234778 - SWITCH-AX-1234783 | 12/8/2016 12:53 | Bullhorn Order - Zayo.pdf | Attorney Client |
| SWITCH-AX-1234784 - SWITCH-AX-1234784 | 12/8/2016 12:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1234785 - SWITCH-AX-1234785 | 12/8/2016 12:53 | image002.jpg | Attorney Client |
| SWITCH-AX-1234786 - SWITCH-AX-1234786 | 12/8/2016 12:53 | image005.jpg | Attorney Client |
| SWITCH-AX-1234787 - SWITCH-AX-1234789 | 12/8/2016 12:54 | 0abfdc32-1085-42f3-b3b2-c9453fda77c2.msg | Attorney Client |
| SWITCH-AX-1234790 - SWITCH-AX-1234790 | 12/8/2016 12:54 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1234791 - SWITCH-AX-1234793 | 12/8/2016 12:54 | Product Pricer Online Quote - 30161111891221 | Attorney Client |
| SWITCH-AX-1234794 - SWITCH-AX-1234798 | 12/8/2016 12:54 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234799 - SWITCH-AX-1234805 | 12/8/2016 12:54 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234806 - SWITCH-AX-1234807 | 12/8/2016 12:54 | 501706_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1234808 - SWITCH-AX-1234808 | 12/8/2016 12:54 | image002.jpg | Attorney Client |
| SWITCH-AX-1234809 - SWITCH-AX-1234813 | 12/8/2016 12:54 | 501706_email.pdf | Attorney Client |
| SWITCH-AX-1234814 - SWITCH-AX-1234820 | 12/8/2016 12:54 | 501706_email2.pdf | Attorney Client |
| SWITCH-AX-1234821 - SWITCH-AX-1234831 | 12/8/2016 12:54 | Amendment | Attorney Client |
| SWITCH-AX-1234832 - SWITCH-AX-1234832 | 12/8/2016 12:54 | image001.jpg | Attorney Client |
| SWITCH-AX-1234833 - SWITCH-AX-1234833 | 12/8/2016 12:54 | 20161202093026178.pdf | Attorney Client |
| SWITCH-AX-1234834 - SWITCH-AX-1234834 | 12/8/2016 12:54 | CenturyLink Order Confirmation for order number 501706.msg | Attorney Client |
| SWITCH-AX-1234835 - SWITCH-AX-1234839 | 12/8/2016 13:11 | no Title | Attorney Client |
| SWITCH-AX-1234840 - SWITCH-AX-1234840 | 12/8/2016 13:11 | Screen Shot 2016-12-08 at 9.43.19 AM.png | Attorney Client |
| SWITCH-AX-1234841 - SWITCH-AX-1234841 | 12/8/2016 13:11 | image003.jpg | Attorney Client |
| SWITCH-AX-1234842 - SWITCH-AX-1234842 | 12/8/2016 13:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1234843 - SWITCH-AX-1234845 | 12/8/2016 13:11 | Switch Material License Agreement-v1-20161207.docx | Attorney Client |
| SWITCH-AX-1234846 - SWITCH-AX-1234846 | 12/8/2016 13:11 | Screen Shot 2016-12-08 at 9.43.38 AM.png | Attorney Client |
| SWITCH-AX-1234847 - SWITCH-AX-1234847 | 12/8/2016 13:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1234848 - SWITCH-AX-1234849 | 12/8/2016 13:46 | no Title | Attorney Client |
| SWITCH-AX-1234850 - SWITCH-AX-1234850 | 12/8/2016 14:33 | LAS Actuals Oct 2015-Oct 2016.xlsx | Attorney Client |
| SWITCH-AX-1234851 - SWITCH-AX-1234851 | 12/8/2016 14:46 | Collection Report 161208.xlsx | Attorney Client |
| SWITCH-AX-1234852 - SWITCH-AX-1234852 | 12/8/2016 16:15 | no Title | Attorney Client |
| SWITCH-AX-1234853 - SWITCH-AX-1234897 | 12/8/2016 16:15 | Tab 7 - BVA Report.pdf | Attorney Client |
| SWITCH-AX-1234898 - SWITCH-AX-1234898 | 12/8/2016 16:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1234899 - SWITCH-AX-1234902 | 12/8/2016 16:20 | no Title | Attorney Client |
| SWITCH-AX-1234903 - SWITCH-AX-1234903 | 12/8/2016 16:20 | Collection Report 161208.xlsx | Attorney Client |
| SWITCH-AX-1234904 - SWITCH-AX-1234904 | 12/8/2016 16:20 | Collection Report 161208.xlsx | Attorney Client |
| SWITCH-AX-1234905 - SWITCH-AX-1234908 | 12/8/2016 16:20 | 2c0df6ef-1b8f-4900-bcf6-34ecb9d5fca0.msg | Attorney Client |
| SWITCH-AX-1234909 - SWITCH-AX-1234909 | 12/8/2016 16:20 | Collection Report 161208.xlsx | Attorney Client |
| SWITCH-AX-1234910 - SWITCH-AX-1234910 | 12/8/2016 16:20 | Collection Report 161208.xlsx | Attorney Client |
| SWITCH-AX-1234911 - SWITCH-AX-1234911 | 12/8/2016 17:32 | no Title | Attorney Client |
| SWITCH-AX-1234912 - SWITCH-AX-1234916 | 12/8/2016 17:32 | Draft Confidentiality Agreement and Release V6 120816 Switch.doc› | Attorney Client |
| SWITCH-AX-1234917 - SWITCH-AX-1234921 | 12/8/2016 17:32 | Redline Draft Confidentiality Agreement and Release V5 to V6 120816 Switch.doc› | Attorney Client |
| SWITCH-AX-1234922 - SWITCH-AX-1234923 | 12/8/2016 17:32 | no Title | Attorney Client |
| SWITCH-AX-1234924 - SWITCH-AX-1234928 | 12/8/2016 17:32 | Redline Draft Confidentiality Agreement and Release V5 to V6 120816 Switch.doc› | Attorney Client |
| SWITCH-AX-1234929 - SWITCH-AX-1234933 | 12/8/2016 17:32 | Draft Confidentiality Agreement and Release V6 120816 Switch.doc› | Attorney Client |
| SWITCH-AX-1234934 - SWITCH-AX-1234935 | 12/8/2016 17:46 | no Title | Attorney Client |
| SWITCH-AX-1234936 - SWITCH-AX-1234978 | 12/8/2016 17:46 | Hoag Professional Services Agreement_template_3-2016.doc | Attorney Client |
| SWITCH-AX-1234979 - SWITCH-AX-1235021 | 12/8/2016 17:46 | 6 Hoag Reqd Compliance Docs.pdf | Attorney Client |
| SWITCH-AX-1235022 - SWITCH-AX-1235022 | 12/8/2016 17:46 | image002.png | Attorney Client |
| SWITCH-AX-1235023 - SWITCH-AX-1235024 | 12/8/2016 17:46 | Form 590 - Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1235025 - SWITCH-AX-1235032 | 12/8/2016 17:46 | Hoag BAA 1_With Agreement_03-11-2013 | Attorney Client |
| SWITCH-AX-1235033 - SWITCH-AX-1235034 | 12/8/2016 17:46 | 810606f2-078e-45b1-ac3a-8d637e31f31e.msg | Attorney Client |
| SWITCH-AX-1235035 - SWITCH-AX-1235036 | 12/8/2016 17:46 | Form 590 - Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1235037 - SWITCH-AX-1235037 | 12/8/2016 17:46 | image002.png | Attorney Client |
| SWITCH-AX-1235038 - SWITCH-AX-1235045 | 12/8/2016 17:46 | Hoag BAA 1_With Agreement_03-11-2013 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1235046 - SWITCH-AX-1235088 | 12/8/2016 17:46 | 6 Hoag Reqd Compliance Docs.pdf | Attorney Client |
| SWITCH-AX-1235089 - SWITCH-AX-1235131 | 12/8/2016 17:46 | Hoag Professional Services Agreement_template_3-2016.doc | Attorney Client |
| SWITCH-AX-1235132 - SWITCH-AX-1235133 | 12/8/2016 17:46 | no Title | Attorney Client |
| SWITCH-AX-1235134 - SWITCH-AX-1235177 | 12/8/2016 17:46 | Hoag Professional Services Agreement_template_3-2016.doc | Attorney Client |
| SWITCH-AX-1235178 - SWITCH-AX-1235178 | 12/8/2016 17:46 | image002.png | Attorney Client |
| SWITCH-AX-1235179 - SWITCH-AX-1235221 | 12/8/2016 17:46 | 6 Hoag Reqd Compliance Docs.pdf | Attorney Client |
| SWITCH-AX-1235222 - SWITCH-AX-1235223 | 12/8/2016 17:46 | Form 590 - Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1235224 - SWITCH-AX-1235231 | 12/8/2016 17:46 | Hoag BAA 1_With Agreement_03-11-2013 | Attorney Client |
| SWITCH-AX-1235232 - SWITCH-AX-1235232 | 12/8/2016 18:17 | no Title | Attorney Client |
| SWITCH-AX-1235233 - SWITCH-AX-1235236 | 12/8/2016 18:17 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235237 - SWITCH-AX-1235237 | 12/8/2016 20:31 | no Title | Attorney Client |
| SWITCH-AX-1235238 - SWITCH-AX-1235238 | 12/8/2016 20:31 | December 2016 Nevada Customers MRC.xlsx | Attorney Client |
| SWITCH-AX-1235239 - SWITCH-AX-1235240 | 12/8/2016 22:03 | no Title | Attorney Client |
| SWITCH-AX-1235241 - SWITCH-AX-1235270 | 12/9/2016 3:19 | no Title | Attorney Client |
| SWITCH-AX-1235271 - SWITCH-AX-1235271 | 12/9/2016 3:19 | image010.png | Attorney Client |
| SWITCH-AX-1235272 - SWITCH-AX-1235272 | 12/9/2016 3:19 | image001.jpg | Attorney Client |
| SWITCH-AX-1235273 - SWITCH-AX-1235278 | 12/9/2016 3:19 | MCSA Avago Switch v2 to v3 20161207 Switch..docx | Attorney Client |
| SWITCH-AX-1235279 - SWITCH-AX-1235279 | 12/9/2016 3:19 | image011.png | Attorney Client |
| SWITCH-AX-1235280 - SWITCH-AX-1235280 | 12/9/2016 3:19 | image.png | Attorney Client |
| SWITCH-AX-1235281 - SWITCH-AX-1235281 | 12/9/2016 3:19 | image013.png | Attorney Client |
| SWITCH-AX-1235282 - SWITCH-AX-1235282 | 12/9/2016 3:19 | image002.png | Attorney Client |
| SWITCH-AX-1235283 - SWITCH-AX-1235283 | 12/9/2016 3:19 | image009.png | Attorney Client |
| SWITCH-AX-1235284 - SWITCH-AX-1235284 | 12/9/2016 3:19 | image012.png | Attorney Client |
| SWITCH-AX-1235285 - SWITCH-AX-1235285 | 12/9/2016 8:27 | no Title | Attorney Client |
| SWITCH-AX-1235286 - SWITCH-AX-1235304 | 12/9/2016 8:27 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235305 - SWITCH-AX-1235315 | 12/9/2016 10:35 | no Title | Attorney Client |
| SWITCH-AX-1235316 - SWITCH-AX-1235316 | 12/9/2016 10:35 | image004.jpg | Attorney Client |
| SWITCH-AX-1235317 - SWITCH-AX-1235317 | 12/9/2016 10:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1235318 - SWITCH-AX-1235320 | 12/9/2016 11:45 | no Title | Attorney Client |
| SWITCH-AX-1235321 - SWITCH-AX-1235321 | 12/9/2016 11:45 | image001.jpg | Attorney Client |
| SWITCH-AX-1235322 - SWITCH-AX-1235324 | 12/9/2016 11:53 | d8f90ea4-9ac1-4bd0-a3fa-0158d2abb9ac.msg | Attorney Client |
| SWITCH-AX-1235325 - SWITCH-AX-1235325 | 12/9/2016 11:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1235326 - SWITCH-AX-1235328 | 12/9/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1235329 - SWITCH-AX-1235329 | 12/9/2016 11:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1235330 - SWITCH-AX-1235338 | 12/9/2016 12:17 | no Title | Attorney Client |
| SWITCH-AX-1235339 - SWITCH-AX-1235339 | 12/9/2016 12:17 | image005.png | Attorney Client |
| SWITCH-AX-1235340 - SWITCH-AX-1235342 | 12/9/2016 12:17 | Switch SO 731696 1G over 10G Disco New.pdf | Attorney Client |
| SWITCH-AX-1235343 - SWITCH-AX-1235351 | 12/9/2016 12:17 | no Title | Attorney Client |
| SWITCH-AX-1235352 - SWITCH-AX-1235352 | 12/9/2016 12:17 | image005.png | Attorney Client |
| SWITCH-AX-1235353 - SWITCH-AX-1235355 | 12/9/2016 12:17 | Switch SO 731696 1G over 10G Disco New.pdf | Attorney Client |
| SWITCH-AX-1235356 - SWITCH-AX-1235356 | 12/9/2016 12:24 | no Title | Attorney Client |
| SWITCH-AX-1235357 - SWITCH-AX-1235358 | 12/9/2016 12:24 | RE_ NSHE - LoveLock.msg | Attorney Client |
| SWITCH-AX-1235359 - SWITCH-AX-1235369 | 12/9/2016 12:24 | NSHE.pdf | Attorney Client |
| SWITCH-AX-1235370 - SWITCH-AX-1235378 | 12/9/2016 12:24 | NSHE Recent Communications.pdf | Attorney Client |
| SWITCH-AX-1235379 - SWITCH-AX-1235379 | 12/9/2016 12:24 | image001.jpg | Attorney Client |
| SWITCH-AX-1235380 - SWITCH-AX-1235405 | 12/9/2016 12:24 | COST SHARING AND | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1235406 - SWITCH-AX-1235407 | 12/9/2016 12:24 | 2e999f86-ce11-4276-8133-4609af402526.msg | Attorney Client |
| SWITCH-AX-1235408 - SWITCH-AX-1235408 | 12/9/2016 12:24 | image002.jpg | Attorney Client |
| SWITCH-AX-1235409 - SWITCH-AX-1235418 | 12/9/2016 12:24 | W947-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1235419 - SWITCH-AX-1235419 | 12/9/2016 12:24 | W947-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1235420 - SWITCH-AX-1235420 | 12/9/2016 12:25 | no Title | Attorney Client |
| SWITCH-AX-1235421 - SWITCH-AX-1235446 | 12/9/2016 12:25 | COST SHARING AND | Attorney Client |
| SWITCH-AX-1235447 - SWITCH-AX-1235447 | 12/9/2016 12:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1235448 - SWITCH-AX-1235458 | 12/9/2016 12:25 | NSHE.pdf | Attorney Client |
| SWITCH-AX-1235459 - SWITCH-AX-1235460 | 12/9/2016 12:25 | RE_ NSHE - LoveLock.msg | Attorney Client |
| SWITCH-AX-1235461 - SWITCH-AX-1235469 | 12/9/2016 12:25 | NSHE Recent Communications.pdf | Attorney Client |
| SWITCH-AX-1235470 - SWITCH-AX-1235472 | 12/9/2016 13:29 | 846575d0-6b72-45d4-9144-9aa8975cd656.msg | Attorney Client |
| SWITCH-AX-1235473 - SWITCH-AX-1235473 | 12/9/2016 13:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1235474 - SWITCH-AX-1235474 | 12/9/2016 13:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1235475 - SWITCH-AX-1235475 | 12/9/2016 13:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1235476 - SWITCH-AX-1235476 | 12/9/2016 13:29 | no Title | Attorney Client |
| SWITCH-AX-1235479 - SWITCH-AX-1235479 | 12/9/2016 13:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1235480 - SWITCH-AX-1235480 | 12/9/2016 13:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1235481 - SWITCH-AX-1235481 | 12/9/2016 13:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1235482 - SWITCH-AX-1235484 | 12/9/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1235485 - SWITCH-AX-1235485 | 12/9/2016 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1235486 - SWITCH-AX-1235488 | 12/9/2016 13:35 | d4b42b70-edda-4fe1-8a64-e02f2fd31ca1.msg | Attorney Client |
| SWITCH-AX-1235489 - SWITCH-AX-1235489 | 12/9/2016 13:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1235490 - SWITCH-AX-1235498 | 12/9/2016 13:35 | no Title | Attorney Client |
| SWITCH-AX-1235499 - SWITCH-AX-1235501 | 12/9/2016 13:35 | Switch SO 731696 1G over 10G Disco New.pdf | Attorney Client |
| SWITCH-AX-1235502 - SWITCH-AX-1235502 | 12/9/2016 13:35 | image001.png | Attorney Client |
| SWITCH-AX-1235503 - SWITCH-AX-1235503 | 12/9/2016 13:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1235504 - SWITCH-AX-1235504 | 12/9/2016 14:30 | no Title | Attorney Client |
| SWITCH-AX-1235505 - SWITCH-AX-1235523 | 12/9/2016 14:30 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235524 - SWITCH-AX-1235524 | 12/9/2016 14:56 | no Title | Attorney Client |
| SWITCH-AX-1235525 - SWITCH-AX-1235543 | 12/9/2016 14:56 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235544 - SWITCH-AX-1235544 | 12/9/2016 14:56 | no Title | Attorney Client |
| SWITCH-AX-1235545 - SWITCH-AX-1235563 | 12/9/2016 14:56 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235564 - SWITCH-AX-1235564 | 12/9/2016 15:34 | no Title | Attorney Client |
| SWITCH-AX-1235565 - SWITCH-AX-1235583 | 12/9/2016 15:34 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235584 - SWITCH-AX-1235584 | 12/9/2016 16:33 | Collection Report 161209.xlsx | Attorney Client |
| SWITCH-AX-1235585 - SWITCH-AX-1235588 | 12/9/2016 16:33 | 142c1cbf-a5ad-467e-b202-8de6846fb7e8.msg | Attorney Client |
| SWITCH-AX-1235589 - SWITCH-AX-1235589 | 12/9/2016 16:33 | Collection Report 161209.xlsx | Attorney Client |
| SWITCH-AX-1235590 - SWITCH-AX-1235590 | 12/9/2016 16:33 | Collection Report 161209.xlsx | Attorney Client |
| SWITCH-AX-1235591 - SWITCH-AX-1235594 | 12/9/2016 16:33 | no Title | Attorney Client |
| SWITCH-AX-1235595 - SWITCH-AX-1235595 | 12/9/2016 16:33 | Collection Report 161209.xlsx | Attorney Client |
| SWITCH-AX-1235596 - SWITCH-AX-1235596 | 12/9/2016 16:33 | Collection Report 161209.xlsx | Attorney Client |
| SWITCH-AX-1235597 - SWITCH-AX-1235597 | 12/9/2016 17:55 | no Title | Attorney Client |
| SWITCH-AX-1235598 - SWITCH-AX-1235598 | 12/9/2016 17:55 | image001.png | Attorney Client |
| SWITCH-AX-1235599 - SWITCH-AX-1235610 | 12/9/2016 17:55 | TSCIF License Agreement_120916 V5.docx | Attorney Client |
| SWITCH-AX-1235611 - SWITCH-AX-1235619 | 12/9/2016 17:55 | Settlement Agreement V11 12-7-16 Switch.docx | Attorney Client |
| SWITCH-AX-1235620 - SWITCH-AX-1235624 | 12/9/2016 17:55 | Redline Draft Confidentiality Agreement and Release V7 120916 Switch.doc› | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1235625 - SWITCH-AX-1235625 | 12/10/2016 5:36 | no Title | Attorney Client |
| SWITCH-AX-1235626 - SWITCH-AX-1235626 | 12/10/2016 5:36 | 7022676710_20161210_053630.mp3 | Attorney Client |
| SWITCH-AX-1235627 - SWITCH-AX-1235627 | 12/10/2016 6:52 | no Title | Attorney Client |
| SWITCH-AX-1235628 - SWITCH-AX-1235646 | 12/10/2016 6:52 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235647 - SWITCH-AX-1235647 | 12/10/2016 6:52 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1235648 - SWITCH-AX-1235648 | 12/10/2016 6:52 | no Title | Attorney Client |
| SWITCH-AX-1235649 - SWITCH-AX-1235667 | 12/10/2016 6:52 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235668 - SWITCH-AX-1235668 | 12/10/2016 6:52 | ATT00001.txt | Attorney Client |
| SWITCH-AX-1235669 - SWITCH-AX-1235670 | 12/10/2016 9:04 | no Title | Attorney Client |
| SWITCH-AX-1235671 - SWITCH-AX-1235675 | 12/10/2016 9:04 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235676 - SWITCH-AX-1235681 | 12/10/2016 9:04 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235682 - SWITCH-AX-1235685 | 12/10/2016 20:59 | no Title | Attorney Client |
| SWITCH-AX-1235686 - SWITCH-AX-1235686 | 12/10/2016 20:59 | image001.png | Attorney Client |
| SWITCH-AX-1235687 - SWITCH-AX-1235690 | 12/10/2016 20:59 | no Title | Attorney Client |
| SWITCH-AX-1235691 - SWITCH-AX-1235691 | 12/10/2016 20:59 | image001.png | Attorney Client |
| SWITCH-AX-1235692 - SWITCH-AX-1235692 | 12/11/2016 9:26 | no Title | Attorney Client |
| SWITCH-AX-1235693 - SWITCH-AX-1235693 | 12/11/2016 9:26 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1235694 - SWITCH-AX-1235695 | 12/11/2016 9:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1235696 - SWITCH-AX-1235700 | 12/11/2016 9:26 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235701 - SWITCH-AX-1235701 | 12/11/2016 9:26 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1235702 - SWITCH-AX-1235707 | 12/11/2016 9:26 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1235708 - SWITCH-AX-1235709 | 12/12/2016 7:17 | no Title | Attorney Client |
| SWITCH-AX-1235710 - SWITCH-AX-1235712 | 12/12/2016 7:17 | Nevada Revenue 2016(1) | Attorney Client |
| SWITCH-AX-1235713 - SWITCH-AX-1235715 | 12/12/2016 7:17 | Nevada Revenue 2016(1) | Attorney Client |
| SWITCH-AX-1235716 - SWITCH-AX-1235717 | 12/12/2016 7:17 | no Title | Attorney Client |
| SWITCH-AX-1235718 - SWITCH-AX-1235720 | 12/12/2016 7:17 | Nevada Revenue 2016(1) | Attorney Client |
| SWITCH-AX-1235721 - SWITCH-AX-1235723 | 12/12/2016 7:17 | Nevada Revenue 2016(1) | Attorney Client |
| SWITCH-AX-1235724 - SWITCH-AX-1235724 | 12/12/2016 7:25 | no Title | Attorney Client |
| SWITCH-AX-1235725 - SWITCH-AX-1235725 | 12/12/2016 7:25 | Initial SO-Charter-20161208-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1235726 - SWITCH-AX-1235726 | 12/12/2016 7:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1235727 - SWITCH-AX-1235736 | 12/12/2016 7:25 | CFA-Charter-20161208-Fully Executed.pdf | Attorney Client |
| SWITCH-AX-1235737 - SWITCH-AX-1235740 | 12/12/2016 9:08 | no Title | Attorney Client |
| SWITCH-AX-1235741 - SWITCH-AX-1235742 | 12/12/2016 9:08 | Munich-MUC PoP-ServiceOrder[1].pdf | Attorney Client |
| SWITCH-AX-1235743 - SWITCH-AX-1235744 | 12/12/2016 9:08 | Munchen-FRA PoP-ServiceOrder.pdf | Attorney Client |
| SWITCH-AX-1235745 - SWITCH-AX-1235746 | 12/12/2016 9:08 | Penang Point to point Service order.pdf | Attorney Client |
| SWITCH-AX-1235747 - SWITCH-AX-1235755 | 12/12/2016 9:08 | MCSA Avago Switch v2 to v4 12.9.16 with NDA..pdf | Attorney Client |
| SWITCH-AX-1235756 - SWITCH-AX-1235756 | 12/12/2016 9:08 | SO - Broadcom (Munich IP) 11-17-16 (2).pdf | Attorney Client |
| SWITCH-AX-1235757 - SWITCH-AX-1235757 | 12/12/2016 9:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1235758 - SWITCH-AX-1235758 | 12/12/2016 9:08 | SO - Avago-Broadcom (Penang) 10-25-16 (002) .pdf | Attorney Client |
| SWITCH-AX-1235759 - SWITCH-AX-1235760 | 12/12/2016 9:08 | Penang IP order.pdf | Attorney Client |
| SWITCH-AX-1235761 - SWITCH-AX-1235764 | 12/12/2016 9:08 | no Title | Attorney Client |
| SWITCH-AX-1235765 - SWITCH-AX-1235765 | 12/12/2016 9:08 | image003.jpg | Attorney Client |
| SWITCH-AX-1235766 - SWITCH-AX-1235767 | 12/12/2016 9:08 | Penang IP order.pdf | Attorney Client |
| SWITCH-AX-1235768 - SWITCH-AX-1235768 | 12/12/2016 9:08 | SO - Broadcom (Munich IP) 11-17-16 (2).pdf | Attorney Client |
| SWITCH-AX-1235769 - SWITCH-AX-1235770 | 12/12/2016 9:08 | Penang Point to point Service order.pdf | Attorney Client |
| SWITCH-AX-1235771 - SWITCH-AX-1235779 | 12/12/2016 9:08 | MCSA Avago Switch v2 to v4 12.9.16 with NDA..pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1235780 - SWITCH-AX-1235781 | 12/12/2016 9:08 | Munich-MUC PoP-ServiceOrder[1].pdf | Attorney Client |
| SWITCH-AX-1235782 - SWITCH-AX-1235782 | 12/12/2016 9:08 | SO - Avago-Broadcom (Penang) 10-25-16 (002) .pdf | Attorney Client |
| SWITCH-AX-1235783 - SWITCH-AX-1235784 | 12/12/2016 9:08 | Munchen-FRA PoP-ServiceOrder.pdf | Attorney Client |
| SWITCH-AX-1235785 - SWITCH-AX-1235786 | 12/12/2016 10:11 | no Title | Attorney Client |
| SWITCH-AX-1235787 - SWITCH-AX-1235789 | 12/12/2016 10:11 | Nevada Revenue 2016(1) | Attorney Client |
| SWITCH-AX-1235790 - SWITCH-AX-1235792 | 12/12/2016 10:11 | Nevada Revenue 2016(1) | Attorney Client |
| SWITCH-AX-1235793 - SWITCH-AX-1235795 | 12/12/2016 10:19 | no Title | Attorney Client |
| SWITCH-AX-1235796 - SWITCH-AX-1235796 | 12/12/2016 10:19 | Nevada Based Clients.xlsx | Attorney Client |
| SWITCH-AX-1235797 - SWITCH-AX-1235799 | 12/12/2016 10:25 | 2fd81fea-a8e8-40e1-a8e7-98d740fb8b59.msg | Attorney Client |
| SWITCH-AX-1235800 - SWITCH-AX-1235800 | 12/12/2016 10:25 | Nevada Revenue 2016(1).xlsx | Attorney Client |
| SWITCH-AX-1235801 - SWITCH-AX-1235803 | 12/12/2016 10:25 | no Title | Attorney Client |
| SWITCH-AX-1235804 - SWITCH-AX-1235804 | 12/12/2016 10:25 | Nevada Revenue 2016(1).xlsx | Attorney Client |
| SWITCH-AX-1235805 - SWITCH-AX-1235807 | 12/12/2016 10:26 | no Title | Attorney Client |
| SWITCH-AX-1235808 - SWITCH-AX-1235808 | 12/12/2016 10:26 | Nevada Based Clients.xlsx | Attorney Client |
| SWITCH-AX-1235809 - SWITCH-AX-1235809 | 12/12/2016 10:58 | no Title | Attorney Client |
| SWITCH-AX-1235810 - SWITCH-AX-1235814 | 12/12/2016 12:14 | no Title | Attorney Client |
| SWITCH-AX-1235815 - SWITCH-AX-1235815 | 12/12/2016 12:14 | image002.png | Attorney Client |
| SWITCH-AX-1235816 - SWITCH-AX-1235826 | 12/12/2016 12:14 | B454-03-001-M.pdf | Attorney Client |
| SWITCH-AX-1235827 - SWITCH-AX-1235835 | 12/12/2016 12:14 | S172-05-024-M.pdf | Attorney Client |
| SWITCH-AX-1235836 - SWITCH-AX-1235836 | 12/12/2016 12:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1235837 - SWITCH-AX-1235846 | 12/12/2016 12:14 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1235847 - SWITCH-AX-1235851 | 12/12/2016 12:14 | f59b3945-a9a3-45fd-b7ac-558db48dac5f.msg | Attorney Client |
| SWITCH-AX-1235852 - SWITCH-AX-1235862 | 12/12/2016 12:14 | B454-03-001-M.pdf | Attorney Client |
| SWITCH-AX-1235863 - SWITCH-AX-1235863 | 12/12/2016 12:14 | image002.png | Attorney Client |
| SWITCH-AX-1235864 - SWITCH-AX-1235864 | 12/12/2016 12:14 | image001.jpg | Attorney Client |
| SWITCH-AX-1235865 - SWITCH-AX-1235874 | 12/12/2016 12:14 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1235875 - SWITCH-AX-1235883 | 12/12/2016 12:14 | S172-05-024-M.pdf | Attorney Client |
| SWITCH-AX-1235884 - SWITCH-AX-1235885 | 12/12/2016 13:15 | no Title | Attorney Client |
| SWITCH-AX-1235886 - SWITCH-AX-1235898 | 12/12/2016 13:15 | Operations & Maintenance CC Comm.pdf | Attorney Client |
| SWITCH-AX-1235899 - SWITCH-AX-1235899 | 12/12/2016 13:15 | CC Communications - Agreements.msg | Attorney Client |
| SWITCH-AX-1235900 - SWITCH-AX-1235900 | 12/12/2016 13:15 | FW_ Reno RFP and Service Orders.msg | Attorney Client |
| SWITCH-AX-1235901 - SWITCH-AX-1235920 | 12/12/2016 13:15 | Fiber Services Agreement CC Comm.pdf | Attorney Client |
| SWITCH-AX-1235921 - SWITCH-AX-1235922 | 12/12/2016 13:15 | CC_Communications-20161102133945 | Attorney Client |
| SWITCH-AX-1235923 - SWITCH-AX-1235939 | 12/12/2016 13:15 | Master Collocation CC COMM.pdf | Attorney Client |
| SWITCH-AX-1235940 - SWITCH-AX-1235941 | 12/12/2016 13:15 | CC_Communications-20161102133945 | Attorney Client |
| SWITCH-AX-1235942 - SWITCH-AX-1235949 | 12/12/2016 13:34 | dcffb180-d89e-4360-a987-2d0848aef8fa.msg | Attorney Client |
| SWITCH-AX-1235950 - SWITCH-AX-1235950 | 12/12/2016 13:34 | image009.jpg | Attorney Client |
| SWITCH-AX-1235951 - SWITCH-AX-1235951 | 12/12/2016 13:34 | image008.jpg | Attorney Client |
| SWITCH-AX-1235952 - SWITCH-AX-1235966 | 12/12/2016 13:34 | Pls_provide_eSignatures_SWITCH_-_Colocation_ (from DocuSign for Lesley S....pdf | Attorney Client |
| SWITCH-AX-1235967 - SWITCH-AX-1235971 | 12/12/2016 14:58 | no Title | Attorney Client |
| SWITCH-AX-1235972 - SWITCH-AX-1235972 | 12/12/2016 14:58 | SO - Avago-Broadcom (Penang) 10-25-16 (002) .pdf | Attorney Client |
| SWITCH-AX-1235973 - SWITCH-AX-1235973 | 12/12/2016 14:58 | SO - Broadcom (Munich IP) 11-17-16 (2).pdf | Attorney Client |
| SWITCH-AX-1235974 - SWITCH-AX-1235974 | 12/12/2016 14:58 | image004.jpg | Attorney Client |
| SWITCH-AX-1235975 - SWITCH-AX-1235983 | 12/12/2016 14:58 | MCSA Avago Switch v2 to v4 12.9.16 with NDA..pdf | Attorney Client |
| SWITCH-AX-1235984 - SWITCH-AX-1235984 | 12/12/2016 14:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1235985 - SWITCH-AX-1235988 | 12/12/2016 14:58 | RE_ Completed_ URGENT DocuSign _ Switch Master Carrier Services Agreement AV16-3251, SO #15 | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1235989 - SWITCH-AX-1235996 | 12/12/2016 14:58 | Avago Orders (Munich & Penang) GTT 12-12-16.pdf | Attorney Client |
| SWITCH-AX-1235997 - SWITCH-AX-1235997 | 12/12/2016 14:58 | image003.jpg | Attorney Client |
| SWITCH-AX-1235998 - SWITCH-AX-1235998 | 12/12/2016 14:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1235999 - SWITCH-AX-1236003 | 12/12/2016 15:00 | 86e136c1-2b2c-4743-9804-7b90c8db82d0.msg | Attorney Client |
| SWITCH-AX-1236004 - SWITCH-AX-1236007 | 12/12/2016 15:00 | RE_ Completed_ URGENT DocuSign _ Switch Master Carrier Services Agreement AV16-3251, SO #15 | Attorney Client |
| SWITCH-AX-1236008 - SWITCH-AX-1236015 | 12/12/2016 15:00 | Avago Orders (Munich & Penang) GTT 12-12-16.pdf | Attorney Client |
| SWITCH-AX-1236016 - SWITCH-AX-1236016 | 12/12/2016 15:00 | SO - Broadcom (Munich IP) 11-17-16 (2).pdf | Attorney Client |
| SWITCH-AX-1236017 - SWITCH-AX-1236017 | 12/12/2016 15:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1236018 - SWITCH-AX-1236026 | 12/12/2016 15:00 | MCSA Avago Switch v2 to v4 12.9.16 with NDA..pdf | Attorney Client |
| SWITCH-AX-1236027 - SWITCH-AX-1236027 | 12/12/2016 15:00 | SO - Avago-Broadcom (Penang) 10-25-16 (002) .pdf | Attorney Client |
| SWITCH-AX-1236028 - SWITCH-AX-1236028 | 12/12/2016 15:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1236029 - SWITCH-AX-1236029 | 12/12/2016 15:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1236030 - SWITCH-AX-1236034 | 12/12/2016 15:00 | no Title | Attorney Client |
| SWITCH-AX-1236035 - SWITCH-AX-1236035 | 12/12/2016 15:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1236036 - SWITCH-AX-1236043 | 12/12/2016 15:00 | Avago Orders (Munich & Penang) GTT 12-12-16.pdf | Attorney Client |
| SWITCH-AX-1236044 - SWITCH-AX-1236044 | 12/12/2016 15:00 | SO - Broadcom (Munich IP) 11-17-16 (2).pdf | Attorney Client |
| SWITCH-AX-1236045 - SWITCH-AX-1236045 | 12/12/2016 15:00 | SO - Avago-Broadcom (Penang) 10-25-16 (002) .pdf | Attorney Client |
| SWITCH-AX-1236046 - SWITCH-AX-1236046 | 12/12/2016 15:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1236047 - SWITCH-AX-1236050 | 12/12/2016 15:00 | RE_ Completed_ URGENT DocuSign _ Switch Master Carrier Services Agreement AV16-3251, SO #15 | Attorney Client |
| SWITCH-AX-1236051 - SWITCH-AX-1236051 | 12/12/2016 15:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1236052 - SWITCH-AX-1236060 | 12/12/2016 15:00 | MCSA Avago Switch v2 to v4 12.9.16 with NDA..pdf | Attorney Client |
| SWITCH-AX-1236061 - SWITCH-AX-1236065 | 12/12/2016 15:00 | no Title | Attorney Client |
| SWITCH-AX-1236066 - SWITCH-AX-1236066 | 12/12/2016 15:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1236067 - SWITCH-AX-1236074 | 12/12/2016 15:00 | Avago Orders (Munich & Penang) GTT 12-12-16.pdf | Attorney Client |
| SWITCH-AX-1236075 - SWITCH-AX-1236075 | 12/12/2016 15:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1236076 - SWITCH-AX-1236084 | 12/12/2016 15:00 | MCSA Avago Switch v2 to v4 12.9.16 with NDA..pdf | Attorney Client |
| SWITCH-AX-1236085 - SWITCH-AX-1236085 | 12/12/2016 15:00 | image003.jpg | Attorney Client |
| SWITCH-AX-1236086 - SWITCH-AX-1236086 | 12/12/2016 15:00 | SO - Broadcom (Munich IP) 11-17-16 (2).pdf | Attorney Client |
| SWITCH-AX-1236087 - SWITCH-AX-1236087 | 12/12/2016 15:00 | SO - Avago-Broadcom (Penang) 10-25-16 (002) .pdf | Attorney Client |
| SWITCH-AX-1236088 - SWITCH-AX-1236091 | 12/12/2016 15:00 | RE_ Completed_ URGENT DocuSign _ Switch Master Carrier Services Agreement AV16-3251, SO #15 | Attorney Client |
| SWITCH-AX-1236092 - SWITCH-AX-1236092 | 12/12/2016 17:21 | Collection Report 161212.xlsx | Attorney Client |
| SWITCH-AX-1236093 - SWITCH-AX-1236096 | 12/12/2016 17:21 | 2a30dda4-3bae-43c0-af8a-8fb510637aaa.msg | Attorney Client |
| SWITCH-AX-1236097 - SWITCH-AX-1236097 | 12/12/2016 17:21 | Collection Report 161212.xlsx | Attorney Client |
| SWITCH-AX-1236098 - SWITCH-AX-1236098 | 12/12/2016 17:21 | Collection Report 161212.xlsx | Attorney Client |
| SWITCH-AX-1236099 - SWITCH-AX-1236102 | 12/12/2016 17:21 | no Title | Attorney Client |
| SWITCH-AX-1236103 - SWITCH-AX-1236103 | 12/12/2016 17:21 | Collection Report 161212.xlsx | Attorney Client |
| SWITCH-AX-1236104 - SWITCH-AX-1236104 | 12/12/2016 17:21 | Collection Report 161212.xlsx | Attorney Client |
| SWITCH-AX-1236105 - SWITCH-AX-1236107 | 12/13/2016 7:28 | no Title | Attorney Client |
| SWITCH-AX-1236108 - SWITCH-AX-1236110 | 12/13/2016 8:07 | no Title | Attorney Client |
| SWITCH-AX-1236111 - SWITCH-AX-1236116 | 12/13/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1236117 - SWITCH-AX-1236132 | 12/13/2016 10:28 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1236133 - SWITCH-AX-1236138 | 12/13/2016 10:28 | 45e2eb9f-c5b3-4ca0-af8a-4d69c843487e.msg | Attorney Client |
| SWITCH-AX-1236139 - SWITCH-AX-1236154 | 12/13/2016 10:28 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1236155 - SWITCH-AX-1236155 | 12/13/2016 12:35 | no Title | Attorney Client |
| SWITCH-AX-1236156 - SWITCH-AX-1236156 | 12/13/2016 12:35 | image001.jpg | Attorney Client |
| SWITCH-AX-1236157 - SWITCH-AX-1236159 | 12/13/2016 12:35 | Legal Department Attorney Workflow V3 12-13-2016.doc | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1236160 - SWITCH-AX-1236161 | 12/13/2016 13:15 | no Title | Attorney Client |
| SWITCH-AX-1236162 - SWITCH-AX-1236164 | 12/13/2016 13:15 | Legal Department Attorney Workflow V3 12-13-2016.doc | Attorney Client |
| SWITCH-AX-1236165 - SWITCH-AX-1236165 | 12/13/2016 13:15 | image001.jpg | Attorney Client |
| SWITCH-AX-1236166 - SWITCH-AX-1236171 | 12/13/2016 13:49 | f1685274-ffd4-429a-b738-7a93db90a25b.msg | Attorney Client |
| SWITCH-AX-1236172 - SWITCH-AX-1236172 | 12/13/2016 13:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1236173 - SWITCH-AX-1236181 | 12/13/2016 13:49 | MCSA Avago Switch v2 to v4 12.9.16 with NDA..pdf | Attorney Client |
| SWITCH-AX-1236182 - SWITCH-AX-1236182 | 12/13/2016 13:49 | image001.jpg | Attorney Client |
| SWITCH-AX-1236183 - SWITCH-AX-1236183 | 12/13/2016 13:49 | SO - Avago-Broadcom (Penang) 10-25-16 (002) .pdf | Attorney Client |
| SWITCH-AX-1236184 - SWITCH-AX-1236191 | 12/13/2016 13:49 | Avago Orders (Munich & Penang) GTT 12-12-16.pdf | Attorney Client |
| SWITCH-AX-1236192 - SWITCH-AX-1236192 | 12/13/2016 13:49 | SO - Broadcom (Munich IP) 11-17-16 (2).pdf | Attorney Client |
| SWITCH-AX-1236193 - SWITCH-AX-1236196 | 12/13/2016 13:49 | RE_ Completed_ URGENT DocuSign _ Switch Master Carrier Services Agreement AV16-3251, SO #15 ( | Attorney Client |
| SWITCH-AX-1236197 - SWITCH-AX-1236198 | 12/13/2016 14:25 | no Title | Attorney Client |
| SWITCH-AX-1236199 - SWITCH-AX-1236199 | 12/13/2016 14:25 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1236200 - SWITCH-AX-1236200 | 12/13/2016 14:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1236201 - SWITCH-AX-1236201 | 12/13/2016 14:25 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1236202 - SWITCH-AX-1236202 | 12/13/2016 14:25 | image001.jpg | Attorney Client |
| SWITCH-AX-1236203 - SWITCH-AX-1236205 | 12/13/2016 14:25 | Switch SO 731667 10G x 4 Diverse ElSg_VGS_ASH v2.pdf | Attorney Client |
| SWITCH-AX-1236206 - SWITCH-AX-1236207 | 12/13/2016 14:25 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1236208 - SWITCH-AX-1236208 | 12/13/2016 14:25 | 2016-12-12-Switch Zayo Service Order Form - Signed[1].pdf | Attorney Client |
| SWITCH-AX-1236209 - SWITCH-AX-1236209 | 12/13/2016 14:25 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1236210 - SWITCH-AX-1236220 | 12/13/2016 14:25 | Amendment | Attorney Client |
| SWITCH-AX-1236221 - SWITCH-AX-1236221 | 12/13/2016 14:25 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |
| SWITCH-AX-1236222 - SWITCH-AX-1236232 | 12/13/2016 14:25 | Amendment | Attorney Client |
| SWITCH-AX-1236233 - SWITCH-AX-1236233 | 12/13/2016 14:25 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1236234 - SWITCH-AX-1236235 | 12/13/2016 14:25 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1236236 - SWITCH-AX-1236504 | 12/13/2016 14:25 | doc.kml | Attorney Client |
| SWITCH-AX-1236505 - SWITCH-AX-1236507 | 12/13/2016 14:33 | no Title | Attorney Client |
| SWITCH-AX-1236508 - SWITCH-AX-1236508 | 12/13/2016 14:33 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1236509 - SWITCH-AX-1236509 | 12/13/2016 14:33 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1236510 - SWITCH-AX-1236778 | 12/13/2016 14:33 | doc.kml | Attorney Client |
| SWITCH-AX-1236779 - SWITCH-AX-1236781 | 12/13/2016 14:33 | Switch SO 731667 10G x 4 Diverse ElSg_VGS_ASH v2.pdf | Attorney Client |
| SWITCH-AX-1236782 - SWITCH-AX-1236782 | 12/13/2016 14:33 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1236783 - SWITCH-AX-1236784 | 12/13/2016 14:33 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1236785 - SWITCH-AX-1236785 | 12/13/2016 14:33 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |
| SWITCH-AX-1236786 - SWITCH-AX-1236786 | 12/13/2016 14:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1236787 - SWITCH-AX-1236797 | 12/13/2016 14:33 | Amendment | Attorney Client |
| SWITCH-AX-1236798 - SWITCH-AX-1236808 | 12/13/2016 14:33 | Amendment | Attorney Client |
| SWITCH-AX-1236809 - SWITCH-AX-1236809 | 12/13/2016 14:33 | 2016-12-12-Switch Zayo Service Order Form - Signed[1].pdf | Attorney Client |
| SWITCH-AX-1236810 - SWITCH-AX-1236810 | 12/13/2016 14:33 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1236811 - SWITCH-AX-1236812 | 12/13/2016 14:33 | 502173_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1236813 - SWITCH-AX-1236813 | 12/13/2016 16:06 | Collection Report 161213.xlsx | Attorney Client |
| SWITCH-AX-1236814 - SWITCH-AX-1236817 | 12/13/2016 16:07 | e0530169-c129-4d61-a8e1-b1d052d2ef4a.msg | Attorney Client |
| SWITCH-AX-1236818 - SWITCH-AX-1236818 | 12/13/2016 16:07 | Collection Report 161213.xlsx | Attorney Client |
| SWITCH-AX-1236819 - SWITCH-AX-1236819 | 12/13/2016 16:07 | Collection Report 161213.xlsx | Attorney Client |
| SWITCH-AX-1236820 - SWITCH-AX-1236823 | 12/13/2016 16:07 | no Title | Attorney Client |
| SWITCH-AX-1236824 - SWITCH-AX-1236824 | 12/13/2016 16:07 | Collection Report 161213.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1236825 - SWITCH-AX-1236825 | 12/13/2016 16:07 | Collection Report 161213.xlsx | Attorney Client |
| SWITCH-AX-1236826 - SWITCH-AX-1236827 | 12/14/2016 8:00 | no Title | Attorney Client |
| SWITCH-AX-1236828 - SWITCH-AX-1236828 | 12/14/2016 8:24 | no Title | Attorney Client |
| SWITCH-AX-1236829 - SWITCH-AX-1236856 | 12/14/2016 8:24 | Order for Colocation Services-AWS-SUPERNAP Italia-20161130 (MXP62).pdf | Attorney Client |
| SWITCH-AX-1236857 - SWITCH-AX-1236857 | 12/14/2016 8:24 | image004.jpg | Attorney Client |
| SWITCH-AX-1236858 - SWITCH-AX-1236895 | 12/14/2016 8:24 | Master Work Order for Colocation Services Under the Master Services Agre....pd | Attorney Client |
| SWITCH-AX-1236896 - SWITCH-AX-1236896 | 12/14/2016 8:24 | image005.jpg | Attorney Client |
| SWITCH-AX-1236897 - SWITCH-AX-1236898 | 12/14/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1236899 - SWITCH-AX-1236900 | 12/14/2016 8:33 | no Title | Attorney Client |
| SWITCH-AX-1236901 - SWITCH-AX-1236904 | 12/14/2016 9:58 | no Title | Attorney Client |
| SWITCH-AX-1236905 - SWITCH-AX-1237530 | 12/14/2016 9:58 | OATT_Effective_110116Published112916.pdf | Attorney Client |
| SWITCH-AX-1237531 - SWITCH-AX-1237531 | 12/14/2016 9:58 | image003.png | Attorney Client |
| SWITCH-AX-1237532 - SWITCH-AX-1237532 | 12/14/2016 11:00 | no Title | Attorney Client |
| SWITCH-AX-1237536 - SWITCH-AX-1237546 | 12/14/2016 11:00 | Amendment | Attorney Client |
| SWITCH-AX-1237547 - SWITCH-AX-1237547 | 12/14/2016 11:00 | Hulu Signed SO - Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1237548 - SWITCH-AX-1237548 | 12/14/2016 11:00 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1237549 - SWITCH-AX-1237549 | 12/14/2016 11:00 | image002.jpg | Attorney Client |
| SWITCH-AX-1237550 - SWITCH-AX-1237550 | 12/14/2016 11:00 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1237551 - SWITCH-AX-1237551 | 12/14/2016 11:00 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1237552 - SWITCH-AX-1237552 | 12/14/2016 11:00 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1237553 - SWITCH-AX-1237821 | 12/14/2016 11:00 | doc.kml | Attorney Client |
| SWITCH-AX-1237822 - SWITCH-AX-1237822 | 12/14/2016 11:00 | image005.jpg | Attorney Client |
| SWITCH-AX-1237823 - SWITCH-AX-1237833 | 12/14/2016 11:00 | Amendment | Attorney Client |
| SWITCH-AX-1237834 - SWITCH-AX-1237836 | 12/14/2016 11:00 | Hulu Signed SO - Zayo Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1237837 - SWITCH-AX-1237838 | 12/14/2016 11:00 | 502173_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1237839 - SWITCH-AX-1237839 | 12/14/2016 11:00 | image001.jpg | Attorney Client |
| SWITCH-AX-1237840 - SWITCH-AX-1237840 | 12/14/2016 11:00 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |
| SWITCH-AX-1237841 - SWITCH-AX-1237841 | 12/14/2016 11:00 | image006.jpg | Attorney Client |
| SWITCH-AX-1237842 - SWITCH-AX-1237842 | 12/14/2016 11:00 | image004.jpg | Attorney Client |
| SWITCH-AX-1237843 - SWITCH-AX-1237844 | 12/14/2016 11:00 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1237845 - SWITCH-AX-1237848 | 12/14/2016 11:25 | no Title | Attorney Client |
| SWITCH-AX-1237849 - SWITCH-AX-1237849 | 12/14/2016 11:25 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1237850 - SWITCH-AX-1237851 | 12/14/2016 11:25 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1237852 - SWITCH-AX-1237862 | 12/14/2016 11:25 | Amendment | Attorney Client |
| SWITCH-AX-1237863 - SWITCH-AX-1237863 | 12/14/2016 11:25 | Hulu Signed SO - Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1237864 - SWITCH-AX-1237864 | 12/14/2016 11:25 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1237865 - SWITCH-AX-1237865 | 12/14/2016 11:25 | image009.jpg | Attorney Client |
| SWITCH-AX-1237866 - SWITCH-AX-1237866 | 12/14/2016 11:25 | image008.jpg | Attorney Client |
| SWITCH-AX-1237867 - SWITCH-AX-1237867 | 12/14/2016 11:25 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1237868 - SWITCH-AX-1237878 | 12/14/2016 11:25 | Amendment | Attorney Client |
| SWITCH-AX-1237879 - SWITCH-AX-1237879 | 12/14/2016 11:25 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |
| SWITCH-AX-1237880 - SWITCH-AX-1237881 | 12/14/2016 11:25 | 502173_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1237882 - SWITCH-AX-1238150 | 12/14/2016 11:25 | doc.kml | Attorney Client |
| SWITCH-AX-1238151 - SWITCH-AX-1238151 | 12/14/2016 11:25 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1238152 - SWITCH-AX-1238154 | 12/14/2016 11:25 | Hulu Signed SO - Zayo Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1238155 - SWITCH-AX-1238155 | 12/14/2016 11:25 | image007.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1238156 - SWITCH-AX-1238159 | 12/14/2016 11:25 | d840f72d-752f-4223-93f9-645feaf4d9d4.msg | Attorney Client |
| SWITCH-AX-1238160 - SWITCH-AX-1238161 | 12/14/2016 11:25 | 502173_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1238162 - SWITCH-AX-1238162 | 12/14/2016 11:25 | image009.jpg | Attorney Client |
| SWITCH-AX-1238163 - SWITCH-AX-1238163 | 12/14/2016 11:25 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1238164 - SWITCH-AX-1238174 | 12/14/2016 11:25 | Amendment | Attorney Client |
| SWITCH-AX-1238175 - SWITCH-AX-1238175 | 12/14/2016 11:25 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1238176 - SWITCH-AX-1238176 | 12/14/2016 11:25 | image008.jpg | Attorney Client |
| SWITCH-AX-1238177 - SWITCH-AX-1238177 | 12/14/2016 11:25 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1238178 - SWITCH-AX-1238178 | 12/14/2016 11:25 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |
| SWITCH-AX-1238179 - SWITCH-AX-1238179 | 12/14/2016 11:25 | image007.jpg | Attorney Client |
| SWITCH-AX-1238180 - SWITCH-AX-1238181 | 12/14/2016 11:25 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1238182 - SWITCH-AX-1238182 | 12/14/2016 11:25 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1238183 - SWITCH-AX-1238193 | 12/14/2016 11:25 | Amendment | Attorney Client |
| SWITCH-AX-1238194 - SWITCH-AX-1238194 | 12/14/2016 11:25 | Hulu Signed SO - Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1238195 - SWITCH-AX-1238197 | 12/14/2016 11:25 | Hulu Signed SO - Zayo Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1238198 - SWITCH-AX-1238466 | 12/14/2016 11:25 | doc.kml | Attorney Client |
| SWITCH-AX-1238467 - SWITCH-AX-1238470 | 12/14/2016 11:25 | no Title | Attorney Client |
| SWITCH-AX-1238471 - SWITCH-AX-1238473 | 12/14/2016 11:25 | Hulu Signed SO - Zayo Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1238474 - SWITCH-AX-1238475 | 12/14/2016 11:25 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1238476 - SWITCH-AX-1238477 | 12/14/2016 11:25 | 502173_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1238478 - SWITCH-AX-1238746 | 12/14/2016 11:25 | doc.kml | Attorney Client |
| SWITCH-AX-1238747 - SWITCH-AX-1238747 | 12/14/2016 11:25 | image007.jpg | Attorney Client |
| SWITCH-AX-1238748 - SWITCH-AX-1238748 | 12/14/2016 11:25 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |
| SWITCH-AX-1238749 - SWITCH-AX-1238749 | 12/14/2016 11:25 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1238750 - SWITCH-AX-1238750 | 12/14/2016 11:25 | image009.jpg | Attorney Client |
| SWITCH-AX-1238751 - SWITCH-AX-1238751 | 12/14/2016 11:25 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1238752 - SWITCH-AX-1238762 | 12/14/2016 11:25 | Amendment | Attorney Client |
| SWITCH-AX-1238763 - SWITCH-AX-1238763 | 12/14/2016 11:25 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1238764 - SWITCH-AX-1238764 | 12/14/2016 11:25 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1238765 - SWITCH-AX-1238765 | 12/14/2016 11:25 | image008.jpg | Attorney Client |
| SWITCH-AX-1238766 - SWITCH-AX-1238766 | 12/14/2016 11:25 | Hulu Signed SO - Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1238767 - SWITCH-AX-1238777 | 12/14/2016 11:25 | Amendment | Attorney Client |
| SWITCH-AX-1238778 - SWITCH-AX-1238781 | 12/14/2016 12:39 | no Title | Attorney Client |
| SWITCH-AX-1238782 - SWITCH-AX-1238782 | 12/14/2016 12:39 | image001.jpg | Attorney Client |
| SWITCH-AX-1238783 - SWITCH-AX-1238787 | 12/14/2016 12:39 | SUBWAY NDA 091216.pdf | Attorney Client |
| SWITCH-AX-1238788 - SWITCH-AX-1238789 | 12/14/2016 12:39 | Vendor Application Form Filled Protected-093016.docx | Attorney Client |
| SWITCH-AX-1238790 - SWITCH-AX-1238794 | 12/14/2016 13:06 | 661a2ce0-70d5-4320-a092-123ff0c5af7d.msg | Attorney Client |
| SWITCH-AX-1238795 - SWITCH-AX-1238795 | 12/14/2016 13:06 | Hulu Signed SO - Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1238796 - SWITCH-AX-1238796 | 12/14/2016 13:06 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1238797 - SWITCH-AX-1238807 | 12/14/2016 13:06 | Amendment | Attorney Client |
| SWITCH-AX-1238808 - SWITCH-AX-1238808 | 12/14/2016 13:06 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1238809 - SWITCH-AX-1238810 | 12/14/2016 13:06 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1238811 - SWITCH-AX-1238811 | 12/14/2016 13:06 | image001.jpg | Attorney Client |
| SWITCH-AX-1238812 - SWITCH-AX-1238812 | 12/14/2016 13:06 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1238813 - SWITCH-AX-1238813 | 12/14/2016 13:06 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1238814 - SWITCH-AX-1238814 | 12/14/2016 13:06 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1238815 - SWITCH-AX-1238816 | 12/14/2016 13:06 | 502173_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1238817 - SWITCH-AX-1238827 | 12/14/2016 13:06 | Amendment | Attorney Client |
| SWITCH-AX-1238828 - SWITCH-AX-1238830 | 12/14/2016 13:06 | Hulu Signed SO - Zayo Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1238831 - SWITCH-AX-1239099 | 12/14/2016 13:06 | doc.kml | Attorney Client |
| SWITCH-AX-1239100 - SWITCH-AX-1239104 | 12/14/2016 15:28 | 68e1bfff-5996-450e-8298-5c38afc931c2.msg | Attorney Client |
| SWITCH-AX-1239105 - SWITCH-AX-1239105 | 12/14/2016 15:28 | Hulu Signed SO - Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1239106 - SWITCH-AX-1239106 | 12/14/2016 15:28 | 502173_P185485.pdf | Attorney Client |
| SWITCH-AX-1239107 - SWITCH-AX-1239107 | 12/14/2016 15:28 | CenturyLink Order Confirmation for order number 502175.msg | Attorney Client |
| SWITCH-AX-1239108 - SWITCH-AX-1239376 | 12/14/2016 15:28 | doc.kml | Attorney Client |
| SWITCH-AX-1239377 - SWITCH-AX-1239377 | 12/14/2016 15:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1239378 - SWITCH-AX-1239378 | 12/14/2016 15:28 | LAX-LAS-ASH.KMZ | Attorney Client |
| SWITCH-AX-1239379 - SWITCH-AX-1239380 | 12/14/2016 15:28 | 502173_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1239381 - SWITCH-AX-1239391 | 12/14/2016 15:28 | Amendment | Attorney Client |
| SWITCH-AX-1239392 - SWITCH-AX-1239402 | 12/14/2016 15:28 | Amendment | Attorney Client |
| SWITCH-AX-1239403 - SWITCH-AX-1239404 | 12/14/2016 15:28 | 502175_onlinehtmlform.html | Attorney Client |
| SWITCH-AX-1239405 - SWITCH-AX-1239407 | 12/14/2016 15:28 | Hulu Signed SO - Zayo Transport 12-14-16.pdf | Attorney Client |
| SWITCH-AX-1239408 - SWITCH-AX-1239408 | 12/14/2016 15:28 | 502175_P185485.pdf | Attorney Client |
| SWITCH-AX-1239409 - SWITCH-AX-1239409 | 12/14/2016 15:28 | CenturyLink Order Confirmation for order number 502173.msg | Attorney Client |
| SWITCH-AX-1239410 - SWITCH-AX-1239411 | 12/14/2016 15:29 | no Title | Attorney Client |
| SWITCH-AX-1239412 - SWITCH-AX-1239412 | 12/14/2016 15:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1239413 - SWITCH-AX-1239413 | 12/14/2016 16:54 | Collection Report 161214.xlsx | Attorney Client |
| SWITCH-AX-1239414 - SWITCH-AX-1239417 | 12/14/2016 16:55 | 98a661ac-703f-41ca-81e7-94d86e0d25da.msg | Attorney Client |
| SWITCH-AX-1239418 - SWITCH-AX-1239418 | 12/14/2016 16:55 | Collection Report 161214.xlsx | Attorney Client |
| SWITCH-AX-1239419 - SWITCH-AX-1239419 | 12/14/2016 16:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1239420 - SWITCH-AX-1239423 | 12/14/2016 16:55 | no Title | Attorney Client |
| SWITCH-AX-1239424 - SWITCH-AX-1239424 | 12/14/2016 16:55 | image001.jpg | Attorney Client |
| SWITCH-AX-1239425 - SWITCH-AX-1239425 | 12/14/2016 16:55 | Collection Report 161214.xlsx | Attorney Client |
| SWITCH-AX-1239426 - SWITCH-AX-1239456 | 12/14/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1239457 - SWITCH-AX-1239457 | 12/14/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1239458 - SWITCH-AX-1239458 | 12/14/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1239459 - SWITCH-AX-1239459 | 12/14/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1239460 - SWITCH-AX-1239460 | 12/14/2016 22:13 | no Title | Attorney Client |
| SWITCH-AX-1239461 - SWITCH-AX-1239461 | 12/14/2016 22:13 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1239462 - SWITCH-AX-1239462 | 12/14/2016 22:13 | image001.png | Attorney Client |
| SWITCH-AX-1239463 - SWITCH-AX-1239470 | 12/15/2016 8:14 | no Title | Attorney Client |
| SWITCH-AX-1239471 - SWITCH-AX-1239480 | 12/15/2016 8:14 | CFA-Vista Outdoor-v2 to v3-20161116 (2016-12-13 Vista).docx | Attorney Client |
| SWITCH-AX-1239481 - SWITCH-AX-1239481 | 12/15/2016 8:14 | image002.jpg | Attorney Client |
| SWITCH-AX-1239482 - SWITCH-AX-1239482 | 12/15/2016 8:14 | Master Services | Attorney Client |
| SWITCH-AX-1239483 - SWITCH-AX-1239483 | 12/15/2016 8:57 | no Title | Attorney Client |
| SWITCH-AX-1239484 - SWITCH-AX-1239486 | 12/15/2016 8:57 | Switch Material License Agreement-ProfitBricks-20161012-Fillable.pdf | Attorney Client |
| SWITCH-AX-1239487 - SWITCH-AX-1239489 | 12/15/2016 9:03 | no Title | Attorney Client |
| SWITCH-AX-1239490 - SWITCH-AX-1239498 | 12/15/2016 9:21 | no Title | Attorney Client |
| SWITCH-AX-1239499 - SWITCH-AX-1239508 | 12/15/2016 9:21 | CFA-Vista Outdoor-v2 to v3-20161116 (2016-12-13 Vista).docx | Attorney Client |
| SWITCH-AX-1239509 - SWITCH-AX-1239509 | 12/15/2016 9:21 | Master Services | Attorney Client |
| SWITCH-AX-1239510 - SWITCH-AX-1239510 | 12/15/2016 9:21 | image002.jpg | Attorney Client |
| SWITCH-AX-1239511 - SWITCH-AX-1239511 | 12/15/2016 9:35 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1239512 - SWITCH-AX-1239512 | 12/15/2016 9:35 | image005.png | Attorney Client |
| SWITCH-AX-1239513 - SWITCH-AX-1239513 | 12/15/2016 9:35 | image003.png | Attorney Client |
| SWITCH-AX-1239514 - SWITCH-AX-1239533 | 12/15/2016 9:35 | Redline MSA Switch Level 3 11-13-16.docx | Attorney Client |
| SWITCH-AX-1239534 - SWITCH-AX-1239553 | 12/15/2016 9:35 | MSA Switch Ltd Switch Level 3 reply comments 11-13-16.doc | Attorney Client |
| SWITCH-AX-1239554 - SWITCH-AX-1239555 | 12/15/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1239556 - SWITCH-AX-1239575 | 12/15/2016 9:36 | MSA Switch Ltd Switch Level 3 reply comments 11-13-16.doc | Attorney Client |
| SWITCH-AX-1239576 - SWITCH-AX-1239576 | 12/15/2016 9:36 | image005.png | Attorney Client |
| SWITCH-AX-1239577 - SWITCH-AX-1239577 | 12/15/2016 9:36 | Redline MSA Switch Level 3 11-13-16.docx | Attorney Client |
| SWITCH-AX-1239578 - SWITCH-AX-1239579 | 12/15/2016 9:36 | no Title | Attorney Client |
| SWITCH-AX-1239580 - SWITCH-AX-1239599 | 12/15/2016 9:36 | MSA Switch Ltd Switch Level 3 reply comments 11-13-16.doc | Attorney Client |
| SWITCH-AX-1239600 - SWITCH-AX-1239619 | 12/15/2016 9:36 | Redline MSA Switch Level 3 11-13-16.docx | Attorney Client |
| SWITCH-AX-1239620 - SWITCH-AX-1239620 | 12/15/2016 9:36 | image005.png | Attorney Client |
| SWITCH-AX-1239621 - SWITCH-AX-1239624 | 12/15/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1239625 - SWITCH-AX-1239625 | 12/15/2016 9:59 | image002.jpg | Attorney Client |
| SWITCH-AX-1239626 - SWITCH-AX-1239627 | 12/15/2016 11:04 | no Title | Attorney Client |
| SWITCH-AX-1239628 - SWITCH-AX-1239629 | 12/15/2016 11:04 | RE CC Comm.msg | Attorney Client |
| SWITCH-AX-1239630 - SWITCH-AX-1239631 | 12/15/2016 11:53 | no Title | Attorney Client |
| SWITCH-AX-1239632 - SWITCH-AX-1239644 | 12/15/2016 11:53 | Wholesale MSA-VCA-Switch-v1 to v2-20161207.docx | Attorney Client |
| SWITCH-AX-1239645 - SWITCH-AX-1239648 | 12/15/2016 11:53 | Wavelength SLA-VCA-Switch-v1 to v2-20161207.docx | Attorney Client |
| SWITCH-AX-1239649 - SWITCH-AX-1239649 | 12/15/2016 11:53 | image001.jpg | Attorney Client |
| SWITCH-AX-1239650 - SWITCH-AX-1239654 | 12/15/2016 13:10 | no Title | Attorney Client |
| SWITCH-AX-1239655 - SWITCH-AX-1239659 | 12/15/2016 13:10 | Subway NDA-Switch-20161215.pdf | Attorney Client |
| SWITCH-AX-1239660 - SWITCH-AX-1239660 | 12/15/2016 13:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1239661 - SWITCH-AX-1239663 | 12/15/2016 14:59 | no Title | Attorney Client |
| SWITCH-AX-1239664 - SWITCH-AX-1239676 | 12/15/2016 14:59 | Wholesale MSA-VCA-Switch-v1 to v2-20161207.docx | Attorney Client |
| SWITCH-AX-1239677 - SWITCH-AX-1239677 | 12/15/2016 14:59 | image001.jpg | Attorney Client |
| SWITCH-AX-1239678 - SWITCH-AX-1239681 | 12/15/2016 14:59 | Wavelength SLA-VCA-Switch-v1 to v2-20161207.docx | Attorney Client |
| SWITCH-AX-1239682 - SWITCH-AX-1239682 | 12/15/2016 15:53 | no Title | Attorney Client |
| SWITCH-AX-1239683 - SWITCH-AX-1239683 | 12/15/2016 15:53 | image006.jpg | Attorney Client |
| SWITCH-AX-1239684 - SWITCH-AX-1239686 | 12/15/2016 15:53 | McAfee Munich.pdf | Attorney Client |
| SWITCH-AX-1239687 - SWITCH-AX-1239690 | 12/15/2016 15:53 | Switch 4 site Intel Upgrade 12-06-16.pdf | Attorney Client |
| SWITCH-AX-1239691 - SWITCH-AX-1239691 | 12/15/2016 15:53 | image003.jpg | Attorney Client |
| SWITCH-AX-1239692 - SWITCH-AX-1239693 | 12/15/2016 15:53 | SO - Intel Corporation 12-13-16 (Partner Upgrades) (1 0).pdf | Attorney Client |
| SWITCH-AX-1239694 - SWITCH-AX-1239696 | 12/15/2016 15:53 | M073-080516-073-CO (Intel Corporation MPLS Network Upgrade - 50Mbps @ Tr....pdf | Attorney Client |
| SWITCH-AX-1239697 - SWITCH-AX-1239710 | 12/15/2016 15:53 | __ | Attorney Client |
| SWITCH-AX-1239711 - SWITCH-AX-1239711 | 12/15/2016 15:53 | image001 | Attorney Client |
| SWITCH-AX-1239712 - SWITCH-AX-1239723 | 12/15/2016 15:53 | M073-030315-025-CO (McAfee MPLS Network).pdf | Attorney Client |
| SWITCH-AX-1239724 - SWITCH-AX-1239726 | 12/15/2016 15:53 | McAfee Oregon and Santa Clara.pdf | Attorney Client |
| SWITCH-AX-1239727 - SWITCH-AX-1239727 | 12/15/2016 15:53 | image005.png | Attorney Client |
| SWITCH-AX-1239728 - SWITCH-AX-1239730 | 12/15/2016 15:53 | 2016-12-428.pdf | Attorney Client |
| SWITCH-AX-1239731 - SWITCH-AX-1239732 | 12/15/2016 15:53 | image001.emz | Attorney Client |
| SWITCH-AX-1239733 - SWITCH-AX-1239734 | 12/15/2016 15:57 | no Title | Attorney Client |
| SWITCH-AX-1239735 - SWITCH-AX-1239735 | 12/15/2016 15:57 | I493-08-058-E.pdf | Attorney Client |
| SWITCH-AX-1239736 - SWITCH-AX-1239736 | 12/15/2016 15:57 | image002.png | Attorney Client |
| SWITCH-AX-1239737 - SWITCH-AX-1239737 | 12/15/2016 15:57 | M493-08-028-E.pdf | Attorney Client |
| SWITCH-AX-1239738 - SWITCH-AX-1239740 | 12/15/2016 15:57 | 2016-12-428.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1239741 - SWITCH-AX-1239744 | 12/15/2016 15:57 | Switch 4 site Intel Upgrade 12-06-16.pdf | Attorney Client |
| SWITCH-AX-1239745 - SWITCH-AX-1239746 | 12/15/2016 15:57 | SO - Intel Corporation 12-13-16 (Partner Upgrades) (1 0).pdf | Attorney Client |
| SWITCH-AX-1239760 - SWITCH-AX-1239760 | 12/15/2016 15:57 | __ | Attorney Client |
| SWITCH-AX-1239761 - SWITCH-AX-1239772 | 12/15/2016 15:57 | M073-030315-025-CO (McAfee MPLS Network).pdf | Attorney Client |
| SWITCH-AX-1239773 - SWITCH-AX-1239774 | 12/15/2016 15:57 | L013-080516-222-CO (Intel Corporation MPLS Network Upgrade - 50Mbps @ Tr....pdf | Attorney Client |
| SWITCH-AX-1239775 - SWITCH-AX-1239777 | 12/15/2016 15:57 | McAfee Munich.pdf | Attorney Client |
| SWITCH-AX-1239778 - SWITCH-AX-1239778 | 12/15/2016 15:57 | M493-08-028-E Exhibit A.pdf | Attorney Client |
| SWITCH-AX-1239779 - SWITCH-AX-1239779 | 12/15/2016 15:57 | image004.jpg | Attorney Client |
| SWITCH-AX-1239780 - SWITCH-AX-1239782 | 12/15/2016 15:57 | M073-080516-073-CO (Intel Corporation MPLS Network Upgrade - 50Mbps @ Tr....pdf | Attorney Client |
| SWITCH-AX-1239783 - SWITCH-AX-1239785 | 12/15/2016 15:57 | McAfee Oregon and Santa Clara.pdf | Attorney Client |
| SWITCH-AX-1239786 - SWITCH-AX-1239786 | 12/15/2016 16:42 | Collection Report 161215.xlsx | Attorney Client |
| SWITCH-AX-1239787 - SWITCH-AX-1239790 | 12/15/2016 16:42 | a9ac9deb-de87-4ad7-b186-2c4bbd2a332c.msg | Attorney Client |
| SWITCH-AX-1239791 - SWITCH-AX-1239791 | 12/15/2016 16:42 | Collection Report 161215.xlsx | Attorney Client |
| SWITCH-AX-1239792 - SWITCH-AX-1239792 | 12/15/2016 16:42 | Collection Report 161215.xlsx | Attorney Client |
| SWITCH-AX-1239793 - SWITCH-AX-1239796 | 12/15/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1239797 - SWITCH-AX-1239797 | 12/15/2016 16:42 | Collection Report 161215.xlsx | Attorney Client |
| SWITCH-AX-1239798 - SWITCH-AX-1239798 | 12/15/2016 16:42 | Collection Report 161215.xlsx | Attorney Client |
| SWITCH-AX-1239799 - SWITCH-AX-1239800 | 12/16/2016 4:47 | no Title | Attorney Client |
| SWITCH-AX-1239801 - SWITCH-AX-1239801 | 12/16/2016 4:47 | image001.png | Attorney Client |
| SWITCH-AX-1239802 - SWITCH-AX-1239803 | 12/16/2016 5:05 | no Title | Attorney Client |
| SWITCH-AX-1239804 - SWITCH-AX-1239804 | 12/16/2016 5:05 | image001.png | Attorney Client |
| SWITCH-AX-1239805 - SWITCH-AX-1239805 | 12/16/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1239806 - SWITCH-AX-1239812 | 12/16/2016 8:32 | Microsoft Word - FORM Incentive Unit Award (Standard Vesting) 11-28-2016 | Attorney Client |
| SWITCH-AX-1239813 - SWITCH-AX-1239813 | 12/16/2016 8:32 | Incentive Unit 12-01-2016 (Bossert).docx | Attorney Client |
| SWITCH-AX-1239814 - SWITCH-AX-1239819 | 12/16/2016 11:26 | no Title | Attorney Client |
| SWITCH-AX-1239820 - SWITCH-AX-1239820 | 12/16/2016 11:26 | image001.png | Attorney Client |
| SWITCH-AX-1239821 - SWITCH-AX-1239821 | 12/16/2016 11:26 | QLogic Corporation HSRP 20161216_001.pdf | Attorney Client |
| SWITCH-AX-1239822 - SWITCH-AX-1239826 | 12/16/2016 12:48 | no Title | Attorney Client |
| SWITCH-AX-1239827 - SWITCH-AX-1239828 | 12/16/2016 13:48 | no Title | Attorney Client |
| SWITCH-AX-1239829 - SWITCH-AX-1239830 | 12/16/2016 13:48 | Open Internet OMB 12 16 16.pdf | Attorney Client |
| SWITCH-AX-1239831 - SWITCH-AX-1239849 | 12/16/2016 13:48 | 5G NOI 12 16 16.pdf | Attorney Client |
| SWITCH-AX-1239850 - SWITCH-AX-1239863 | 12/16/2016 13:48 | Webex decision 12 16 16.pdf | Attorney Client |
| SWITCH-AX-1239864 - SWITCH-AX-1239946 | 12/16/2016 13:48 | RTT Decision 12 161 16.pdf | Attorney Client |
| SWITCH-AX-1239947 - SWITCH-AX-1239947 | 12/16/2016 14:47 | 161216.xlsx | Attorney Client |
| SWITCH-AX-1239948 - SWITCH-AX-1239951 | 12/16/2016 16:26 | 048dfa22-4a98-4a7a-a8c3-8feea95de269.msg | Attorney Client |
| SWITCH-AX-1239952 - SWITCH-AX-1239952 | 12/16/2016 16:26 | Collection Report 161216.xlsx | Attorney Client |
| SWITCH-AX-1239953 - SWITCH-AX-1239953 | 12/16/2016 16:26 | Collection Report 161216.xlsx | Attorney Client |
| SWITCH-AX-1239954 - SWITCH-AX-1239954 | 12/16/2016 16:26 | Collection Report 161216.xlsx | Attorney Client |
| SWITCH-AX-1239955 - SWITCH-AX-1239958 | 12/16/2016 16:26 | no Title | Attorney Client |
| SWITCH-AX-1239959 - SWITCH-AX-1239959 | 12/16/2016 16:26 | Collection Report 161216.xlsx | Attorney Client |
| SWITCH-AX-1239960 - SWITCH-AX-1239960 | 12/16/2016 16:26 | Collection Report 161216.xlsx | Attorney Client |
| SWITCH-AX-1239961 - SWITCH-AX-1239962 | 12/16/2016 21:27 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1239963 - SWITCH-AX-1239987 | 12/16/2016 21:27 | Microsoft Word - Motion to Dismiss Switch Amended Complaint _final.doc | Attorney Client;Work Product |
| SWITCH-AX-1239988 - SWITCH-AX-1239988 | 12/16/2016 21:27 | ATT00001.htm | Attorney Client;Work Product |
| SWITCH-AX-1239989 - SWITCH-AX-1239990 | 12/16/2016 21:27 | no Title | Attorney Client |
| SWITCH-AX-1239991 - SWITCH-AX-1239991 | 12/16/2016 21:27 | ATT00001.htm | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1239992 - SWITCH-AX-1240016 | 12/16/2016 21:27 | Microsoft Word - Motion to Dismiss Switch Amended Complaint_final.doc | Attorney Client |
| SWITCH-AX-1240017 - SWITCH-AX-1240027 | 12/16/2016 22:14 | no Title | Attorney Client |
| SWITCH-AX-1240028 - SWITCH-AX-1240028 | 12/16/2016 22:14 | image001.png | Attorney Client |
| SWITCH-AX-1240029 - SWITCH-AX-1240039 | 12/16/2016 22:15 | no Title | Attorney Client |
| SWITCH-AX-1240040 - SWITCH-AX-1240040 | 12/16/2016 22:15 | image001.png | Attorney Client |
| SWITCH-AX-1240041 - SWITCH-AX-1240051 | 12/16/2016 23:29 | no Title | Attorney Client |
| SWITCH-AX-1240052 - SWITCH-AX-1240062 | 12/16/2016 23:29 | no Title | Attorney Client |
| SWITCH-AX-1240063 - SWITCH-AX-1240063 | 12/16/2016 23:29 | image001.png | Attorney Client |
| SWITCH-AX-1240064 - SWITCH-AX-1240074 | 12/16/2016 23:29 | no Title | Attorney Client |
| SWITCH-AX-1240075 - SWITCH-AX-1240075 | 12/16/2016 23:29 | image001.png | Attorney Client |
| SWITCH-AX-1240076 - SWITCH-AX-1240076 | 12/17/2016 13:51 | Interest 01.2017 (12.06 Detail by Due Date) - Net 15 - posted.xlsx | Attorney Client |
| SWITCH-AX-1240077 - SWITCH-AX-1240077 | 12/17/2016 15:36 | Purchase Order Detail 12.16.15 for Mapping.xlsx | Attorney Client |
| SWITCH-AX-1240078 - SWITCH-AX-1240079 | 12/17/2016 22:23 | no Title | Attorney Client |
| SWITCH-AX-1240080 - SWITCH-AX-1240081 | 12/17/2016 22:23 | no Title | Attorney Client |
| SWITCH-AX-1240082 - SWITCH-AX-1240082 | 12/18/2016 11:52 | no Title | Attorney Client |
| SWITCH-AX-1240083 - SWITCH-AX-1240094 | 12/18/2016 11:52 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1240095 - SWITCH-AX-1240095 | 12/18/2016 11:52 | image001.png | Attorney Client |
| SWITCH-AX-1240096 - SWITCH-AX-1240132 | 12/18/2016 11:52 | Switch,_Ltd_-_Work_Order_No._1_(LAS50)_(Direct_Connect_&_Network_POPS_Only)_(2014-06-27 | Attorney Client |
| SWITCH-AX-1240133 - SWITCH-AX-1240133 | 12/18/2016 12:01 | no Title | Attorney Client |
| SWITCH-AX-1240134 - SWITCH-AX-1240145 | 12/18/2016 12:01 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1240146 - SWITCH-AX-1240146 | 12/18/2016 12:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1240147 - SWITCH-AX-1240183 | 12/18/2016 12:01 | Switch,_Ltd_-_Work_Order_No._1_(LAS50)_(Direct_Connect_&_Network_POPS_Only)_(2014-06-27 | Attorney Client |
| SWITCH-AX-1240184 - SWITCH-AX-1240184 | 12/18/2016 12:01 | no Title | Attorney Client |
| SWITCH-AX-1240185 - SWITCH-AX-1240196 | 12/18/2016 12:01 | A632-08-001-M.pdf | Attorney Client |
| SWITCH-AX-1240197 - SWITCH-AX-1240197 | 12/18/2016 12:01 | image001.jpg | Attorney Client |
| SWITCH-AX-1240198 - SWITCH-AX-1240234 | 12/18/2016 12:01 | Switch,_Ltd_-_Work_Order_No._1_(LAS50)_(Direct_Connect_&_Network_POPS_Only)_(2014-06-27 | Attorney Client |
| SWITCH-AX-1240235 - SWITCH-AX-1240235 | 12/19/2016 4:26 | no Title | Attorney Client |
| SWITCH-AX-1240236 - SWITCH-AX-1240319 | 12/19/2016 4:26 | C:\Silver State Files\Silver StateÇá6p9023p90 | Attorney Client |
| SWITCH-AX-1240320 - SWITCH-AX-1240320 | 12/19/2016 4:26 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1240321 - SWITCH-AX-1240334 | 12/19/2016 4:42 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1240335 - SWITCH-AX-1240336 | 12/19/2016 10:53 | no Title | Attorney Client |
| SWITCH-AX-1240337 - SWITCH-AX-1240337 | 12/19/2016 10:53 | image002.png | Attorney Client |
| SWITCH-AX-1240338 - SWITCH-AX-1240343 | 12/19/2016 11:03 | no Title | Attorney Client |
| SWITCH-AX-1240344 - SWITCH-AX-1240345 | 12/19/2016 11:03 | milsea_19-12-2016_20.00.18.pdf | Attorney Client |
| SWITCH-AX-1240346 - SWITCH-AX-1240346 | 12/19/2016 14:22 | no Title | Attorney Client |
| SWITCH-AX-1240347 - SWITCH-AX-1240347 | 12/19/2016 14:22 | image002.jpg | Attorney Client |
| SWITCH-AX-1240348 - SWITCH-AX-1240355 | 12/19/2016 14:22 | AUP V35 10-04-16 (zr comments).docx | Attorney Client |
| SWITCH-AX-1240356 - SWITCH-AX-1240357 | 12/19/2016 14:49 | no Title | Attorney Client |
| SWITCH-AX-1240358 - SWITCH-AX-1240359 | 12/19/2016 15:25 | no Title | Attorney Client |
| SWITCH-AX-1240360 - SWITCH-AX-1240360 | 12/19/2016 15:25 | filename-1.pdf | Attorney Client |
| SWITCH-AX-1240361 - SWITCH-AX-1240366 | 12/19/2016 15:25 | Switch STAC Upgrade 12-16-16.pdf | Attorney Client |
| SWITCH-AX-1240367 - SWITCH-AX-1240369 | 12/19/2016 15:25 | Switch SO 739318 DIA Upgrade 2G to 3G STAC.PDF | Attorney Client |
| SWITCH-AX-1240370 - SWITCH-AX-1240370 | 12/19/2016 15:25 | image002.jpg | Attorney Client |
| SWITCH-AX-1240371 - SWITCH-AX-1240374 | 12/19/2016 16:50 | 462e25e0-34ed-44f4-890a-2a902a9a0d87.msg | Attorney Client |
| SWITCH-AX-1240375 - SWITCH-AX-1240375 | 12/19/2016 16:50 | Collection Report 161219.xlsx | Attorney Client |
| SWITCH-AX-1240376 - SWITCH-AX-1240376 | 12/19/2016 16:50 | Collection Report 161219.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1240377 - SWITCH-AX-1240377 | 12/19/2016 16:50 | Collection Report 161219.xlsx | Attorney Client |
| SWITCH-AX-1240378 - SWITCH-AX-1240381 | 12/19/2016 16:50 | no Title | Attorney Client |
| SWITCH-AX-1240382 - SWITCH-AX-1240382 | 12/19/2016 16:50 | Collection Report 161219.xlsx | Attorney Client |
| SWITCH-AX-1240383 - SWITCH-AX-1240383 | 12/19/2016 16:50 | Collection Report 161219.xlsx | Attorney Client |
| SWITCH-AX-1240384 - SWITCH-AX-1240384 | 12/19/2016 20:27 | no Title | Attorney Client |
| SWITCH-AX-1240385 - SWITCH-AX-1240385 | 12/19/2016 20:27 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1240386 - SWITCH-AX-1240387 | 12/19/2016 20:27 | _ | Attorney Client |
| SWITCH-AX-1240388 - SWITCH-AX-1240388 | 12/19/2016 20:27 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1240389 - SWITCH-AX-1240403 | 12/19/2016 20:27 | _ | Attorney Client |
| SWITCH-AX-1240404 - SWITCH-AX-1240404 | 12/19/2016 20:27 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1240405 - SWITCH-AX-1240405 | 12/19/2016 20:27 | ATT00001.htm | Attorney Client;Work Product |
| SWITCH-AX-1240406 - SWITCH-AX-1240420 | 12/19/2016 20:27 | _ | Attorney Client;Work Product |
| SWITCH-AX-1240421 - SWITCH-AX-1240421 | 12/19/2016 20:27 | ATT00002.htm | Attorney Client;Work Product |
| SWITCH-AX-1240422 - SWITCH-AX-1240423 | 12/19/2016 20:27 | _ | Attorney Client;Work Product |
| SWITCH-AX-1240424 - SWITCH-AX-1240425 | 12/20/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1240426 - SWITCH-AX-1240426 | 12/20/2016 9:32 | today's tasks.docx | Attorney Client |
| SWITCH-AX-1240427 - SWITCH-AX-1240428 | 12/20/2016 9:32 | no Title | Attorney Client |
| SWITCH-AX-1240429 - SWITCH-AX-1240429 | 12/20/2016 9:32 | today's tasks.docx | Attorney Client |
| SWITCH-AX-1240430 - SWITCH-AX-1240432 | 12/20/2016 9:47 | no Title | Attorney Client |
| SWITCH-AX-1240433 - SWITCH-AX-1240451 | 12/20/2016 9:49 | no Title | Attorney Client |
| SWITCH-AX-1240452 - SWITCH-AX-1240452 | 12/20/2016 9:49 | image003.jpg | Attorney Client |
| SWITCH-AX-1240453 - SWITCH-AX-1240470 | 12/20/2016 9:49 | Level3 MSA.pdf | Attorney Client |
| SWITCH-AX-1240471 - SWITCH-AX-1240471 | 12/20/2016 9:49 | image001.png | Attorney Client |
| SWITCH-AX-1240472 - SWITCH-AX-1240472 | 12/20/2016 11:16 | no Title | Attorney Client |
| SWITCH-AX-1240473 - SWITCH-AX-1240483 | 12/20/2016 11:16 | Microsoft PowerPoint - Switch_REIT_vs_UP-C_08292016_SMB_v04.pptx | Attorney Client |
| SWITCH-AX-1240484 - SWITCH-AX-1240515 | 12/20/2016 11:16 | Cover page | Attorney Client |
| SWITCH-AX-1240516 - SWITCH-AX-1240516 | 12/20/2016 11:16 | no Title | Attorney Client |
| SWITCH-AX-1240517 - SWITCH-AX-1240548 | 12/20/2016 11:16 | Cover page | Attorney Client |
| SWITCH-AX-1240549 - SWITCH-AX-1240559 | 12/20/2016 11:16 | Microsoft PowerPoint - Switch_REIT_vs_UP-C_08292016_SMB_v04.pptx | Attorney Client |
| SWITCH-AX-1240560 - SWITCH-AX-1240560 | 12/20/2016 11:31 | no Title | Attorney Client |
| SWITCH-AX-1240561 - SWITCH-AX-1240561 | 12/20/2016 11:31 | image001.jpg | Attorney Client |
| SWITCH-AX-1240562 - SWITCH-AX-1240565 | 12/20/2016 11:31 | Redline Infomart Confidentiality Agmt V1 to V2 10-07-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1240566 - SWITCH-AX-1240567 | 12/20/2016 12:16 | no Title | Attorney Client |
| SWITCH-AX-1240568 - SWITCH-AX-1240571 | 12/20/2016 12:16 | Redline Infomart Confidentiality Agmt V1 to V2 10-07-2016 Switch.docx | Attorney Client |
| SWITCH-AX-1240572 - SWITCH-AX-1240572 | 12/20/2016 12:16 | image001.jpg | Attorney Client |
| SWITCH-AX-1240573 - SWITCH-AX-1240576 | 12/20/2016 13:55 | no Title | Attorney Client |
| SWITCH-AX-1240577 - SWITCH-AX-1240577 | 12/20/2016 13:55 | image004.jpg | Attorney Client |
| SWITCH-AX-1240578 - SWITCH-AX-1240578 | 12/20/2016 13:55 | image007.jpg | Attorney Client |
| SWITCH-AX-1240579 - SWITCH-AX-1240588 | 12/20/2016 13:55 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1240589 - SWITCH-AX-1240589 | 12/20/2016 13:55 | image009.jpg | Attorney Client |
| SWITCH-AX-1240590 - SWITCH-AX-1240590 | 12/20/2016 13:55 | image008.jpg | Attorney Client |
| SWITCH-AX-1240591 - SWITCH-AX-1240591 | 12/20/2016 13:55 | image005.jpg | Attorney Client |
| SWITCH-AX-1240592 - SWITCH-AX-1240592 | 12/20/2016 13:55 | image006.jpg | Attorney Client |
| SWITCH-AX-1240593 - SWITCH-AX-1240593 | 12/20/2016 13:55 | image003.jpg | Attorney Client |
| SWITCH-AX-1240594 - SWITCH-AX-1240597 | 12/20/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1240598 - SWITCH-AX-1240598 | 12/20/2016 13:56 | image003.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1240599 - SWITCH-AX-1240599 | 12/20/2016 13:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1240600 - SWITCH-AX-1240600 | 12/20/2016 13:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1240601 - SWITCH-AX-1240601 | 12/20/2016 13:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1240602 - SWITCH-AX-1240602 | 12/20/2016 13:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1240603 - SWITCH-AX-1240603 | 12/20/2016 13:56 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1240613 - SWITCH-AX-1240616 | 12/20/2016 13:56 | no Title | Attorney Client |
| SWITCH-AX-1240617 - SWITCH-AX-1240617 | 12/20/2016 13:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1240618 - SWITCH-AX-1240618 | 12/20/2016 13:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1240619 - SWITCH-AX-1240619 | 12/20/2016 13:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1240620 - SWITCH-AX-1240620 | 12/20/2016 13:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1240621 - SWITCH-AX-1240630 | 12/20/2016 13:56 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1240631 - SWITCH-AX-1240631 | 12/20/2016 13:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1240632 - SWITCH-AX-1240635 | 12/20/2016 13:56 | bb287d3b-ac68-4faa-9d62-8b6046b4da64.msg | Attorney Client |
| SWITCH-AX-1240636 - SWITCH-AX-1240645 | 12/20/2016 13:56 | EnvelopePDF.aspx | Attorney Client |
| SWITCH-AX-1240646 - SWITCH-AX-1240646 | 12/20/2016 13:56 | image004.jpg | Attorney Client |
| SWITCH-AX-1240647 - SWITCH-AX-1240647 | 12/20/2016 13:56 | image002.jpg | Attorney Client |
| SWITCH-AX-1240648 - SWITCH-AX-1240648 | 12/20/2016 13:56 | image001.jpg | Attorney Client |
| SWITCH-AX-1240649 - SWITCH-AX-1240649 | 12/20/2016 13:56 | image003.jpg | Attorney Client |
| SWITCH-AX-1240650 - SWITCH-AX-1240650 | 12/20/2016 13:56 | image005.jpg | Attorney Client |
| SWITCH-AX-1240651 - SWITCH-AX-1240655 | 12/20/2016 14:05 | 3cfae020-b9c9-4574-a889-088828f729ef.msg | Attorney Client |
| SWITCH-AX-1240656 - SWITCH-AX-1240656 | 12/20/2016 14:05 | image001.jpg | Attorney Client |
| SWITCH-AX-1240657 - SWITCH-AX-1240657 | 12/20/2016 14:05 | T925-09-003-C.pdf | Attorney Client |
| SWITCH-AX-1240658 - SWITCH-AX-1240665 | 12/20/2016 14:05 | T925-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1240666 - SWITCH-AX-1240666 | 12/20/2016 14:05 | T925-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1240667 - SWITCH-AX-1240669 | 12/20/2016 14:11 | no Title | Attorney Client |
| SWITCH-AX-1240670 - SWITCH-AX-1240671 | 12/20/2016 14:11 | SO - Blue Shield VA OH 250M Upgrades 11.30.16.pdf | Attorney Client |
| SWITCH-AX-1240672 - SWITCH-AX-1240672 | 12/20/2016 14:11 | Switch BCBS Cincy Rework 10-13-16.pdf | Attorney Client |
| SWITCH-AX-1240674 - SWITCH-AX-1240674 | 12/20/2016 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1240675 - SWITCH-AX-1240676 | 12/20/2016 14:11 | SO - Blue Shield VA OH TEMP Upgrades 11.30.2016.pdf | Attorney Client |
| SWITCH-AX-1240677 - SWITCH-AX-1240678 | 12/20/2016 14:11 | RE_ Blue Shield Upgrade Orders (Level 3).msg | Attorney Client |
| SWITCH-AX-1240679 - SWITCH-AX-1240679 | 12/20/2016 14:11 | image002.jpg | Attorney Client |
| SWITCH-AX-1240680 - SWITCH-AX-1240683 | 12/20/2016 14:11 | Blue Shield Upgrades (OH & VA) - Level 3 9-30-16.pdf | Attorney Client |
| SWITCH-AX-1240684 - SWITCH-AX-1240686 | 12/20/2016 14:11 | RE_ Blue Shield Upgrades.msg | Attorney Client |
| SWITCH-AX-1240687 - SWITCH-AX-1240691 | 12/20/2016 14:11 | ADDENDUM TO CUSTOMER ORDER | Attorney Client |
| SWITCH-AX-1240692 - SWITCH-AX-1240693 | 12/20/2016 14:11 | Switch BCBS Sterling VA Rework 10-10-16.pdf | Attorney Client |
| SWITCH-AX-1240694 - SWITCH-AX-1240694 | 12/20/2016 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1240695 - SWITCH-AX-1240698 | 12/20/2016 14:11 | Product Pricing Online Quote - 30161118021061 | Attorney Client |
| SWITCH-AX-1240699 - SWITCH-AX-1240701 | 12/20/2016 14:11 | RE_ Blue Shield Upgrade Orders (Level 3).msg | Attorney Client |
| SWITCH-AX-1240702 - SWITCH-AX-1240702 | 12/20/2016 14:11 | Switch BCBS 50 - 100 meg upgrade Sterling Va Contract 11-29-16.pdf | Attorney Client |
| SWITCH-AX-1240703 - SWITCH-AX-1240703 | 12/20/2016 14:11 | image001.jpg | Attorney Client |
| SWITCH-AX-1240704 - SWITCH-AX-1240704 | 12/20/2016 14:11 | Switch BCBS Cincinnati 50 to 100 meg Upgrade Contract 11-29-16.pdf | Attorney Client |
| SWITCH-AX-1240705 - SWITCH-AX-1240706 | 12/20/2016 14:13 | 7107d406-3c7f-488c-a19c-58bb5f1c9f3d.msg | Attorney Client |
| SWITCH-AX-1240707 - SWITCH-AX-1240714 | 12/20/2016 14:13 | F951-RNO01-001-M.pdf | Attorney Client |
| SWITCH-AX-1240715 - SWITCH-AX-1240715 | 12/20/2016 14:13 | image002.jpg | Attorney Client |
| SWITCH-AX-1240716 - SWITCH-AX-1240716 | 12/20/2016 14:13 | F951-RNO01-003-E.pdf | Attorney Client |
| SWITCH-AX-1240717 - SWITCH-AX-1240717 | 12/20/2016 14:13 | F951-RNO01-002-C.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1240718 - SWITCH-AX-1240719 | 12/20/2016 14:20 | eac7e973-bbd9-40ab-8136-f683de5b1c49.msg | Attorney Client |
| SWITCH-AX-1240720 - SWITCH-AX-1240720 | 12/20/2016 14:20 | K949-09-005-E.pdf | Attorney Client |
| SWITCH-AX-1240721 - SWITCH-AX-1240721 | 12/20/2016 14:20 | K949-RNO01-003-C.pdf | Attorney Client |
| SWITCH-AX-1240722 - SWITCH-AX-1240722 | 12/20/2016 14:20 | image001.jpg | Attorney Client |
| SWITCH-AX-1240723 - SWITCH-AX-1240723 | 12/20/2016 14:20 | K949-GRR01-004-C.pdf | Attorney Client |
| SWITCH-AX-1240724 - SWITCH-AX-1240731 | 12/20/2016 14:20 | K949-09-001-M.pdf | Attorney Client |
| SWITCH-AX-1240732 - SWITCH-AX-1240733 | 12/20/2016 14:20 | K949-09-002-C.pdf | Attorney Client |
| SWITCH-AX-1240734 - SWITCH-AX-1240736 | 12/20/2016 14:35 | 7b40a2a7-264e-4d3b-95e7-17b5814b2e1d.msg | Attorney Client |
| SWITCH-AX-1240737 - SWITCH-AX-1240737 | 12/20/2016 14:35 | CC_Communications-20161102133945 | Attorney Client |
| SWITCH-AX-1240738 - SWITCH-AX-1240745 | 12/20/2016 14:35 | CC_Communications-20161104135052 | Attorney Client |
| SWITCH-AX-1240746 - SWITCH-AX-1240746 | 12/20/2016 14:35 | CC_Communications-20161102133945 | Attorney Client |
| SWITCH-AX-1240747 - SWITCH-AX-1240747 | 12/20/2016 14:35 | image002.jpg | Attorney Client |
| SWITCH-AX-1240748 - SWITCH-AX-1240751 | 12/20/2016 15:47 | f082af8a-c4d8-4f71-9d01-7d8d434378a7.msg | Attorney Client |
| SWITCH-AX-1240752 - SWITCH-AX-1240752 | 12/20/2016 15:47 | Collection Report 161220.xlsx | Attorney Client |
| SWITCH-AX-1240753 - SWITCH-AX-1240753 | 12/20/2016 15:47 | Collection Report 161220.xlsx | Attorney Client |
| SWITCH-AX-1240754 - SWITCH-AX-1240754 | 12/20/2016 15:47 | Collection Report 161220.xlsx | Attorney Client |
| SWITCH-AX-1240755 - SWITCH-AX-1240758 | 12/20/2016 15:47 | no Title | Attorney Client |
| SWITCH-AX-1240759 - SWITCH-AX-1240759 | 12/20/2016 15:47 | Collection Report 161220.xlsx | Attorney Client |
| SWITCH-AX-1240760 - SWITCH-AX-1240760 | 12/20/2016 15:47 | Collection Report 161220.xlsx | Attorney Client |
| SWITCH-AX-1240761 - SWITCH-AX-1240761 | 12/20/2016 15:59 | 2016.12.20 Purchase Order Detail for Mapping.xlsx | Attorney Client |
| SWITCH-AX-1240762 - SWITCH-AX-1240764 | 12/21/2016 6:04 | no Title | Attorney Client |
| SWITCH-AX-1240765 - SWITCH-AX-1240783 | 12/21/2016 6:04 | ISDA∩âÆ | Attorney Client |
| SWITCH-AX-1240784 - SWITCH-AX-1240826 | 12/21/2016 6:04 | DRAFT Switch Retail Services Agreement - 12 20 16.docx | Attorney Client |
| SWITCH-AX-1240827 - SWITCH-AX-1240827 | 12/21/2016 6:04 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1240828 - SWITCH-AX-1240828 | 12/21/2016 6:04 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1240829 - SWITCH-AX-1240829 | 12/21/2016 6:04 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1240830 - SWITCH-AX-1240837 | 12/21/2016 6:04 | Paragraph 13 | Attorney Client |
| SWITCH-AX-1240838 - SWITCH-AX-1240838 | 12/21/2016 7:16 | no Title | Attorney Client |
| SWITCH-AX-1240839 - SWITCH-AX-1240839 | 12/21/2016 7:16 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1240840 - SWITCH-AX-1240841 | 12/21/2016 7:16 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1240842 - SWITCH-AX-1240888 | 12/21/2016 7:16 | Report.pdf | Attorney Client |
| SWITCH-AX-1240889 - SWITCH-AX-1240889 | 12/21/2016 8:28 | no Title | Attorney Client |
| SWITCH-AX-1240890 - SWITCH-AX-1240961 | 12/21/2016 8:28 | Datacenter Download | Attorney Client |
| SWITCH-AX-1240962 - SWITCH-AX-1240965 | 12/21/2016 8:29 | no Title | Attorney Client |
| SWITCH-AX-1240966 - SWITCH-AX-1240966 | 12/21/2016 8:29 | image003.jpg | Attorney Client |
| SWITCH-AX-1240967 - SWITCH-AX-1240967 | 12/21/2016 8:29 | image002.jpg | Attorney Client |
| SWITCH-AX-1240968 - SWITCH-AX-1240969 | 12/21/2016 9:10 | no Title | Attorney Client |
| SWITCH-AX-1240970 - SWITCH-AX-1240972 | 12/21/2016 9:10 | Switch SO 730822 NAP8 to 8 Buckingham 10G.PDF | Attorney Client |
| SWITCH-AX-1240973 - SWITCH-AX-1240973 | 12/21/2016 9:10 | image004.jpg | Attorney Client |
| SWITCH-AX-1240974 - SWITCH-AX-1240974 | 12/21/2016 9:10 | image001.jpg | Attorney Client |
| SWITCH-AX-1240975 - SWITCH-AX-1240975 | 12/21/2016 9:10 | SO - Priceline (Transport-Slough) 12-8-16.pdf | Attorney Client |
| SWITCH-AX-1240976 - SWITCH-AX-1240976 | 12/21/2016 9:10 | image003.jpg | Attorney Client |
| SWITCH-AX-1240977 - SWITCH-AX-1240981 | 12/21/2016 9:48 | no Title | Attorney Client |
| SWITCH-AX-1240982 - SWITCH-AX-1240982 | 12/21/2016 9:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1240983 - SWITCH-AX-1240983 | 12/21/2016 9:48 | image001.jpg | Attorney Client |
| SWITCH-AX-1240984 - SWITCH-AX-1240986 | 12/21/2016 10:24 | no Title | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1240987 - SWITCH-AX-1240987 | 12/21/2016 14:28 | no Title | Attorney Client |
| SWITCH-AX-1240988 - SWITCH-AX-1240992 | 12/21/2016 14:28 | PowerPoint Presentation | Attorney Client |
| SWITCH-AX-1240993 - SWITCH-AX-1240993 | 12/21/2016 15:13 | Collection Report 161221.xlsx | Attorney Client |
| SWITCH-AX-1240994 - SWITCH-AX-1240998 | 12/21/2016 16:33 | no Title | Attorney Client |
| SWITCH-AX-1240999 - SWITCH-AX-1240999 | 12/21/2016 16:33 | image002.jpg | Attorney Client |
| SWITCH-AX-1241000 - SWITCH-AX-1241000 | 12/21/2016 16:33 | image003.jpg | Attorney Client |
| SWITCH-AX-1241001 - SWITCH-AX-1241006 | 12/21/2016 16:48 | no Title | Attorney Client |
| SWITCH-AX-1241007 - SWITCH-AX-1241007 | 12/21/2016 16:48 | image002.jpg | Attorney Client |
| SWITCH-AX-1241008 - SWITCH-AX-1241008 | 12/21/2016 16:48 | image003.jpg | Attorney Client |
| SWITCH-AX-1241009 - SWITCH-AX-1241012 | 12/21/2016 17:19 | 1e4c1797-8959-4bfa-9f7b-1552e852fd32.msg | Attorney Client |
| SWITCH-AX-1241013 - SWITCH-AX-1241013 | 12/21/2016 17:19 | Collection Report 161221.xlsx | Attorney Client |
| SWITCH-AX-1241014 - SWITCH-AX-1241014 | 12/21/2016 17:19 | Collection Report 161221.xlsx | Attorney Client |
| SWITCH-AX-1241015 - SWITCH-AX-1241018 | 12/21/2016 17:19 | no Title | Attorney Client |
| SWITCH-AX-1241019 - SWITCH-AX-1241019 | 12/21/2016 17:19 | Collection Report 161221.xlsx | Attorney Client |
| SWITCH-AX-1241020 - SWITCH-AX-1241020 | 12/21/2016 17:19 | Collection Report 161221.xlsx | Attorney Client |
| SWITCH-AX-1241021 - SWITCH-AX-1241051 | 12/21/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1241052 - SWITCH-AX-1241052 | 12/21/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1241053 - SWITCH-AX-1241053 | 12/21/2016 22:17 | image001.png | Attorney Client |
| SWITCH-AX-1241054 - SWITCH-AX-1241054 | 12/21/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1241055 - SWITCH-AX-1241055 | 12/21/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1241056 - SWITCH-AX-1241056 | 12/21/2016 22:17 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1241057 - SWITCH-AX-1241057 | 12/21/2016 22:17 | no Title | Attorney Client |
| SWITCH-AX-1241058 - SWITCH-AX-1241060 | 12/22/2016 8:59 | no Title | Attorney Client |
| SWITCH-AX-1241061 - SWITCH-AX-1241068 | 12/22/2016 8:59 | Initial Disclosures | Attorney Client |
| SWITCH-AX-1241069 - SWITCH-AX-1241077 | 12/22/2016 8:59 | Initial Disclosures | Attorney Client |
| SWITCH-AX-1241078 - SWITCH-AX-1241078 | 12/22/2016 10:09 | Collection Report 161222.xlsx | Attorney Client |
| SWITCH-AX-1241079 - SWITCH-AX-1241083 | 12/22/2016 11:02 | no Title | Attorney Client |
| SWITCH-AX-1241084 - SWITCH-AX-1241114 | 12/22/2016 11:02 | FAST - Stockholder Consent | Attorney Client |
| SWITCH-AX-1241115 - SWITCH-AX-1241121 | 12/22/2016 11:02 | Planet3 - Amendment to Promissry Notes and Note Purchase Agreement (December, 2016)_(palib2 | Attorney Client |
| SWITCH-AX-1241122 - SWITCH-AX-1241131 | 12/22/2016 11:02 | Planet3 - Form-of Promissory Note (December, 2016)(WSGR 12-21-2016)_(palib2_8367709_2).DOCX | Attorney Client |
| SWITCH-AX-1241132 - SWITCH-AX-1241171 | 12/22/2016 11:02 | Planet3 - Board Consent (Bridge Financing; December 2016).pdf | Attorney Client |
| SWITCH-AX-1241172 - SWITCH-AX-1241193 | 12/22/2016 11:02 | REDLINE Note Purchase Agreement (WSGR 12-22-2016).docx | Attorney Client |
| SWITCH-AX-1241194 - SWITCH-AX-1241204 | 12/22/2016 11:02 | REDLINE Promissory Note (WSGR 12-22-2016.docx | Attorney Client |
| SWITCH-AX-1241205 - SWITCH-AX-1241222 | 12/22/2016 11:02 | Planet3 - Note Purchase Agreement (December, 2016)_(palib2_8367690_1).DOCX | Attorney Client |
| SWITCH-AX-1241223 - SWITCH-AX-1241223 | 12/22/2016 13:27 | no Title | Attorney Client |
| SWITCH-AX-1241224 - SWITCH-AX-1241226 | 12/22/2016 13:27 | Legal Department Attorney Workflow V3 12-13-2016.doc | Attorney Client |
| SWITCH-AX-1241227 - SWITCH-AX-1241231 | 12/22/2016 14:02 | 994af818-8118-4d8b-bdaa-5e3e86971a3e.msg | Attorney Client |
| SWITCH-AX-1241232 - SWITCH-AX-1241232 | 12/22/2016 14:02 | image001.jpg | Attorney Client |
| SWITCH-AX-1241233 - SWITCH-AX-1241242 | 12/22/2016 14:02 | supernap.pdf | Attorney Client |
| SWITCH-AX-1241243 - SWITCH-AX-1241247 | 12/22/2016 14:07 | no Title | Attorney Client |
| SWITCH-AX-1241248 - SWITCH-AX-1241248 | 12/22/2016 14:07 | image006.jpg | Attorney Client |
| SWITCH-AX-1241249 - SWITCH-AX-1241251 | 12/22/2016 14:07 | 739318.pdf | Attorney Client |
| SWITCH-AX-1241252 - SWITCH-AX-1241254 | 12/22/2016 14:07 | Zayo Service Completion Notice - Service Order 739318.msg | Attorney Client |
| SWITCH-AX-1241255 - SWITCH-AX-1241264 | 12/22/2016 15:21 | no Title | Attorney Client |
| SWITCH-AX-1241265 - SWITCH-AX-1241265 | 12/22/2016 15:21 | Master Services | Attorney Client |
| SWITCH-AX-1241266 - SWITCH-AX-1241275 | 12/22/2016 15:21 | CFA-Vista Outdoor-v4 to v5-20161216 (Switch).docx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1241276 - SWITCH-AX-1241276 | 12/22/2016 15:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1241277 - SWITCH-AX-1241278 | 12/22/2016 15:37 | no Title | Attorney Client |
| SWITCH-AX-1241279 - SWITCH-AX-1241321 | 12/22/2016 15:37 | 6 Hoag Reqd Compliance Docs.pdf | Attorney Client |
| SWITCH-AX-1241322 - SWITCH-AX-1241364 | 12/22/2016 15:37 | Hoag Professional Services Agreement_template_3-2016.doc | Attorney Client |
| SWITCH-AX-1241365 - SWITCH-AX-1241365 | 12/22/2016 15:37 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1241366 - SWITCH-AX-1241366 | 12/22/2016 15:37 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1241367 - SWITCH-AX-1241367 | 12/22/2016 15:37 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1241368 - SWITCH-AX-1241368 | 12/22/2016 15:37 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1241369 - SWITCH-AX-1241376 | 12/22/2016 15:37 | Hoag BAA 1_With Agreement_03-11-2013 | Attorney Client |
| SWITCH-AX-1241377 - SWITCH-AX-1241378 | 12/22/2016 15:37 | Form 590 - Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1241379 - SWITCH-AX-1241380 | 12/22/2016 15:38 | no Title | Attorney Client |
| SWITCH-AX-1241381 - SWITCH-AX-1241381 | 12/22/2016 15:38 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1241382 - SWITCH-AX-1241382 | 12/22/2016 15:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1241383 - SWITCH-AX-1241425 | 12/22/2016 15:38 | 6 Hoag Reqd Compliance Docs.pdf | Attorney Client |
| SWITCH-AX-1241426 - SWITCH-AX-1241427 | 12/22/2016 15:38 | Form 590 - Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1241428 - SWITCH-AX-1241470 | 12/22/2016 15:38 | Hoag Professional Services Agreement_template_3-2016.doc | Attorney Client |
| SWITCH-AX-1241471 - SWITCH-AX-1241478 | 12/22/2016 15:38 | Hoag BAA 1_With Agreement_03-11-2013 | Attorney Client |
| SWITCH-AX-1241479 - SWITCH-AX-1241479 | 12/22/2016 15:38 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1241480 - SWITCH-AX-1241480 | 12/22/2016 15:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1241481 - SWITCH-AX-1241482 | 12/22/2016 15:38 | c104e361-bf03-4a31-95f0-edb2bbe026aa.msg | Attorney Client |
| SWITCH-AX-1241483 - SWITCH-AX-1241525 | 12/22/2016 15:38 | 6 Hoag Reqd Compliance Docs.pdf | Attorney Client |
| SWITCH-AX-1241526 - SWITCH-AX-1241526 | 12/22/2016 15:38 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1241527 - SWITCH-AX-1241534 | 12/22/2016 15:38 | Hoag BAA 1_With Agreement_03-11-2013 | Attorney Client |
| SWITCH-AX-1241535 - SWITCH-AX-1241535 | 12/22/2016 15:38 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1241536 - SWITCH-AX-1241537 | 12/22/2016 15:38 | Form 590 - Withholding Exemption Certificate | Attorney Client |
| SWITCH-AX-1241538 - SWITCH-AX-1241581 | 12/22/2016 15:38 | Hoag Professional Services Agreement_template_3-2016.doc | Attorney Client |
| SWITCH-AX-1241582 - SWITCH-AX-1241582 | 12/22/2016 15:38 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1241583 - SWITCH-AX-1241583 | 12/22/2016 15:38 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1241584 - SWITCH-AX-1241584 | 12/22/2016 18:38 | no Title | Attorney Client |
| SWITCH-AX-1241585 - SWITCH-AX-1241587 | 12/22/2016 18:38 | Legal Department Attorney Workflow V3 12-13-2016.doc | Attorney Client |
| SWITCH-AX-1241588 - SWITCH-AX-1241588 | 12/22/2016 18:38 | no Title | Attorney Client |
| SWITCH-AX-1241589 - SWITCH-AX-1241591 | 12/22/2016 18:38 | Legal Department Attorney Workflow V3 12-13-2016.doc | Attorney Client |
| SWITCH-AX-1241592 - SWITCH-AX-1241598 | 12/23/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1241599 - SWITCH-AX-1241604 | 12/23/2016 8:32 | RE_ Purchase Order 15VP200959 - INNEVATION CENTER RENO - UNR.msg | Attorney Client |
| SWITCH-AX-1241605 - SWITCH-AX-1241620 | 12/23/2016 8:32 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1241621 - SWITCH-AX-1241627 | 12/23/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1241628 - SWITCH-AX-1241643 | 12/23/2016 8:32 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1241644 - SWITCH-AX-1241649 | 12/23/2016 8:32 | RE_ Purchase Order 15VP200959 - INNEVATION CENTER RENO - UNR.msg | Attorney Client |
| SWITCH-AX-1241650 - SWITCH-AX-1241655 | 12/23/2016 8:32 | no Title | Attorney Client |
| SWITCH-AX-1241656 - SWITCH-AX-1241671 | 12/23/2016 8:32 | Re_ Sinclair Bldg Connectivity--new contact.msg | Attorney Client |
| SWITCH-AX-1241672 - SWITCH-AX-1241677 | 12/23/2016 8:32 | RE_ Purchase Order 15VP200959 - INNEVATION CENTER RENO - UNR.msg | Attorney Client |
| SWITCH-AX-1241678 - SWITCH-AX-1241682 | 12/23/2016 10:13 | no Title | Attorney Client |
| SWITCH-AX-1241683 - SWITCH-AX-1241704 | 12/23/2016 10:13 | REDLINE Note Purchase Agreement (WSGR 12-22-2016).docx | Attorney Client |
| SWITCH-AX-1241705 - SWITCH-AX-1241714 | 12/23/2016 10:13 | Planet3 - Form-of Promissory Note (December, 2016)(WSGR 12-21-2016)_(palib2_8367709_2).DOCX | Attorney Client |
| SWITCH-AX-1241715 - SWITCH-AX-1241732 | 12/23/2016 10:13 | Planet3 - Note Purchase Agreement (December, 2016)_(palib2_8367690_1).DOCX | Attorney Client |
| SWITCH-AX-1241733 - SWITCH-AX-1241772 | 12/23/2016 10:13 | Planet3 - Board Consent (Bridge Financing; December 2016).pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1241773 - SWITCH-AX-1241779 | 12/23/2016 10:13 | Planet3 - Amendment to Promisosry Notes and Note Purchase Agreement (December, 2016)_(palib2 | Attorney Client |
| SWITCH-AX-1241780 - SWITCH-AX-1241790 | 12/23/2016 10:13 | REDLINE Promissory Note (WSGR 12-22-2016.docx | Attorney Client |
| SWITCH-AX-1241791 - SWITCH-AX-1241821 | 12/23/2016 10:13 | FAST - Stockholder Consent | Attorney Client |
| SWITCH-AX-1241822 - SWITCH-AX-1241832 | 12/26/2016 9:33 | no Title | Attorney Client |
| SWITCH-AX-1241833 - SWITCH-AX-1241833 | 12/26/2016 9:33 | image001.png | Attorney Client |
| SWITCH-AX-1241834 - SWITCH-AX-1241839 | 12/27/2016 13:17 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1241840 - SWITCH-AX-1241840 | 12/27/2016 13:17 | image001.jpg | Attorney Client;Work Product |
| SWITCH-AX-1241841 - SWITCH-AX-1241841 | 12/27/2016 13:17 | image002.jpg | Attorney Client;Work Product |
| SWITCH-AX-1241842 - SWITCH-AX-1241843 | 12/27/2016 13:17 | Switch BCBS 50 - 100 meg Upgrade for Cincy Executable 12-22-16.pdf | Attorney Client;Work Product |
| SWITCH-AX-1241844 - SWITCH-AX-1241845 | 12/27/2016 13:17 | Switch BCBS 50 - 100 meg upgrade Sterling Va Executable 12-22-16.pdf | Attorney Client;Work Product |
| SWITCH-AX-1241846 - SWITCH-AX-1241846 | 12/27/2016 13:48 | Check Upload & Approval-Template.xlsx | Attorney Client |
| SWITCH-AX-1241847 - SWITCH-AX-1241848 | 12/27/2016 15:56 | no Title | Attorney Client |
| SWITCH-AX-1241849 - SWITCH-AX-1241879 | 12/27/2016 15:56 | FAST - Stockholder Consent | Attorney Client |
| SWITCH-AX-1241880 - SWITCH-AX-1241919 | 12/27/2016 15:56 | Planet3 - Board Consent (Bridge Financing; December 2016).pdf | Attorney Client |
| SWITCH-AX-1241920 - SWITCH-AX-1241926 | 12/27/2016 15:56 | Planet3 - Amendment to Promisosry Notes and Note Purchase Agreement (December, 2016).pdf | Attorney Client |
| SWITCH-AX-1241927 - SWITCH-AX-1241933 | 12/27/2016 17:05 | a4338087-e005-4d5c-b8b2-c4de03c632f2.msg | Attorney Client |
| SWITCH-AX-1241934 - SWITCH-AX-1241934 | 12/27/2016 17:05 | Collection Report 161227.xlsx | Attorney Client |
| SWITCH-AX-1241935 - SWITCH-AX-1241935 | 12/27/2016 17:05 | Collection Report 161227.xlsx | Attorney Client |
| SWITCH-AX-1241936 - SWITCH-AX-1241942 | 12/27/2016 17:05 | no Title | Attorney Client |
| SWITCH-AX-1241943 - SWITCH-AX-1241943 | 12/27/2016 17:05 | Collection Report 161227.xlsx | Attorney Client |
| SWITCH-AX-1241944 - SWITCH-AX-1241944 | 12/27/2016 17:05 | Collection Report 161227.xlsx | Attorney Client |
| SWITCH-AX-1241945 - SWITCH-AX-1241945 | 12/27/2016 18:16 | Collection Report 161227.xlsx | Attorney Client |
| SWITCH-AX-1241946 - SWITCH-AX-1241948 | 12/28/2016 8:36 | no Title | Attorney Client |
| SWITCH-AX-1241949 - SWITCH-AX-1241949 | 12/28/2016 8:36 | image001.png | Attorney Client |
| SWITCH-AX-1241950 - SWITCH-AX-1241952 | 12/28/2016 8:36 | no Title | Attorney Client |
| SWITCH-AX-1241953 - SWITCH-AX-1241953 | 12/28/2016 8:36 | image001.png | Attorney Client |
| SWITCH-AX-1241954 - SWITCH-AX-1241954 | 12/28/2016 8:40 | no Title | Attorney Client |
| SWITCH-AX-1241955 - SWITCH-AX-1241955 | 12/28/2016 8:40 | image001.png | Attorney Client |
| SWITCH-AX-1241956 - SWITCH-AX-1241957 | 12/28/2016 9:59 | no Title | Attorney Client |
| SWITCH-AX-1241958 - SWITCH-AX-1241962 | 12/28/2016 9:59 | MasterTCs-Intl-Munters-Munters Comments 12.28.16.docx | Attorney Client |
| SWITCH-AX-1241963 - SWITCH-AX-1241965 | 12/28/2016 10:03 | no Title | Attorney Client |
| SWITCH-AX-1241966 - SWITCH-AX-1241968 | 12/28/2016 10:03 | Switch Intel December 2016 3 Site Upgrade 12-23-16.pdf | Attorney Client |
| SWITCH-AX-1241969 - SWITCH-AX-1241982 | 12/28/2016 10:03 | __ | Attorney Client |
| SWITCH-AX-1241983 - SWITCH-AX-1241983 | 12/28/2016 10:03 | image004.png | Attorney Client |
| SWITCH-AX-1241984 - SWITCH-AX-1241984 | 12/28/2016 10:03 | M493-08-028-E.pdf | Attorney Client |
| SWITCH-AX-1241985 - SWITCH-AX-1241996 | 12/28/2016 10:03 | M073-030315-025-CO (McAfee MPLS Network).pdf | Attorney Client |
| SWITCH-AX-1241997 - SWITCH-AX-1241999 | 12/28/2016 10:03 | McAfee Oregon Port Upgrade.pdf | Attorney Client |
| SWITCH-AX-1242000 - SWITCH-AX-1242001 | 12/28/2016 10:03 | L013-080516-222-CO (Intel Corporation MPLS Network Upgrade - 50Mbps @ Tr....pdf | Attorney Client |
| SWITCH-AX-1242002 - SWITCH-AX-1242004 | 12/28/2016 10:03 | 2016-12-428.pdf | Attorney Client |
| SWITCH-AX-1242005 - SWITCH-AX-1242007 | 12/28/2016 10:03 | McAfee Munich.pdf | Attorney Client |
| SWITCH-AX-1242008 - SWITCH-AX-1242008 | 12/28/2016 10:03 | image003.png | Attorney Client |
| SWITCH-AX-1242009 - SWITCH-AX-1242011 | 12/28/2016 10:03 | M073-080516-073-CO (Intel Corporation MPLS Network Upgrade - 50Mbps @ Tr....pdf | Attorney Client |
| SWITCH-AX-1242012 - SWITCH-AX-1242013 | 12/28/2016 10:03 | SO_-_Intel_Corporation_(Partner_Upgrades)_13_(002).pdf | Attorney Client |
| SWITCH-AX-1242014 - SWITCH-AX-1242014 | 12/28/2016 10:03 | I493-08-058-E.pdf | Attorney Client |
| SWITCH-AX-1242015 - SWITCH-AX-1242015 | 12/28/2016 10:03 | image006.png | Attorney Client |
| SWITCH-AX-1242016 - SWITCH-AX-1242016 | 12/28/2016 10:03 | image002.jpg | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1242017 - SWITCH-AX-1242017 | 12/28/2016 10:03 | M493-08-028-E Exhibit A.pdf | Attorney Client |
| SWITCH-AX-1242018 - SWITCH-AX-1242018 | 12/28/2016 16:21 | Collection Report 161228.xlsx | Attorney Client |
| SWITCH-AX-1242019 - SWITCH-AX-1242024 | 12/28/2016 16:42 | no Title | Attorney Client |
| SWITCH-AX-1242025 - SWITCH-AX-1242025 | 12/28/2016 16:42 | Collection Report 161228.xlsx | Attorney Client |
| SWITCH-AX-1242026 - SWITCH-AX-1242026 | 12/28/2016 16:42 | Collection Report 161228.xlsx | Attorney Client |
| SWITCH-AX-1242027 - SWITCH-AX-1242032 | 12/28/2016 16:42 | 3447e83b-1035-4b63-ba32-d23359c00424.msg | Attorney Client |
| SWITCH-AX-1242033 - SWITCH-AX-1242033 | 12/28/2016 16:42 | Collection Report 161228.xlsx | Attorney Client |
| SWITCH-AX-1242034 - SWITCH-AX-1242034 | 12/28/2016 16:42 | Collection Report 161228.xlsx | Attorney Client |
| SWITCH-AX-1242035 - SWITCH-AX-1242066 | 12/28/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1242067 - SWITCH-AX-1242067 | 12/28/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1242068 - SWITCH-AX-1242068 | 12/28/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1242069 - SWITCH-AX-1242069 | 12/28/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1242070 - SWITCH-AX-1242070 | 12/28/2016 18:48 | image001.png | Attorney Client |
| SWITCH-AX-1242071 - SWITCH-AX-1242071 | 12/28/2016 18:48 | no Title | Attorney Client |
| SWITCH-AX-1242072 - SWITCH-AX-1242072 | 12/28/2016 18:48 | Copy of Switch Communications Order Status Tracker.xls | Attorney Client |
| SWITCH-AX-1242073 - SWITCH-AX-1242077 | 12/28/2016 20:37 | no Title | Attorney Client |
| SWITCH-AX-1242078 - SWITCH-AX-1242087 | 12/29/2016 8:51 | no Title | Attorney Client |
| SWITCH-AX-1242088 - SWITCH-AX-1242088 | 12/29/2016 8:51 | image001.jpg | Attorney Client |
| SWITCH-AX-1242089 - SWITCH-AX-1242098 | 12/29/2016 8:51 | CFA-Vista Outdoor-v2 to v3-20161116 (2016-12-29 vista).docx | Attorney Client |
| SWITCH-AX-1242099 - SWITCH-AX-1242099 | 12/29/2016 8:51 | Master Services | Attorney Client |
| SWITCH-AX-1242100 - SWITCH-AX-1242101 | 12/29/2016 9:49 | 8ffe1acb-e793-4e27-b271-28681553fe86.msg | Attorney Client |
| SWITCH-AX-1242102 - SWITCH-AX-1242102 | 12/29/2016 9:49 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1242103 - SWITCH-AX-1242103 | 12/29/2016 9:49 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1242104 - SWITCH-AX-1242112 | 12/29/2016 9:49 | CFA-Hoag Hospital-v1 to v2-20161228.docx | Attorney Client |
| SWITCH-AX-1242113 - SWITCH-AX-1242113 | 12/29/2016 9:49 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1242114 - SWITCH-AX-1242114 | 12/29/2016 13:46 | SI Reimbursement 12-29-16 (002).xlsx | Attorney Client |
| SWITCH-AX-1242115 - SWITCH-AX-1242119 | 12/29/2016 13:50 | da4bde4a-ce7f-4fb4-94a6-11a60423e20c.msg | Attorney Client |
| SWITCH-AX-1242120 - SWITCH-AX-1242120 | 12/29/2016 13:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1242121 - SWITCH-AX-1242126 | 12/29/2016 13:50 | Signed NDA - Supernap (Switch).pdf | Attorney Client |
| SWITCH-AX-1242127 - SWITCH-AX-1242131 | 12/29/2016 13:50 | no Title | Attorney Client |
| SWITCH-AX-1242132 - SWITCH-AX-1242132 | 12/29/2016 13:50 | image001.jpg | Attorney Client |
| SWITCH-AX-1242133 - SWITCH-AX-1242138 | 12/29/2016 13:50 | Signed NDA - Supernap (Switch).pdf | Attorney Client |
| SWITCH-AX-1242139 - SWITCH-AX-1242143 | 12/29/2016 14:57 | no Title | Attorney Client |
| SWITCH-AX-1242144 - SWITCH-AX-1242148 | 12/29/2016 14:57 | 7252be68-bccd-40f2-8abd-65a59265b009.msg | Attorney Client |
| SWITCH-AX-1242149 - SWITCH-AX-1242149 | 12/29/2016 14:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1242150 - SWITCH-AX-1242154 | 12/29/2016 14:57 | no Title | Attorney Client |
| SWITCH-AX-1242155 - SWITCH-AX-1242155 | 12/29/2016 14:57 | image001.jpg | Attorney Client |
| SWITCH-AX-1242156 - SWITCH-AX-1242157 | 12/29/2016 15:27 | no Title | Attorney Client |
| SWITCH-AX-1242158 - SWITCH-AX-1242158 | 12/29/2016 15:27 | image001.jpg | Attorney Client |
| SWITCH-AX-1242159 - SWITCH-AX-1242159 | 12/29/2016 15:27 | image002.png | Attorney Client |
| SWITCH-AX-1242160 - SWITCH-AX-1242165 | 12/29/2016 16:51 | 246e6a9e-bb2d-409f-ae67-d828a4ca3b3b.msg | Attorney Client |
| SWITCH-AX-1242166 - SWITCH-AX-1242166 | 12/29/2016 16:51 | Collection Report 161229.xlsx | Attorney Client |
| SWITCH-AX-1242167 - SWITCH-AX-1242167 | 12/29/2016 16:51 | Collection Report 161229.xlsx | Attorney Client |
| SWITCH-AX-1242168 - SWITCH-AX-1242168 | 12/29/2016 16:51 | Collection Report 161229.xlsx | Attorney Client |
| SWITCH-AX-1242169 - SWITCH-AX-1242174 | 12/29/2016 16:51 | no Title | Attorney Client |
| SWITCH-AX-1242175 - SWITCH-AX-1242175 | 12/29/2016 16:51 | Collection Report 161229.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1242176 - SWITCH-AX-1242176 | 12/29/2016 16:51 | Collection Report 161229.xlsx | Attorney Client |
| SWITCH-AX-1242177 - SWITCH-AX-1242178 | 12/30/2016 7:43 | no Title | Attorney Client |
| SWITCH-AX-1242179 - SWITCH-AX-1242180 | 12/30/2016 8:25 | f6133bb6-85c1-4006-8705-85bb1a4f8b17.msg | Attorney Client |
| SWITCH-AX-1242181 - SWITCH-AX-1242181 | 12/30/2016 8:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1242182 - SWITCH-AX-1242190 | 12/30/2016 8:25 | CFA-Hoag Hospital-v1 to v2-20161228.docx | Attorney Client |
| SWITCH-AX-1242191 - SWITCH-AX-1242193 | 12/30/2016 8:25 | no Title | Attorney Client |
| SWITCH-AX-1242194 - SWITCH-AX-1242194 | 12/30/2016 8:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1242195 - SWITCH-AX-1242203 | 12/30/2016 8:25 | CFA-Hoag Hospital-v1 to v2-20161228.docx | Attorney Client |
| SWITCH-AX-1242204 - SWITCH-AX-1242206 | 12/30/2016 8:25 | no Title | Attorney Client |
| SWITCH-AX-1242207 - SWITCH-AX-1242207 | 12/30/2016 8:25 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1242208 - SWITCH-AX-1242216 | 12/30/2016 8:25 | CFA-Hoag Hospital-v1 to v2-20161228.docx | Attorney Client |
| SWITCH-AX-1242217 - SWITCH-AX-1242221 | 12/30/2016 9:21 | no Title | Attorney Client |
| SWITCH-AX-1242222 - SWITCH-AX-1242222 | 12/30/2016 9:21 | image001.jpg | Attorney Client |
| SWITCH-AX-1242223 - SWITCH-AX-1242228 | 12/30/2016 9:22 | no Title | Attorney Client |
| SWITCH-AX-1242229 - SWITCH-AX-1242229 | 12/30/2016 9:22 | image001.jpg | Attorney Client |
| SWITCH-AX-1242230 - SWITCH-AX-1242235 | 12/30/2016 9:58 | no Title | Attorney Client |
| SWITCH-AX-1242236 - SWITCH-AX-1242236 | 12/30/2016 9:58 | image001.jpg | Attorney Client |
| SWITCH-AX-1242237 - SWITCH-AX-1242242 | 12/30/2016 10:23 | no Title | Attorney Client |
| SWITCH-AX-1242243 - SWITCH-AX-1242243 | 12/30/2016 10:23 | image001.jpg | Attorney Client |
| SWITCH-AX-1242244 - SWITCH-AX-1242244 | 12/30/2016 10:28 | no Title | Attorney Client |
| SWITCH-AX-1242245 - SWITCH-AX-1242246 | 12/30/2016 10:28 | FW_ EXECUTED AGREEMENTS.msg | Attorney Client |
| SWITCH-AX-1242247 - SWITCH-AX-1242247 | 12/30/2016 10:28 | image001.jpg | Attorney Client |
| SWITCH-AX-1242248 - SWITCH-AX-1242251 | 12/30/2016 10:28 | RENO-VEG-1GIG-11 (1).pdf | Attorney Client |
| SWITCH-AX-1242252 - SWITCH-AX-1242252 | 12/30/2016 10:28 | Service Order Superloop Executed.pdf | Attorney Client |
| SWITCH-AX-1242253 - SWITCH-AX-1242261 | 12/30/2016 10:28 | Colocation Facilities Agreement-Executed.pdf | Attorney Client |
| SWITCH-AX-1242262 - SWITCH-AX-1242262 | 12/30/2016 10:28 | Service Order Circuit Executed.pdf | Attorney Client |
| SWITCH-AX-1242263 - SWITCH-AX-1242269 | 12/30/2016 10:29 | no Title | Attorney Client |
| SWITCH-AX-1242270 - SWITCH-AX-1242270 | 12/30/2016 10:29 | image001.jpg | Attorney Client |
| SWITCH-AX-1242271 - SWITCH-AX-1242273 | 12/30/2016 10:29 | Vendor Application Form-Subway-Switch-20161213.pdf | Attorney Client |
| SWITCH-AX-1242274 - SWITCH-AX-1242275 | 12/30/2016 10:40 | no Title | Attorney Client |
| SWITCH-AX-1242276 - SWITCH-AX-1242276 | 12/30/2016 10:40 | image001.jpg | Attorney Client |
| SWITCH-AX-1242277 - SWITCH-AX-1242280 | 12/30/2016 10:40 | Reno-Veg-1Gig-10.pdf | Attorney Client |
| SWITCH-AX-1242281 - SWITCH-AX-1242281 | 12/30/2016 10:40 | New Customer - KeyInfo.msg | Attorney Client |
| SWITCH-AX-1242282 - SWITCH-AX-1242289 | 12/30/2016 10:40 | Colocation agreement[1].pdf | Attorney Client |
| SWITCH-AX-1242290 - SWITCH-AX-1242294 | 12/30/2016 10:40 | Switch Colocation contracts.pdf | Attorney Client |
| SWITCH-AX-1242295 - SWITCH-AX-1242298 | 12/30/2016 10:40 | GR-Reno-1Gig-11.pdf | Attorney Client |
| SWITCH-AX-1242299 - SWITCH-AX-1242299 | 12/30/2016 11:21 | Collection Report 161230.xlsx | Attorney Client |
| SWITCH-AX-1242300 - SWITCH-AX-1242300 | 12/30/2016 17:02 | no Title | Attorney Client |
| SWITCH-AX-1242301 - SWITCH-AX-1242302 | 12/30/2016 23:07 | no Title | Attorney Client |
| SWITCH-AX-1242303 - SWITCH-AX-1242303 | 1/3/2017 8:49 | AP Report 2016.xlsx | Attorney Client |
| SWITCH-AX-1242304 - SWITCH-AX-1242304 | 1/3/2017 13:20 | Interest 01.2017 (11.15 Detail by Due Date) - Net 30 - posted.xlsx | Attorney Client |
| SWITCH-AX-1242305 - SWITCH-AX-1242305 | 1/3/2017 17:53 | Collection Report 170103.xlsx | Attorney Client |
| SWITCH-AX-1242306 - SWITCH-AX-1242306 | 1/4/2017 18:07 | 1335 Prepaid Expenses Reconciliation-DEC.xlsx | Attorney Client |
| SWITCH-AX-1242307 - SWITCH-AX-1242307 | 1/5/2017 14:22 | Collection Report 170104.xlsx | Attorney Client |
| SWITCH-AX-1242308 - SWITCH-AX-1242308 | 1/5/2017 17:18 | Collection Report 170105.xlsx | Attorney Client |
| SWITCH-AX-1242309 - SWITCH-AX-1242309 | 1/6/2017 16:04 | Collection Report 170106.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1242310 - SWITCH-AX-1242310 | 1/9/2017 17:18 | Collection Report 170109.xlsx | Attorney Client |
| SWITCH-AX-1242311 - SWITCH-AX-1242311 | 1/11/2017 16:09 | Collection Report 170111.xlsx | Attorney Client |
| SWITCH-AX-1242312 - SWITCH-AX-1242312 | 1/11/2017 16:44 | Weekly Purchase Orders Approved 2016.xlsx | Attorney Client |
| SWITCH-AX-1242313 - SWITCH-AX-1242313 | 1/13/2017 17:18 | Collection Report 170113.xlsx | Attorney Client |
| SWITCH-AX-1242314 - SWITCH-AX-1242314 | 1/16/2017 17:19 | 2016 Budget Template_Branding.xlsx | Attorney Client |
| SWITCH-AX-1242315 - SWITCH-AX-1242315 | 1/17/2017 9:35 | 2016 Budget Template_Sales.xlsx | Attorney Client |
| SWITCH-AX-1242316 - SWITCH-AX-1242316 | 1/18/2017 16:55 | Collection Report 170118.xlsx | Attorney Client |
| SWITCH-AX-1242317 - SWITCH-AX-1242317 | 1/20/2017 10:39 | 1335 Prepaid Expenses Reconciliation-123116xlsx | Attorney Client |
| SWITCH-AX-1242318 - SWITCH-AX-1242318 | 1/23/2017 15:59 | 2016 Consolidated Actuals P&L.xlsx | Attorney Client |
| SWITCH-AX-1242319 - SWITCH-AX-1242319 | 1/24/2017 9:52 | SI Reimbursement 12-29-16.xlsx | Attorney Client |
| SWITCH-AX-1242320 - SWITCH-AX-1242320 | 1/24/2017 17:00 | Collection Report 170123.xlsx | Attorney Client |
| SWITCH-AX-1242321 - SWITCH-AX-1242321 | 1/25/2017 11:03 | Collection Report 170124.xlsx | Attorney Client |
| SWITCH-AX-1242322 - SWITCH-AX-1242322 | 1/26/2017 16:39 | Collection Report 170126.xlsx | Attorney Client |
| SWITCH-AX-1242323 - SWITCH-AX-1242323 | 1/27/2017 16:53 | Collection Report 170127.xlsx | Attorney Client |
| SWITCH-AX-1242324 - SWITCH-AX-1242324 | 1/30/2017 16:35 | 1334 Other Receivables Recon_12 2016.xlsx | Attorney Client |
| SWITCH-AX-1242325 - SWITCH-AX-1242325 | 1/31/2017 16:57 | Collection Report 170131.xlsx | Attorney Client |
| SWITCH-AX-1242326 - SWITCH-AX-1242326 | 2/1/2017 9:31 | Accrued Commissions 170101.xlsx | Attorney Client |
| SWITCH-AX-1242327 - SWITCH-AX-1242327 | 2/2/2017 14:08 | Collection Report 170201.xlsx | Attorney Client |
| SWITCH-AX-1242328 - SWITCH-AX-1242328 | 2/7/2017 7:15 | Collection Report 170206.xlsx | Attorney Client |
| SWITCH-AX-1242329 - SWITCH-AX-1242342 | 2/7/2017 18:17 | RE List of Customers from JDE for MRC lift review.msg | Attorney Client |
| SWITCH-AX-1242343 - SWITCH-AX-1242343 | 2/7/2017 18:17 | MRC Lift Review 2017-02-07.xlsx | Attorney Client |
| SWITCH-AX-1242344 - SWITCH-AX-1242344 | 2/8/2017 18:32 | MRC Lift Review 2017-02-07.xlsx | Attorney Client |
| SWITCH-AX-1242345 - SWITCH-AX-1242345 | 2/10/2017 15:58 | Collection Report 170208.xlsx | Attorney Client |
| SWITCH-AX-1242346 - SWITCH-AX-1242346 | 2/10/2017 15:58 | Collection Report 170210.xlsx | Attorney Client |
| SWITCH-AX-1242347 - SWITCH-AX-1242347 | 2/15/2017 12:42 | 2016 Budget Template_Branding.xlsx | Attorney Client |
| SWITCH-AX-1242348 - SWITCH-AX-1242348 | 2/16/2017 16:52 | Collection Report 170216.xlsx | Attorney Client |
| SWITCH-AX-1242349 - SWITCH-AX-1242349 | 2/17/2017 10:23 | B4 ACCT 2255.02 Deferred Install Revenue 12.31.2016.xlsx | Attorney Client |
| SWITCH-AX-1242350 - SWITCH-AX-1242350 | 2/17/2017 16:25 | Collection Report 170217.xlsx | Attorney Client |
| SWITCH-AX-1242351 - SWITCH-AX-1242351 | 2/20/2017 17:02 | Collection Report 170220.xlsx | Attorney Client |
| SWITCH-AX-1242352 - SWITCH-AX-1242352 | 2/22/2017 13:02 | Collection Report 170221.xlsx | Attorney Client |
| SWITCH-AX-1242353 - SWITCH-AX-1242353 | 2/22/2017 13:31 | 12-31-2016 GJ17352 1335 Prepaid Expenses Reconciliation-DEC.xlsx | Attorney Client |
| SWITCH-AX-1242354 - SWITCH-AX-1242354 | 2/22/2017 14:54 | Collection Report 170222.xlsx | Attorney Client |
| SWITCH-AX-1242355 - SWITCH-AX-1242355 | 2/27/2017 14:32 | Cox Comm Recon Acct 097912701 - Apr Billing.xlsx | Attorney Client |
| SWITCH-AX-1242356 - SWITCH-AX-1242356 | 2/27/2017 17:57 | Collection Report 170224.xlsx | Attorney Client |
| SWITCH-AX-1242357 - SWITCH-AX-1242357 | 2/28/2017 17:31 | Collection Report 170227.xlsx | Attorney Client |
| SWITCH-AX-1242358 - SWITCH-AX-1242358 | 2/28/2017 17:53 | 2016 Budget Template_Sales.xlsx | Attorney Client |
| SWITCH-AX-1242359 - SWITCH-AX-1242359 | 3/6/2017 8:52 | 1335 Prepaid Expenses Reconciliation.xlsx | Attorney Client |
| SWITCH-AX-1242360 - SWITCH-AX-1242360 | 3/7/2017 17:29 | Collection Report 170307.xlsx | Attorney Client |
| SWITCH-AX-1242361 - SWITCH-AX-1242361 | 3/14/2017 15:36 | Collection Report 170314.xlsx | Attorney Client |
| SWITCH-AX-1242362 - SWITCH-AX-1242362 | 3/20/2017 13:06 | Deferred Revenue 161231.xlsx | Attorney Client |
| SWITCH-AX-1242363 - SWITCH-AX-1242363 | 3/27/2017 15:19 | Collection Report 170327.xlsx | Attorney Client |
| SWITCH-AX-1242364 - SWITCH-AX-1242364 | 3/28/2017 11:25 | Maintenance CAPEX - 03.28.17.xlsx | Attorney Client |
| SWITCH-AX-1242365 - SWITCH-AX-1242365 | 3/29/2017 9:30 | Accrued Commissions 170201.xlsx | Attorney Client |
| SWITCH-AX-1242366 - SWITCH-AX-1242366 | 3/29/2017 11:37 | Collection Report 170329.xlsx | Attorney Client |
| SWITCH-AX-1242367 - SWITCH-AX-1242367 | 4/10/2017 17:35 | Black Scholes Profit Interest Analysis_12.31.16 v5.xlsx | Attorney Client |
| SWITCH-AX-1242368 - SWITCH-AX-1242368 | 4/11/2017 11:15 | Collection Report 170407.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|--------------|----------------|-----------|
| SWITCH-AX-1242369 - SWITCH-AX-1242369 | 4/24/2017 12:52 | Interest 05.2017 (04.06 Detail by Due Date) - Net 15 - posted.xlsx | Attorney Client |
| SWITCH-AX-1242370 - SWITCH-AX-1242370 | 4/27/2017 16:29 | FW Settlement Agreement RD Agreement....msg | Attorney Client |
| SWITCH-AX-1242371 - SWITCH-AX-1242382 | 4/27/2017 16:29 | Settlement Agreement.pdf | Attorney Client |
| SWITCH-AX-1242383 - SWITCH-AX-1242388 | 4/27/2017 16:29 | Research and Development Agreement.pdf | Attorney Client |
| SWITCH-AX-1242389 - SWITCH-AX-1242389 | 5/8/2017 13:20 | Accrued Commissions 170301.xlsx | Attorney Client |
| SWITCH-AX-1242390 - SWITCH-AX-1242390 | 5/17/2017 16:55 | 1334 Other Receivables Recon_12 2016.xlsx | Attorney Client |
| SWITCH-AX-1242391 - SWITCH-AX-1242391 | 6/1/2017 14:23 | MASTER MRC Lift Review 2017-02-07b.xlsx | Attorney Client |
| SWITCH-AX-1242392 - SWITCH-AX-1242392 | 6/15/2017 14:47 | ACCT 12075.10 Other Receivables Recon 01_31_2017.xlsx | Attorney Client |
| SWITCH-AX-1242393 - SWITCH-AX-1242395 | 6/16/2017 10:45 | FW Equity documents from 2013 and 2014.msg | Attorney Client |
| SWITCH-AX-1242396 - SWITCH-AX-1242396 | 6/16/2017 10:45 | ATT00003.htm | Attorney Client |
| SWITCH-AX-1242397 - SWITCH-AX-1242397 | 6/16/2017 10:45 | ATT00006.htm | Attorney Client |
| SWITCH-AX-1242398 - SWITCH-AX-1242398 | 6/16/2017 10:45 | Switch Option Detail at 12.31.2013 PWC (with updated footnote schedule).xlsx | Attorney Client |
| SWITCH-AX-1242399 - SWITCH-AX-1242399 | 6/16/2017 10:45 | Switch Option Detail at 12 31 2014 Adjusted for NonRecourse Units with 2013 comparison sheet.xlsx | Attorney Client |
| SWITCH-AX-1242400 - SWITCH-AX-1242400 | 6/16/2017 10:45 | Option Detail at 12.31.14 adjusted for nonrecourse units.xlsx | Attorney Client |
| SWITCH-AX-1242401 - SWITCH-AX-1242401 | 6/16/2017 10:45 | ATT00005.htm | Attorney Client |
| SWITCH-AX-1242402 - SWITCH-AX-1242402 | 6/16/2017 10:45 | Option Detail at 12.31.13 adjusted for nonrecourse units.xlsx | Attorney Client |
| SWITCH-AX-1242403 - SWITCH-AX-1242403 | 6/16/2017 10:45 | Options Listing.xlsx | Attorney Client |
| SWITCH-AX-1242404 - SWITCH-AX-1242404 | 6/16/2017 10:45 | ATT00004.htm | Attorney Client |
| SWITCH-AX-1242405 - SWITCH-AX-1242405 | 6/16/2017 10:45 | ATT00001.htm | Attorney Client |
| SWITCH-AX-1242406 - SWITCH-AX-1242406 | 6/16/2017 10:45 | Comp Expense Rollforward.xlsx | Attorney Client |
| SWITCH-AX-1242407 - SWITCH-AX-1242407 | 6/16/2017 10:45 | ATT00002.htm | Attorney Client |
| SWITCH-AX-1242408 - SWITCH-AX-1242408 | 6/20/2017 10:29 | ACCT 12075 10 Other Receivables Recon 04_30_2017 - Brie.xlsx | Attorney Client |
| SWITCH-AX-1242409 - SWITCH-AX-1242409 | 6/30/2017 10:38 | 170630-01-Booked not Billed Analysis.xlsx | Attorney Client |
| SWITCH-AX-1242410 - SWITCH-AX-1242410 | 7/12/2017 18:40 | LT Prepaid Maintenance Contracts_06 2017.xlsx | Attorney Client |
| SWITCH-AX-1242411 - SWITCH-AX-1242414 | 7/17/2017 5:39 | no Title | Attorney Client |
| SWITCH-AX-1242415 - SWITCH-AX-1242417 | 7/17/2017 5:39 | RE_ Contract Follow-up.msg | Attorney Client |
| SWITCH-AX-1242418 - SWITCH-AX-1242426 | 7/17/2017 5:39 | Microsoft Word - CFA Switch Nirvanix V5(a) 12-9-11 Switch | Attorney Client |
| SWITCH-AX-1242427 - SWITCH-AX-1242435 | 7/17/2017 5:39 | Microsoft Word - Redline CFA Switch Nirvanix V5 to V5(a) 12-9-11 Switch | Attorney Client |
| SWITCH-AX-1242436 - SWITCH-AX-1242436 | 7/21/2017 17:11 | Equity Cap Table_ 2016 v6.xlsx | Attorney Client |
| SWITCH-AX-1242437 - SWITCH-AX-1242437 | 7/21/2017 17:28 | Switch Stock Compensation Footnote - 06 30 2017.xlsx | Attorney Client |
| SWITCH-AX-1242438 - SWITCH-AX-1242438 | 8/1/2017 13:24 | 2017 Budget Tracker_SALES.xlsx | Attorney Client |
| SWITCH-AX-1242439 - SWITCH-AX-1242439 | 8/3/2017 13:33 | 1335 Prepaid Expenses Reconciliation-JUNE.xlsx | Attorney Client |
| SWITCH-AX-1242440 - SWITCH-AX-1242440 | 8/8/2017 13:21 | Budget Tracker_EXECUTIVE_1.xlsx | Attorney Client |
| SWITCH-AX-1242441 - SWITCH-AX-1242441 | 8/11/2017 15:36 | ACCT 12075.10 Other Receivables Recon 05_31_2017.xlsx | Attorney Client |
| SWITCH-AX-1242442 - SWITCH-AX-1242442 | 8/11/2017 15:55 | ACCT 12075.10 Other Receivables Recon 06_30_2017.xlsx | Attorney Client |
| SWITCH-AX-1242443 - SWITCH-AX-1242443 | 8/15/2017 16:18 | 1335 Prepaid Expenses Reconciliation-JULY.xlsx | Attorney Client |
| SWITCH-AX-1242444 - SWITCH-AX-1242444 | 8/16/2017 14:03 | Equity Cap Table_ 2017 v2.1.xlsx | Attorney Client |
| SWITCH-AX-1242445 - SWITCH-AX-1242445 | 8/28/2017 17:44 | ACCT 12075.10 Other Receivables Recon 07_31_2017.xlsx | Attorney Client |
| SWITCH-AX-1242446 - SWITCH-AX-1242446 | 9/5/2017 13:27 | 1335 Prepaid Expenses Reconciliation-JULY.xlsx | Attorney Client |
| SWITCH-AX-1242447 - SWITCH-AX-1242447 | 9/14/2017 17:10 | 2017 Budget Tracker_ACCT-FIN v2.xlsx | Attorney Client |
| SWITCH-AX-1242448 - SWITCH-AX-1242448 | 9/14/2017 17:39 | 2017 Budget Tracker_EXECUTIVE v2.xlsx | Attorney Client |
| SWITCH-AX-1242449 - SWITCH-AX-1242449 | 9/19/2017 9:52 | 1335 Prepaid Expenses Reconciliation-JUNE.xlsx | Attorney Client |
| SWITCH-AX-1242450 - SWITCH-AX-1242450 | 10/5/2017 12:06 | 1335 Prepaid Expenses Reconciliation-AUGUST.xlsx | Attorney Client |
| SWITCH-AX-1242451 - SWITCH-AX-1242451 | 10/5/2017 19:47 | Accrued Commissions 170801.xlsx | Attorney Client |
| SWITCH-AX-1242452 - SWITCH-AX-1242452 | 10/6/2017 8:35 | Interest 11.2017 (10.02 Detail by Due Date) - Net 15 - posted.xlsx | Attorney Client |
| SWITCH-AX-1242453 - SWITCH-AX-1242453 | 10/17/2017 13:48 | Accrued Commissions 170701.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|-------|---------------|----------------|-----------|
| SWITCH-AX-1242454 - SWITCH-AX-1242454 | 10/18/2017 9:28 | Accrued Commissions 170731.xlsx | Attorney Client |
| SWITCH-AX-1242455 - SWITCH-AX-1242455 | 10/18/2017 11:21 | Accrued Commissions 170831.xlsx | Attorney Client |
| SWITCH-AX-1242456 - SWITCH-AX-1242456 | 10/18/2017 18:23 | LT Prepaid Maintenance Contracts_09 2017 ACCT 19050_70.xlsx | Attorney Client |
| SWITCH-AX-1242457 - SWITCH-AX-1242457 | 10/19/2017 13:26 | ACCT 12075.10 Other Receivables Recon 09_30_2017.xlsx | Attorney Client |
| SWITCH-AX-1242458 - SWITCH-AX-1242458 | 10/31/2017 9:25 | Deferred Revenue - Schedule by Quarter - Install Connectivity Broadband 170930 v2.xlsx | Attorney Client |
| SWITCH-AX-1242459 - SWITCH-AX-1242459 | 11/3/2017 13:21 | LT Prepaid Maintenance Contracts_10 2017 ACCT 19050_70.xlsx | Attorney Client |
| SWITCH-AX-1242460 - SWITCH-AX-1242460 | 11/8/2017 14:38 | Interest 12.2017 (11.06 Detail by Due Date) - Net 15 - posted.xlsx | Attorney Client |
| SWITCH-AX-1242461 - SWITCH-AX-1242461 | 11/14/2017 9:09 | Accrued Commissions 171001.xlsx | Attorney Client |
| SWITCH-AX-1242462 - SWITCH-AX-1242462 | 12/7/2017 17:54 | 2017 Budget Tracker_ACCT-FIN.xlsx | Attorney Client |
| SWITCH-AX-1242463 - SWITCH-AX-1242463 | 12/13/2017 14:22 | 2017-11 Prepaid Expense and Maintenance (ST-LT).xlsx | Attorney Client |
| SWITCH-AX-1242464 - SWITCH-AX-1242464 | 1/2/2018 20:20 | MI Pyramid Materiality Assessment 12_31_2017 v5.xlsx | Attorney Client |
| SWITCH-AX-1242465 - SWITCH-AX-1242465 | 1/2/2018 20:20 | no Title | Attorney Client |
| SWITCH-AX-1242466 - SWITCH-AX-1242466 | 1/8/2018 11:25 | LT Prepaid Maintenance Contracts_11 2017 ACCT 19050_70.xlsx | Attorney Client |
| SWITCH-AX-1242467 - SWITCH-AX-1242467 | 1/16/2018 17:04 | CUSTOMER CODES - Date References CP 011618 (002).xlsx | Attorney Client |
| SWITCH-AX-1242468 - SWITCH-AX-1242468 | 1/19/2018 18:56 | Power Usage Analysis Q4 2017_updated for INTERNAL notes.xlsx | Attorney Client |
| SWITCH-AX-1242469 - SWITCH-AX-1242469 | 1/23/2018 12:38 | Power Usage Analysis Q4 2017 - CG Update.xlsx | Attorney Client |
| SWITCH-AX-1242470 - SWITCH-AX-1242470 | 1/24/2018 17:51 | Accrued Commissions 171201.xlsx | Attorney Client |
| SWITCH-AX-1242471 - SWITCH-AX-1242471 | 1/25/2018 16:26 | 1-CUSTOMER CODES - Date References CP 012518 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242472 - SWITCH-AX-1242472 | 1/29/2018 16:50 | LT Prepaid Maintenance Contracts_09 2017 ACCT 19050_70.xlsx | Attorney Client |
| SWITCH-AX-1242473 - SWITCH-AX-1242473 | 2/9/2018 18:43 | Accrued Commissions 180101.XLSX | Attorney Client |
| SWITCH-AX-1242474 - SWITCH-AX-1242497 | 2/15/2018 12:30 | Commercial 9-12 - Jet Stream Drive.pdf | Attorney Client |
| SWITCH-AX-1242498 - SWITCH-AX-1242498 | 2/15/2018 16:50 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1242499 - SWITCH-AX-1242512 | 2/15/2018 16:50 | Redline Settlement Agreement Switch co Switch V8 to V9 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1242513 - SWITCH-AX-1242526 | 2/15/2018 16:50 | Settlement Agreement Switch co Switch V9 02-09-16 Switch.docx | Attorney Client;Work Product |
| SWITCH-AX-1242527 - SWITCH-AX-1242527 | 2/15/2018 17:29 | no Title | Attorney Client |
| SWITCH-AX-1242528 - SWITCH-AX-1242583 | 2/15/2018 17:29 | TITLE | Attorney Client |
| SWITCH-AX-1242584 - SWITCH-AX-1242584 | 2/15/2018 17:29 | no Title | Attorney Client |
| SWITCH-AX-1242585 - SWITCH-AX-1242585 | 2/15/2018 17:29 | CO2 Tons.xlsx | Attorney Client |
| SWITCH-AX-1242586 - SWITCH-AX-1242586 | 2/15/2018 17:34 | no Title | Attorney Client;Work Product |
| SWITCH-AX-1242587 - SWITCH-AX-1242591 | 2/15/2018 17:34 | 043 Pltf_s Motion to Seal its Opposition to Deft_s Motion to Amend its Affirmative Defenses and Cou | Attorney Client;Work Product |
| SWITCH-AX-1242592 - SWITCH-AX-1242661 | 2/15/2018 17:34 | 042 - Sealed Opposition to Motion to Amend.PDF | Attorney Client;Work Product |
| SWITCH-AX-1242662 - SWITCH-AX-1242662 | 2/17/2018 8:23 | no Title | Attorney Client |
| SWITCH-AX-1242663 - SWITCH-AX-1242670 | 2/17/2018 8:23 | Master Services | Attorney Client |
| SWITCH-AX-1242671 - SWITCH-AX-1242671 | 2/17/2018 8:23 | image002.jpg | Attorney Client |
| SWITCH-AX-1242672 - SWITCH-AX-1242679 | 2/17/2018 8:23 | Master Services | Attorney Client |
| SWITCH-AX-1242680 - SWITCH-AX-1242680 | 2/19/2018 11:29 | Power Usage Revenue.xlsx | Attorney Client |
| SWITCH-AX-1242681 - SWITCH-AX-1242681 | 2/19/2018 11:53 | 2017-12 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1242682 - SWITCH-AX-1242694 | 2/21/2018 3:46 | no Title | Attorney Client |
| SWITCH-AX-1242695 - SWITCH-AX-1242695 | 2/21/2018 3:46 | image002.jpg | Attorney Client |
| SWITCH-AX-1242696 - SWITCH-AX-1242706 | 2/21/2018 3:46 | US Signal Internet Services Agreement | Attorney Client |
| SWITCH-AX-1242707 - SWITCH-AX-1242707 | 2/21/2018 3:46 | image001.jpg | Attorney Client |
| SWITCH-AX-1242708 - SWITCH-AX-1242716 | 2/21/2018 6:07 | no Title | Attorney Client |
| SWITCH-AX-1242717 - SWITCH-AX-1242720 | 2/21/2018 6:07 | 07-09-2015 Switch Master Carrier Services Agreement.pdf | Attorney Client |
| SWITCH-AX-1242721 - SWITCH-AX-1242728 | 2/21/2018 6:07 | RE_ Carrier MSA changes.msg | Attorney Client |
| SWITCH-AX-1242729 - SWITCH-AX-1242730 | 2/21/2018 6:07 | 07-09-2013 Switch Master Carrier Services Addendum B.pdf | Attorney Client |
| SWITCH-AX-1242731 - SWITCH-AX-1242732 | 2/21/2018 6:07 | 07-09-2015 Switch Colocation Agreement Amendment One.pdf | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1242733 - SWITCH-AX-1242737 | 2/21/2018 7:16 | no Title | Attorney Client |
| SWITCH-AX-1242738 - SWITCH-AX-1242743 | 2/21/2018 7:16 | Switch GTT EtherCloud SLA [2].pdf | Attorney Client |
| SWITCH-AX-1242744 - SWITCH-AX-1242749 | 2/21/2018 7:16 | Switch-GTT MSA.pdf | Attorney Client |
| SWITCH-AX-1242750 - SWITCH-AX-1242752 | 2/21/2018 7:53 | no Title | Attorney Client |
| SWITCH-AX-1242753 - SWITCH-AX-1242753 | 2/21/2018 7:53 | 201407151434.pdf | Attorney Client |
| SWITCH-AX-1242754 - SWITCH-AX-1242754 | 2/21/2018 7:53 | Airtel_Switch 100 Megs EPL order.xlsx | Attorney Client |
| SWITCH-AX-1242755 - SWITCH-AX-1242764 | 2/21/2018 7:53 | Switch_MSA_Execution version(17_07_2014).docx | Attorney Client |
| SWITCH-AX-1242765 - SWITCH-AX-1242768 | 2/21/2018 7:53 | no Title | Attorney Client |
| SWITCH-AX-1242769 - SWITCH-AX-1242769 | 2/21/2018 7:53 | Scanned document from copier.pdf | Attorney Client |
| SWITCH-AX-1242770 - SWITCH-AX-1242772 | 2/21/2018 7:53 | Switch SO 451335 10G Wave VGS to LA w Cross Connect.pdf | Attorney Client |
| SWITCH-AX-1242773 - SWITCH-AX-1242780 | 2/21/2018 7:58 | no Title | Attorney Client |
| SWITCH-AX-1242781 - SWITCH-AX-1242783 | 2/21/2018 7:58 | Switch SO 428810 Change order_rate limit 300M.pdf | Attorney Client |
| SWITCH-AX-1242784 - SWITCH-AX-1242784 | 2/21/2018 7:58 | LOC order (032114).pdf | Attorney Client |
| SWITCH-AX-1242785 - SWITCH-AX-1242790 | 2/21/2018 8:08 | no Title | Attorney Client |
| SWITCH-AX-1242791 - SWITCH-AX-1242791 | 2/21/2018 8:08 | Switch- Servide Order-SO 5 IP CIRCUITS (STAMFORD PROJ)- McAfee Internet ....pdf | Attorney Client |
| SWITCH-AX-1242792 - SWITCH-AX-1242804 | 2/21/2018 8:08 | GENERAL TERMS AND CONDITIONS FOR DELIVERY OF SERVICES | Attorney Client |
| SWITCH-AX-1242805 - SWITCH-AX-1242810 | 2/21/2018 8:08 | COF_1058749_SwitchNAP DIA S Africa.xls | Attorney Client |
| SWITCH-AX-1242811 - SWITCH-AX-1242811 | 2/21/2018 8:08 | Master Services | Attorney Client |
| SWITCH-AX-1242812 - SWITCH-AX-1242812 | 2/21/2018 8:31 | no Title | Attorney Client |
| SWITCH-AX-1242813 - SWITCH-AX-1242815 | 2/21/2018 8:31 | Switch Replacement Order 417229 1G MN to VGS.pdf | Attorney Client |
| SWITCH-AX-1242816 - SWITCH-AX-1242816 | 2/21/2018 12:51 | LT Prepaid Maintenance Contracts_12 2017 ACCT 19050_70.xlsx | Attorney Client |
| SWITCH-AX-1242817 - SWITCH-AX-1242817 | 2/22/2018 18:46 | LT Prepaid Maintenance Contracts_12 2017 ACCT 19050_70 v2.xlsx | Attorney Client |
| SWITCH-AX-1242818 - SWITCH-AX-1242818 | 2/27/2018 10:08 | 1-CUSTOMER CODES - Date References CP 022618 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242819 - SWITCH-AX-1242819 | 3/2/2018 17:42 | Switch Stock Compensation Footnote - 12 31 17 v5.3.xlsx | Attorney Client |
| SWITCH-AX-1242820 - SWITCH-AX-1242912 | 3/5/2018 17:47 | February 2018 Accruals - Jeff.pdf | Attorney Client |
| SWITCH-AX-1242913 - SWITCH-AX-1242913 | 3/5/2018 17:47 | Zayo - 5524.xlsx | Attorney Client |
| SWITCH-AX-1242914 - SWITCH-AX-1242916 | 3/5/2018 17:47 | FW Zayo - Highway 50 conduit lease.msg | Attorney Client |
| SWITCH-AX-1242917 - SWITCH-AX-1242920 | 3/5/2018 17:47 | Attachment to 1.29.18 Letter_Zayo 120117-005524.pdf | Attorney Client |
| SWITCH-AX-1242921 - SWITCH-AX-1242922 | 3/5/2018 17:47 | Zayo-5524 Approval.pdf | Attorney Client |
| SWITCH-AX-1242923 - SWITCH-AX-1242923 | 3/5/2018 17:47 | 012918 Zayo - Highway 50 Conduit.pdf | Attorney Client |
| SWITCH-AX-1242924 - SWITCH-AX-1242959 | 3/5/2018 17:47 | Attachment to 1.29.18_Touch America SJ Opinion.pdf | Attorney Client |
| SWITCH-AX-1242960 - SWITCH-AX-1242961 | 3/5/2018 17:47 | RE_ URGENT ATTENTION REQUIRED_ Past Due Account 5524.msg | Attorney Client |
| SWITCH-AX-1242962 - SWITCH-AX-1242965 | 3/5/2018 17:47 | Zayo-5524.pdf | Attorney Client |
| SWITCH-AX-1242966 - SWITCH-AX-1242966 | 3/7/2018 17:08 | 1-CUSTOMER CODES - Date References CP 030118 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242967 - SWITCH-AX-1242967 | 3/8/2018 9:00 | 1-CUSTOMER CODES - Date References CP 030818 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242968 - SWITCH-AX-1242968 | 3/13/2018 14:04 | LT Prepaid Maintenance Contracts - 12 2017 ACCT 1905.xlsx | Attorney Client |
| SWITCH-AX-1242969 - SWITCH-AX-1242969 | 3/13/2018 17:01 | 1-CUSTOMER CODES - Date References CP 031318 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242970 - SWITCH-AX-1242970 | 3/16/2018 17:00 | Deferred Revenue 171231 (including adjustments) 3 11 18.xls› | Attorney Client |
| SWITCH-AX-1242971 - SWITCH-AX-1242971 | 3/19/2018 19:10 | Deferred Revenue 171231 v3.xlsx | Attorney Client |
| SWITCH-AX-1242972 - SWITCH-AX-1242972 | 3/20/2018 10:41 | LTD Non-Cash Compensation Schedule with graded vesting v5.xlsx | Attorney Client |
| SWITCH-AX-1242973 - SWITCH-AX-1242973 | 3/21/2018 16:09 | Accrued Commissions 180201.xlsx | Attorney Client |
| SWITCH-AX-1242974 - SWITCH-AX-1242974 | 3/29/2018 14:32 | Interest 05.2018 (03.21 Detail by Due Date) - Net 30 with grace - done.xls› | Attorney Client |
| SWITCH-AX-1242975 - SWITCH-AX-1242975 | 3/29/2018 17:03 | 1-CUSTOMER CODES - Date References CP 032918 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242976 - SWITCH-AX-1242976 | 4/3/2018 15:20 | Accrued Commissions 180301.XLSX | Attorney Client |
| SWITCH-AX-1242977 - SWITCH-AX-1242977 | 4/3/2018 17:58 | 2018-01 Prepaid Expense Original File.xlsx | Attorney Client |
| SWITCH-AX-1242978 - SWITCH-AX-1242978 | 4/6/2018 19:11 | Accrued Commissions 180201.xlsx | Attorney Client |

| Bates | Document Date | Document Title | Privilege |
|---|---|---|---|
| SWITCH-AX-1242979 - SWITCH-AX-1242979 | 4/10/2018 10:53 | 2018-02 Prepaid Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1242980 - SWITCH-AX-1242980 | 4/10/2018 12:41 | 2018-01 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1242981 - SWITCH-AX-1242981 | 4/10/2018 14:34 | 2018-02 Prepaid Expense.xlsx | Attorney Client |
| SWITCH-AX-1242982 - SWITCH-AX-1242982 | 4/10/2018 16:55 | Financial Metrics December 2017_v5.xlsx | Attorney Client |
| SWITCH-AX-1242983 - SWITCH-AX-1242983 | 4/16/2018 9:05 | 2018-01 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1242984 - SWITCH-AX-1242984 | 4/16/2018 17:11 | 1-CUSTOMER CODES - Date References CP 041618 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242985 - SWITCH-AX-1242985 | 4/17/2018 13:29 | 2018-03 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1242986 - SWITCH-AX-1242986 | 4/17/2018 23:37 | 2018-03 Prepaid Expense Original File.xlsx | Attorney Client |
| SWITCH-AX-1242987 - SWITCH-AX-1242987 | 4/18/2018 13:29 | 1-CUSTOMER CODES - Date References CP 041718 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1242988 - SWITCH-AX-1242988 | 4/20/2018 10:50 | Accrued Commissions Feb.xlsx | Attorney Client |
| SWITCH-AX-1242989 - SWITCH-AX-1242989 | 4/20/2018 12:45 | Accrued Commissions 180301.XLSX | Attorney Client |
| SWITCH-AX-1242990 - SWITCH-AX-1242990 | 4/24/2018 11:18 | 2018-02 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1242991 - SWITCH-AX-1242991 | 4/24/2018 12:39 | 2018-03 Prepaid Expense Original File.xlsx | Attorney Client |
| SWITCH-AX-1242992 - SWITCH-AX-1242992 | 4/25/2018 14:49 | 1Q 2018 Maintenance CAPEX - 04.24.18.xlsx | Attorney Client |
| SWITCH-AX-1242993 - SWITCH-AX-1242993 | 4/27/2018 9:01 | 2018-Q1 Power Usage Review BSM.xlsx | Attorney Client |
| SWITCH-AX-1242994 - SWITCH-AX-1242994 | 5/1/2018 11:36 | 2018-03 Prepaid Expense Original File.xlsx | Attorney Client |
| SWITCH-AX-1242995 - SWITCH-AX-1242995 | 5/14/2018 14:56 | 2018-04 Prepaid Expense.xlsx | Attorney Client |
| SWITCH-AX-1242996 - SWITCH-AX-1242996 | 5/17/2018 15:08 | Accrued Commissions 180401 w edits.XLSX | Attorney Client |
| SWITCH-AX-1242997 - SWITCH-AX-1242997 | 5/31/2018 15:51 | 2018-04 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1242998 - SWITCH-AX-1242998 | 6/1/2018 12:44 | VEA Agreement 04_30_2018.xlsx | Attorney Client |
| SWITCH-AX-1242999 - SWITCH-AX-1242999 | 6/7/2018 10:26 | Prepaid Expense and Maintenance - May Alloc.pdf | Attorney Client |
| SWITCH-AX-1243000 - SWITCH-AX-1243000 | 6/7/2018 10:26 | image002.png | Attorney Client |
| SWITCH-AX-1243001 - SWITCH-AX-1243001 | 6/7/2018 10:26 | 2018-05 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1243002 - SWITCH-AX-1243002 | 6/7/2018 10:26 | image001.png | Attorney Client |
| SWITCH-AX-1243003 - SWITCH-AX-1243003 | 6/11/2018 15:38 | Accrued Commissions 180401 w edits.XLSX | Attorney Client |
| SWITCH-AX-1243004 - SWITCH-AX-1243005 | 6/14/2018 11:48 | Prepaid Expenses Email.pdf | Attorney Client |
| SWITCH-AX-1243006 - SWITCH-AX-1243006 | 6/14/2018 11:48 | image002.png | Attorney Client |
| SWITCH-AX-1243007 - SWITCH-AX-1243007 | 6/14/2018 11:48 | image001.png | Attorney Client |
| SWITCH-AX-1243008 - SWITCH-AX-1243008 | 6/14/2018 11:48 | 2018-05 Prepaid Expense and Maintenance.xlsx | Attorney Client |
| SWITCH-AX-1243009 - SWITCH-AX-1243009 | 6/14/2018 17:07 | 1-CUSTOMER CODES - Date References CP 061418 Q1 2018.xlsx | Attorney Client |
| SWITCH-AX-1243010 - SWITCH-AX-1243010 | 6/14/2018 17:28 | 12-31-17 Switch TB and Cumulative M (for IPO Actual)(PB Deloitte).xls› | Attorney Client |
| SWITCH-AX-1243011 - SWITCH-AX-1243027 | 6/14/2018 17:28 | Elegant Memo | Attorney Client |
| SWITCH-AX-1243028 - SWITCH-AX-1243028 | 6/14/2018 17:28 | no Title | Attorney Client |
| SWITCH-AX-1243029 - SWITCH-AX-1243068 | 6/14/2018 17:28 | no Title | Attorney Client |
| SWITCH-AX-1243069 - SWITCH-AX-1243069 | 6/15/2018 15:07 | Portals for Invoice Upload.xlsx | Attorney Client |
| SWITCH-AX-1243070 - SWITCH-AX-1243073 | 6/15/2018 16:21 | 14_157477 2014 Jeep Wrangler Rubicon does not include $4k taxes.pdf | Attorney Client |
| SWITCH-AX-1243074 - SWITCH-AX-1243074 | 6/18/2018 12:37 | Interest 07.2018 (05.16 Detail by Due Date) - Net 30 no grace - done.xls› | Attorney Client |